Exhibit F54

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/l-incident-at-hospital-257603.html | Incident at Hospital | False | JOSEPH O'CONNELL, M.D., New York, N.Y. | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/article-257473-no-title.html | Article 257473 -- No Title | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/call-from-reagan-caps-payton-s-day.html | Call From Reagan Caps Payton's Day | False | Michael Janofsky on Pro Football | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/objects-of-northwest-coast-indians-on-display.html | OBJECTS OF NORTHWEST COAST INDIANS ON DISPLAY | False | By Douglas C. McGill | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-more-than-a-molehill-in-immigration-reform-256714.html | MORE THAN A 'MOLEHILL' IN IMMIGRATION REFORM | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/invitation-to-farrakhan-causes-rift-at-wesleyan.html | INVITATION TO FARRAKHAN CAUSES RIFT AT WESLEYAN | False | By Jeffrey Schmalz | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/rizzoli-group-taken-over.html | Rizzoli Group Taken Over | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/interco-incorporated-reports-earnings-for-qtr-to-aug-31.html | INTERCO INCORPORATED reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/cintas-corp-reports-earnings-for-qtr-to-aug-31.html | CINTAS CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-reward-for-a-pink-piglet.html | NEW YORK DAY BY DAY; Reward for a Pink Piglet | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/israelis-turn-in-weapons.html | Israelis Turn In Weapons | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/business-digest-257404.html | BUSINESS DIGEST | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/voters-wanted-today.html | Voters Wanted, Today | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/peres-meeting-with-shultz-in-washington-asks-for-aid-increase.html | PERES, MEETING WITH SHULTZ IN WASHINGTON, ASKS FOR AID INCREASE | False | By Bernard Gwertzman | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/montana-49ers-riddle-giants.html | MONTANA, 49ERS RIDDLE GIANTS | False | By Frank Litsky | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/conferees-agree-to-restrict-disclosure-of-computer-data.html | CONFEREES AGREE TO RESTRICT DISCLOSURE OF COMPUTER DATA | False | By David Burnham | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/australian-laborite-premier-calls-early-election-on-dec-1.html | AUSTRALIAN LABORITE PREMIER CALLS EARLY ELECTION ON DEC. 1 | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/white-plains-wins-white-plains-longtime-power-became-early-favorite-for.html | White Plains Wins White Plains, a longtime power, became the early favorite for the Conference A-III championship yesterday by traveling to Mahopac and beating the previously undefeated Indians, 15-0. | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/ic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/poisoned-candy-found-on-japanese-store-shelves.html | POISONED CANDY FOUND ON JAPANESE STORE SHELVES | False | By Clyde Haberman | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/earnings-chris-craft-industries-in-loss.html | EARNINGS ; Chris-Craft Industries in Loss | False | By Phillip H. Wiggins | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/salvador-officer-said-to-have-told-of-napalm-use.html | SALVADOR OFFICER SAID TO HAVE TOLD OF NAPALM USE | False | By Wayne Biddle | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/dow-jones-co-inc-reports-earnings-for-qtr-to-sept-30.html | DOW JONES & CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/international-king-s-table-inc-reports-earnings-for-qtr-to-sept-22.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to Sept 22 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/different-routes-to-81st-series.html | DIFFERENT ROUTES TO 81ST SERIES | False | By Joseph Durso | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/holiday-closes-some-markets-because-of-the-columbus.html | Holiday Closes Some Markets Because of the Columbus | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/no-headline-255978.html | No Headline | False | | 1984-10-10 | TX 1-456628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/obituaries/james-v-mcconnell.html | JAMES V. McCONNELL | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/briefing-conscientious-objectors.html | BRIEFING; Conscientious Objectors | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/science-watch-antidote-for-spider-venom.html | SCIENCE WATCH; ANTIDOTE FOR SPIDER VENOM | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-moscow-s-unlikely-favorite-candidate-256023.html | MOSCOW'S UNLIKELY FAVORITE CANDIDATE | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/salmon-run-begins-and-the-fishermen-race-to-catch-them.html | SALMON RUN BEGINS, AND THE FISHERMEN RACE TO CATCH THEM | False | By Edward A. Gargan | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/brazil-welcomes-jimmy-carter-on-latin-tour.html | BRAZIL WELCOMES JIMMY CARTER ON LATIN TOUR | False | By Alan Riding | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-people-bid-for-collinsworth-according-to-their-assistant-general-manager.html | SPORTS PEOPLE; ; Bid for Collinsworth According to their assistant general manager, | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/hicksville-wins-as-hogan-excels.html | HICKSVILLE WINS AS HOGAN EXCELS | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/white-house-aides-minimize-results.html | WHITE HOUSE AIDES MINIMIZE RESULTS | False | By Francis X. Clines | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-people-bruin-lost-for-season.html | SPORTS PEOPLE; ; Bruin Lost for Season | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-citrus-canker-confirmed-at-7th-florida-nursery.html | AROUND THE NATION; Citrus Canker Confirmed At 7th Florida Nursery | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/the-un-today.html | The U.N. Today | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/c-corrections-257441.html | CORRECTIONS | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/10th-chess-game-is-drawn.html | 10TH CHESS GAME IS DRAWN | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/reagan-mondale-and-the-economy.html | REAGAN, MONDALE AND THE ECONOMY | False | By Leonard Silk | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-custom-house-of-frame-256028.html | CUSTOM HOUSE OF FRAME | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/2-developers-in-agreement-dallas-oct-8-ap-the.html | 2 Developers In Agreement DALLAS, Oct. 8 (AP) - The | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-of-the-times-world-series-for-fan-diego.html | SPORTS OF THE TIMES; ; World Series For Fan Diego | False | By Dave Anderson | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/east-is-meeting-west-in-movie-collaborations.html | EAST IS MEETING WEST IN MOVIE COLLABORATIONS | False | By Nan Robertson | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/honduras-seeks-looser-alliance-and-rise-in-aid.html | HONDURAS SEEKS LOOSER ALLIANCE AND RISE IN AID | False | By Philip Taubman | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/aids-studies-hint-saliva-may-transmit-infection.html | AIDS STUDIES HINT SALIVA MAY TRANSMIT INFECTION | False | By Lawrence K. Altman | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/transactions-256873.html | Transactions | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/gm-contract-gains-in-voting.html | G.M. Contract Gains in Voting | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/continental-bancorp.html | Continental Bancorp | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/scouting-257820.html | SCOUTING; | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/police-brutality-case-another-try-by-prosecutors.html | POLICE BRUTALITY CASE: ANOTHER TRY BY PROSECUTORS | False | By Philip Shenon | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/columbia-tunes-in-soviet-television.html | COLUMBIA TUNES IN SOVIET TELEVISION | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/as-ancient-ways-slide-into-oblivion-hunter-tribes-face-painful-choices.html | AS ANCIENT WAYS SLIDE INTO OBLIVION, HUNTER TRIBES FACE PAINFUL CHOICES | False | By Erik Eckholm | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/westmoreland-suit-against-cbs-begins-today-with-jury-selection.html | WESTMORELAND SUIT AGAINST CBS BEGINS TODAY WITH JURY SELECTION | False | By M. A. Farber | 1984-10-10 | TX 1-456628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/insurgents-want-formal-invitation.html | INSURGENTS WANT FORMAL INVITATION | False | By James Lemoyne | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/executive-changes-257346.html | EXECUTIVE CHANGES | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/business-people-l-f-rothschild-names-executive.html | BUSINESS PEOPLE ; L. F. Rothschild Names Executive | False | By Kenneth N. Gilpin | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/catalogue-world-s-one-man-show.html | CATALOGUE WORLD'S ONE-MAN SHOW | False | By Charlotte Curtis | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/treizieme-in-dc.html | Treizieme in D.C. | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/compromise-in-chicago-may-be-a-turning-point.html | COMPROMISE IN CHICAGO MAY BE A TURNING POINT | False | By E. R. Shipp | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/bridge-legacy-of-von-zedtwitz-his-contributions-to-game.html | BRIDGE: LEGACY OF VON ZEDTWITZ: HIS CONTRIBUTIONS TO GAME | False | By Alan Truscott | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/plays-cubs-make-a-fatal-decision.html | PLAYS; CUBS MAKE A FATAL DECISION | False | By Joseph Durso | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/a-take-over-of-lilco-in-suffolk-is-proposed.html | A Take over of Lilco In Suffolk Is Proposed | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/personal-computers-radio-shack-keeps-hobbyist-roots.html | PERSONAL COMPUTERS; RADIO SHACK KEEPS HOBBYIST ROOTS | False | By Erik Sandberg-Diment | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/theater-red-house.html | THEATER: 'RED HOUSE' | False | By Mel Gussow | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/q-a-255755.html | Q&A | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/world-s-steelmakers-warily-back-us-limit.html | WORLD'S STEELMAKERS WARILY BACK U.S. LIMIT | False | By Steven Greenhouse | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/wd-40-co-reports-earnings-for-qtr-to-aug31.html | WD-40 CO reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-theviewfrominformation.html | NEW YORK DAY BY DAY; TheViewFromInformation | False | By Susan Heller Anderson and Maurice Carrol | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/no-decision-on-umpires-san-diego-oct-8-ap-commissioner-peter-ueberroth-will.html | No Decision on Umpires SAN DIEGO, Oct. 8 (AP) - Commissioner Peter Ueberroth will | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/around-the-world-5-are-said-to-leave-cabinet-in-the-bahamas.html | AROUND THE WORLD; 5 Are Said to Leave Cabinet in the Bahamas | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/registration-to-vote-entering-final-phase.html | Registration to Vote Entering Final Phase | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/a-squeeze-at-storage-technology.html | A SQUEEZE AT STORAGE TECHNOLOGY | False | By Andrew Pollack | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/3-companies-form-a-marine-venture.html | 3 Companies Form A Marine Venture | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/tv-review-a-look-at-the-debate-between-reagan-and-mondale.html | TV REVIEW; A LOOK AT THE DEBATE BETWEEN REAGAN AND MONDALE | False | By John Corry | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/debate-a-bolder-mondale-and-an-incumbent-on-the-defensive.html | DEBATE: A BOLDER MONDALE AND AN INCUMBENT ON THE DEFENSIVE | False | By Hedrick Smith | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/scotto-scheduled-to-be-freed-from-a-federal-prison-today.html | Scotto Scheduled to Be Freed From a Federal Prison Today | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/eastern-air-is-back-in-the-black.html | EASTERN AIR IS BACK IN THE BLACK | False | By Agis Salpukas | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/the-region-5-faculty-groups-back-yale-strikers.html | THE REGION; 5 Faculty Groups Back Yale Strikers | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/tanen-to-head-paramount-film-unit.html | TANEN TO HEAD PARAMOUNT FILM UNIT | False | By Aljean Harmetz | 1984-10-10 | TX 1-456628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/two-germanys-discuss-prague-refugees.html | TWO GERMANYS DISCUSS PRAGUE REFUGEES | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-menudo-makes-an-exit.html | NEW YORK DAY BY DAY; Menudo Makes an Exit | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/obituaries/thomas-w-pierce.html | THOMAS W. PIERCE | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/british-ask-africans-to-quot-mission.html | BRITISH ASK AFRICANS TO QUOT MISSION | False | By R. W. Apple Jr. | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/jet-defenders-battled-errors.html | JET DEFENDERS BATTLED ERRORS | False | By Gerald Eskenazi | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-aug31.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-letter-on-housing-tax-relief-only-where-its-needed-256729.html | Letter: On Housing Tax Relief Only Where its Needed | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/c-correction-257842.html | CORRECTION | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-black-history-museum-is-planned-for-atlanta.html | AROUND THE NATION; Black History Museum Is Planned for Atlanta | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/state-won-t-press-dartmouth-case.html | STATE WON'T PRESS DARTMOUTH CASE | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/spirited-mondale-marches-to-new-beat.html | SPIRITED MONDALE MARCHES TO NEW BEAT | False | By Bernard Weinraub | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/arco-seeks-to-divest-units.html | Arco Seeks to Divest Units | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/briefing-herr-reagan-s-foot.html | BRIEFING; Herr Reagan's Foot | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/banco-de-ponce-reports-earnings-for-qtr-to-sept-30.html | BANCO DE PONCE reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/the-region-cleanup-finished-at-pesticide-plant.html | THE REGION; Cleanup Finished At Pesticide Plant | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/bush-s-wife-assails-ferraro-but-apologizes.html | BUSH'S WIFE ASSAILS FERRARO, BUT APOLOGIZES | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/business-people-2-who-left-paramount-will-run-y-r-unit.html | BUSINESS PEOPLE; 2 Who Left Paramount Will Run Y.& R. Unit | False | By Kenneth N. Gilpin | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/the-suave-sophisticated-and-illiterate-capital.html | THE SUAVE, SOPHISTICATED AND ILLITERATE CAPITAL | False | By David Burnham | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/quotation-of-the-day-257835.html | Quotation of the Day | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/jews-buy-symbols-of-succoth-on-lower-east-side.html | JEWS BUY SYMBOLS OF SUCCOTH ON LOWER EAST SIDE | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/obituaries/lee-d-witkin-is-dead-at-49-developed-photographic-art.html | LEE D. WITKIN IS DEAD AT 49; DEVELOPED PHOTOGRAPHIC ART | False | By Gene Thornton | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/chance-of-revival-seen-for-mondale-after-tv-debate.html | CHANCE OF REVIVAL SEEN FOR MONDALE AFTER TV DEBATE | False | By Howell Raines, Special To the New York Times | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/transit-police-get-directive-from-ward.html | TRANSIT POLICE GET DIRECTIVE FROM WARD | False | By Leonard Buder | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-people-257824.html | SPORTS PEOPLE; | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-five-union-officials-arrested-at-disneyland.html | AROUND THE NATION; Five Union Officials Arrested at Disneyland | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/about-education-society-s-stake-in-preschool-teaching-of-poor.html | ABOUT EDUCATION; SOCIETY'S STAKE IN PRESCHOOL TEACHING OF POOR | False | By Fred Hechinger | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/business-people-carlisle-corp-appoints-chief-operating-officer.html | BUSINESS PEOPLE; Carlisle Corp. Appoints Chief Operating Officer | False | By Kenneth N. Gilpin | 1984-10-10 | TX 1-456628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/daring-boat-people-rescue-brings-honor-to-3-americans.html | DARING 'BOAT PEOPLE' RESCUE BRINGS HONOR TO 3 AMERICANS | False | By Henry Kamm, Special To the New York Times | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/failure-of-ford-and-gm-to-meet-fuel-efficiency-standards-studied.html | FAILURE OF FORD AND G.M. TO MEET FUEL EFFICIENCY STANDARDS STUDIED | False | By Reginald Stuart | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/education-some-colleges-question-usefulness-of-sat-s.html | EDUCATION; SOME COLLEGES QUESTION USEFULNESS OF S.A.T.'S | False | By Edward B. Fiske | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/popular-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/archbishop-censures-thatcher.html | ARCHBISHOP CENSURES THATCHER | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/around-the-nation-couple-still-refusing-to-testify-against-son.html | AROUND THE NATION; Couple Still Refusing To Testify Against Son | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/scouting-257818.html | SCOUTING; | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/market-place-rumors-spur-colgate-debate.html | Market Place; Rumors Spur Colgate Debate | False | By Vartanig G. Vartan | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/maxicare-health-plans-reports-earnings-for-qtr-to-june-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to June 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/northwestern-financial-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-people-nets-cut-4.html | SPORTS PEOPLE; ; Nets Cut 4 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/obituaries/dr-joseph-t-wearn-91-dies-former-medical-school-dean.html | Dr. Joseph T. Wearn, 91, Dies; Former Medical School Dean | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/campaign-notes-reagn-wins-backing-of-the-seattle-times.html | CAMPAIGN NOTES; Reagn Wins Backing Of The Seattle Times | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/talks-resume-on-cocoa-pact-geneva-oct-8-ap.html | Talks Resume On Cocoa Pact GENEVA, Oct. 8 (AP) - | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/penwest-ltd-reports-earnings-for-qtr-to-aug31.html | PENWEST LTD reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/campaigning-sets-tone-for-columbus-day-parade.html | CAMPAIGNING SETS TONE FOR COLUMBUS DAY PARADE | False | By Esther B. Fein | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-aug31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/crowd-at-tv-debate-sunday-was-partisan-and-expressive.html | Crowd at TV Debate Sunday Was Partisan and Expressive | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/hearst-papers.html | Hearst Papers | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/players-fastballs-to-doughnuts.html | PLAYERS; FASTBALLS TO DOUGHNUTS | False | By Jane Gross | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/advertising-whisky-sweaters-team-up.html | Advertising; Whisky, Sweaters Team Up | False | By Philip H. Dougherty | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/good-immigrant-bill.html | GOOD IMMIGRANT BILL | False | By Lawrence H. Fuchs | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/peripherals-ibm-s-new-software-aims-at-home-market.html | PERIPHERALS; I.B.M.'S NEW SOFTWARE AIMS AT HOME MARKET | False | By Peter H. Lewis | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | PEOPLES BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/movies/man-of-flowers-australian-esthete.html | 'MAN OF FLOWERS,' AUSTRALIAN ESTHETE | False | By Janet Maslin | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/briefing-strong-peaceful-ads.html | BRIEFING; Strong, Peaceful Ads | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/cubs-ponder-winter.html | CUBS PONDER WINTER | False | | 1984-10-10 | TX 1-456628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/east-islip-triumphs-mike-sonkin-threw-two-touchdown-passes-tony-senst-scored.html | East Islip Triumphs Mike Sonkin threw two touchdown passes and Tony Senst scored twice in helping East Islip to defeat Smithtown West yesterday, 53-0. Both East Islip and Smithtown West are now 2-1 in League III. | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/indians-search-for-remains-of-leaer.html | INDIANS SEARCH FOR REMAINS OF LEAER | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/required-reading-a-time-to-plow.html | Required Reading; A Time to Plow | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-a-world-gone-by.html | NEW YORK DAY BY DAY; A World Gone By | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/style/showings-open-in-milan-femininity-is-a-keynote.html | SHOWINGS OPEN IN MILAN: FEMININITY IS A KEYNOTE | False | By Bernadine Morris | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/jurors-find-age-bias-at-pabst.html | Jurors Find Age Bias at Pabst | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/giants-no-hurdle-to-49ers-nehemiah.html | GIANTS NO HURDLE TO 49ER'S NEHEMIAH | False | By William N. Wallace | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/us-jury-convicts-2d-chicago-judge.html | U.S. JURY CONVICTS 2D CHICAGO JUDGE | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/drug-house-profiles.html | Drug-House Profiles | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/tii-computer-systems-reports-earnings-for-qtr-to-june-29.html | TII COMPUTER SYSTEMS reports earnings for Qtr to June 29 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-overrated-sat-gains-256031.html | OVERRATED S.A.T. GAINS | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/niagara-share-corp-reports-earnings-for-as-of-sept-30.html | NIAGARA SHARE CORP reports earnings for As of Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/around-the-world-greece-bans-airliners-from-northern-aegean.html | AROUND THE WORLD; Greece Bans Airliners From Northern Aegean | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/next-up-in-soda-plastic-cans.html | NEXT UP IN SODA: PLASTIC CANS | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/peripherals-ibm-s-new-software-aims-home-market-international-business-machines.html | PERIPHERALS; I.B.M.'S NEW SOFTWARE AIMS AT HOME MARKET ; INTERNATIONAL Business Machines, whose entry into the$ | False | By Peter H. Lewis | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/the-plays-the-thing-wherein-ill-catch-the-conscience-of-the-king.html | 'THE PLAY'S THE THING WHEREIN I'LL CATCH THE CONSCIENCE OF THE KING' | False | By Jonathan Marks | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/cosmic-rays-temporarily-disrupt-space-shuttle-s-communications.html | COSMIC RAYS TEMPORARILY DISRUPT SPACE SHUTTLE'S COMMUNICATIONS | False | By William J. Broad, Special To the New York Times | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-d5-1.59-1x0.10-5-or-deficit-going-up-256043.html | D5-1.59 (1x0.10)5 OR, DEFICIT GOING UP | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/how-candidates-erred-in-the-debate.html | HOW CANDIDATES ERRED IN THE DEBATE | False | By David E. Rosenbaum | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/sonoco-products-co-reports-earnings-for-qtr-to-sept-30.html | SONOCO PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/new-york-day-by-day-the-constant-complainer.html | NEW YORK DAY BY DAY; The Constant Complainer | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/east-german-clerics-defenders-of-marxist-faith.html | EAST GERMAN CLERICS: DEFENDERS OF MARXIST FAITH | False | By James M. Markham | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/non-bank-unit-insurance-proposal-is-criticized.html | NON-BANK UNIT INSURANCE PROPOSAL IS CRITICIZED | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/first-city-net-forecast.html | First City Net Forecast | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/nyregion/no-headline-257411.html | No Headline | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/tv-sports-getting-away-from-cliches.html | TV SPORTS; GETTING AWAY FROM CLICHES | False | By Lawrie Mifflin | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-people-billy-johnson-out.html | SPORTS PEOPLE; ; Billy Johnson Out | False | | 1984-10-10 | TX 1-456628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/dow-off-4.64-in-slow-trading.html | DOW OFF 4.64 IN SLOW TRADING | False | By Alexander R. Hammer | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/harvester-renault.html | Harvester-Renault | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/books/books-of-the-times-255961.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/europe-ship-orders-up.html | Europe Ship Orders Up | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/steel-output-up-5.1.html | Steel Output Up 5.1% | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/tv-review-scorned-and-swindled-has-a-basis-in-reality.html | TV REVIEW; 'SCORNED AND SWINDLED' HAS A BASIS IN REALITY | False | By John J. O'Connor | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/no-headline-256005.html | No Headline | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/sports/sports-people-jerseyan-s-boxing-cure.html | SPORTS PEOPLE; ; Jerseyan's Boxing Cure | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/panels-for-next-two-debates-are-not-filled-league-says.html | PANELS FOR NEXT TWO DEBATES ARE NOT FILLED, LEAGUE SAYS | False | By Alex S. Jones | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/westway-s-sleaze-factor.html | WESTWAY'S SLEAZE FACTOR | False | By Sydney H. Schanberg | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/talking-business-with-bays-of-american-hospital-supply.html | TALKING BUSINESS WITH BAYS OF AMERICAN HOSPITAL SUPPLY | False | By N.r. Kleinfield | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/4-years-later-who-in-us-is-better-off.html | 4 YEARS LATER: WHO IN U.S. IS BETTER OFF? | False | By Peter T. Kilborn, Special To the New York Times | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/bad-odor-in-new-jersey.html | Bad Odor in New Jersey | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/man-dies-and-5-are-injured-at-hotel-without-detectors.html | Man Dies and 5 Are Injured At Hotel Without Detectors | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/psychology-of-east-gaining-atention-in-western-world.html | PSYCHOLOGY OF EAST GAINING ATENTION IN WESTERN WORLD | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/dress-barn-reports-earnings-for-qtr-to-july-28.html | DRESS BARN reports earnings for Qtr to July 28 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/campaign-notes-warner-says-opponent-wouldn-t-help-virginia.html | CAMPAIGN NOTES; Warner Says Opponent Wouldn't Help Virginia | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/mohawk-data-head-resigns.html | MOHAWK DATA HEAD RESIGNS | False | By Lee A. Daniels | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/promotion-at-exchange.html | Promotion At Exchange | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/cmc-international-reports-earnings-for-qtr-to-aug-31.html | CMC INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/opera-traviata-roles.html | OPERA: 'TRAVIATA' ROLES | False | By Bernard Holland | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/the-charismatic-norwegian.html | The Charismatic Norwegian | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/republicans-are-doing-better-on-pac-funds-study-says.html | Republicans Are Doing Better On PAC Funds, Study Says | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/arts/fittings-go-on-the-block-off-liner-united-states.html | FITTINGS GO ON THE BLOCK OFF LINER UNITED STATES | False | By Rita Reif | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/fannie-mae-officer-leaving-robert-j-mylod-president-of.html | Fannie Mae Officer Leaving Robert J. Mylod, president of | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/first-interstate-bank-of-alaska-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANK OF ALASKA reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-votes-of-confidence-for-a-dioxin-study-256045.html | VOTES OF CONFIDENCE FOR A DIOXIN STUDY | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/for-karpov-it-was-a-reluctant-draw.html | FOR KARPOV, IT WAS A RELUCTANT DRAW | False | By Robert Byrne | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/court-backs-voting-by-homeless.html | COURT BACKS VOTING BY HOMELESS | False | | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/us-asks-unesco-for-more-changes.html | U.S. ASKS UNESCO FOR MORE CHANGES | False | By Paul Lewis | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/no-headline-258368.html | No Headline | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/reynolds-seeks-soft-drink-unit.html | Reynolds Seeks Soft Drink Unit | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/recital-caballe-and-carreras-at-met.html | RECITAL: CABALLE AND CARRERAS AT MET | False | By Will Crutchfield | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/bankers-trust-of-south-carolina-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST OF SOUTH CAROINA reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/bush-and-ferraro-sharpen-strategies-in-preparation-for-tomorrow-s-debate.html | BUSH AND FERRARO SHARPEN STRATEGIES IN PREPARATION FOR TOMORROWS DEBATE | False | By Gerald M. Boyd | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/new-kodak-instant-slides.html | New Kodak Instant Slides | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/style/for-the-home-wine-maker-some-professional-guidance.html | FOR THE HOME WINE MAKER, SOME PROFESSIONAL GUIDANCE | False | By Eunice Fried | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/kaiser-posts-deficit-international-paper-up.html | Kaiser Posts Deficit; International Paper Up | False | By Phillip H. Wiggins | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/market-place-altered-views-on-at-t.html | Market Place; Altered Views On A.T.& T. | False | By Vartanig G. Vartan | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/concert-moscow-night.html | CONCERT: MOSCOW NIGHT | False | By Harold C. Schonberg | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/c-correction-260020.html | CORRECTION | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-center-dedicated-to-theology-research.html | NEW CENTER DEDICATED TO THEOLOGY RESEARCH | False | By Kenneth A. Briggs | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/champagne-grapes-costlier.html | CHAMPAGNE GRAPES COSTLIER | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/books/books-of-the-times-258288.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/robbins-myers-inc-reports-earnings-for-qtr-to-aug-31.html | ROBBINS & MYERS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/business-people-stauffer-executive-quits-unexpectedly.html | BUSINESS PEOPLE; STAUFFER EXECUTIVE QUITS UNEXPECTEDLY | False | By Kenneth N. Gilpin | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-city-accord-is-reached-in-trump-dispute.html | THE CITY ; Accord Is Reached In Trump Dispute | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/14-san-francisco-sex-clubs-told-to-close-to-curb-aids.html | 14 SAN FRANCISCO SEX CLUBS TOLD TO CLOSE TO CURB AIDS | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/shawmut-corp-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/dr-isidore-s-falk-professor-of-public-health-for-yale-u.html | DR. ISIDORE S. FALK PROFESSOR OF PUBLIC HEALTH FOR YALE U. | False | By Joan Cook | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | ABBOTT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/what-it-takes-to-field-a-new-york-campaign.html | WHAT IT TAKES TO FIELD A NEW YORK CAMPAIGN | False | By Frank Lynn | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/vibrant-new-prints-from-lagerfeld-cheers-for-ferre.html | VIBRANT NEW PRINTS FROM LAGERFELD; CHEERS FOR FERRE | False | By Bernadine Morris, Special To the New York Times | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-sankai-juko.html | BRIEFING; Sankai Juko | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/pentagon-brew-every-taxpayer-should-visit-one-air-force-s-c-5-transport-planes.html | The Pentagon Brew Every taxpayer should visit one of the Air Force's C-5 transport planes. He should climb the flimsy $74,000 aluminum folding ladder, sink into the $13,000 crew chief's seat, and rest his arm on the $670 foam-rubber-and-naugahyde armrest. There, sipping coffee from the $7,622 coffee brewer, he can ponder just how much extra security the Pentagon has bought with its four-year, $755 billion military spending program. | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-almanac-s-error.html | SPORTS PEOPLE; Almanac's Error | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/compa.html | COMPA | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-grey-office-gets-verbatim-assignment.html | ADVERTISING; Grey Office Gets Verbatim Assignment | False | By Philip H. Dougherty | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/personal-health-258125.html | PERSONAL Health | False | By Jane E. Brody | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/business-digest-259914.html | BUSINESS DIGEST | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/faa-weighs-airline-curb-on-jet-s-straying-near-soviet.html | F.A.A. WEIGHS AIRLINE CURB ON JET'S STRAYING NEAR SOVIET | False | By Richard Witkin | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/white-house-approval-is-sought-on-a-compromise-spending-plan.html | WHITE HOUSE APPROVAL IS SOUGHT ON A COMPROMISE SPENDING PLAN | False | By Martin Tolchin, Special To the New York Times | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/l-safeguarding-the-constitution-from-the-court-258484.html | SAFEGUARDING THE CONSTITUTION FROM THE COURT | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/dysan-corp.html | Dysan Corp. | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/h-h-tool-co-reports-earnings-for-qtr-to-aug31.html | H & H TOOL CO reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/discoveries-versatile-evening-shoes-in-suede.html | DISCOVERIES; VERSATILE EVENING SHOES IN SUEDE | False | By Anne-Marie Schiro | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/piracy-ban-nears-for-silicon-chips.html | PIRACY BAN NEARS FOR SILICON CHIPS | False | By Kenneth B. Noble, Special To the New York Times | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/music-recital-by-marrus.html | MUSIC: RECITAL BY MARRUS | False | By Will Crutchfield | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/ferraro-campaign-perspectives-that-startle.html | FERRARO CAMPAIGN: PERSPECTIVES THAT STARTLE | False | By Maureen Dowd | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/operaworks-new-figaro.html | OPERAWORKS: NEW 'FIGARO' | False | By Tim Page | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/california-amplifier-reports-earnings-for-qtr-to-aug-31.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/citizens-southern-reports-earnings-for-qtr-to-sept-30.html | CITIZENS & SOUTHERN reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/hugo-slotkin-chief-of-john-morrell-co-a-packing-concern.html | HUGO SLOTKIN, CHIEF OF JOHN MORRELL CO., A PACKING CONCERN | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/in-china-the-steam-engine-is-still-king-of-the-rails.html | IN CHINA, THE STEAM ENGINE IS STILL KING OF THE RAILS | False | By Christopher S. Wren | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/cbs-s-attack-on-fear.html | CBS'S ATTACK ON FEAR | False | By John J. O'Connor | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/first-florida-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/gross-takes-over-at-hra.html | GROSS TAKES OVER AT H.R.A. | False | By Michael Goodwin | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/john-henry-gets-126-top-weight.html | John Henry Gets 126 Top Weight | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-perkins-signs.html | SPORTS PEOPLE; Perkins Signs | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-region-new-offer-by-yale-rejected-by-union.html | THE REGION; New Offer by Yale Rejected by Union | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/ocilla-industries-reports-earnings-for-qtr-to-sept-1.html | OCILLA INDUSTRIES reports earnings for Qtr to Sept 1 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/executive-changes-258674.html | EXECUTIVE CHANGES | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/lew-christensen-dies-at-75-lead-dancer-for-balanchine.html | LEW CHRISTENSEN DIES AT 75; LEAD DANCER FOR BALANCHINE | False | By Jennifer Dunning | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/centerre-bancorporation-reports-earnings-for-qtr-to-sept-30.html | CENTERRE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/spaniards-sign-accord-on-labor-and-salaries.html | SPANIARDS SIGN ACCORD ON LABOR AND SALARIES | False | By Edward Schumacher | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/kitchen-equipment-for-unruly-utensils.html | KITCHEN EQUIPMENT; FOR UNRULY UTENSILS | False | By Pierre Franey | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/observer-aerial-brew-haha.html | OBSERVER; AERIAL BREW HAHA | False | By Russell Baker | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-picking-a-president.html | BRIEFING; Picking a President | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/candidates-todayas-spotlight-begins-move-toward-vice-presidential-rivals-both.html | The Candidates TodayAs the spotlight begins to move toward the Vice-Presidential rivals, both Presidential candidates are on the road | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/no-headline-258299.html | No Headline | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/one-man-s-meat-isn-t-capitol-fare.html | ONE MAN'S MEAT ISN'T CAPITOL FARE | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/stocks-fall-slightly-volume-rises.html | STOCKS FALL SLIGHTLY; VOLUME RISES | False | By Alexander R. Hammer | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/quotation-of-the-day-260614.html | Quotation of the Day | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/jury-selection-near-completion-in-libel-suit.html | JURY SELECTION NEAR COMPLETION IN LIBEL SUIT | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/fab-industries-inc-reports-earnings-for-qtr-to-aug-25.html | FAB INDUSTRIES INC reports earnings for Qtr to Aug 25 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/l-bridge-bike-paths-that-ought-to-reopen-258483.html | BRIDGE BIKE PATHS THAT OUGHT TO REOPEN | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/economic-scene-an-unresolved-issue-taxation.html | Economic Scene; An Unresolved Issue: Taxation | False | By Leonard Silk | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/cuomo-assailed-on-waste-issues-by-lobby-group.html | CUOMO ASSAILED ON WASTE ISSUES BY LOBBY GROUP | False | By Michael Oreskes | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/astronauts-freed-from-techincal-woes-turn-attention-to-earth.html | ASTRONAUTS, FREED FROM TECHINCAL WOES, TURN ATTENTION TO EARTH | False | By William J. Broad | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/plays-giants-risk-simms-on-gimmick.html | PLAYS; GIANTS RISK SIMMS ON GIMMICK | False | By William N. Wallace | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/education-department-programs-for-a-2d-term-surge-along.html | EDUCATION DEPARTMENT; PROGRAMS FOR A 2D TERM SURGE ALONG | False | By Gerald M. Boyd | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/export-bill-disagreement.html | Export Bill Disagreement | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/buffalo-trolley-line-clangs-to-a-start.html | BUFFALO TROLLEY LINE CLANGS TO A START | False | By Edward A. Gargan, Special To the New York Times | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/trade-bill-passed-by-congress.html | TRADE BILL PASSED BY CONGRESS | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-pop-life-milton-cardona-to-play-yoruba-at-the-public.html | THE POP LIFE; Milton Cardona to Play Yoruba at the Public | False | By Robert Palmer | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-region-2-inmates-marry-in-nassau-jail.html | THE REGION; 2 Inmates Marry In Nassau Jail | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-vote-of-confidence.html | SPORTS PEOPLE; Vote of Confidence | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/l-bridge-bike-paths-that-ought-to-reopen-260201.html | ; BRIDGE BIKE PATHS THAT OUGHT TO REOPEN | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/debate-panelists-screening-draws-increasing-criticism.html | DEBATE PANELISTS' SCREENING DRAWS INCREASING CRITICISM | False | By Alex S. Jones | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/l-a-women-s-right-to-control-over-her-body-259196.html | A WOMEN'S RIGHT TO CONTROL OVER HER BODY | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/business-people-a-former-foe-of-boc-will-be-its-next-chief.html | BUSINESS PEOPLE; A FORMER FOE OF BOC WILL BE ITS NEXT CHIEF | False | By Kenneth N. Gilpin | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/soviet-and-yemen-sign-20-year-amity-treaty.html | Soviet and Yemen Sign 20-Year Amity Treaty | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/transactions-259910.html | Transactions | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/premier-of-ontario-says-he-ll-resign.html | PREMIER OF ONTARIO SAYS HE'LL RESIGN | False | By Douglas Martin | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/business-people-nabisco-brands-names-chief-financial-officer.html | BUSINESS PEOPLE; NABISCO BRANDS NAMES CHIEF FINANCIAL OFFICER | False | By Kenneth N. Gilpin | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/flooding-in-british-columbia.html | Flooding in British Columbia | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/data-packaging-corp-reports-earnings-for-qtr-to-sept-1.html | DATA PACKAGING CORP reports earnings for Qtr to Sept 1 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-coetzee-to-meet-bey.html | SPORTS PEOPLE; Coetzee to Meet Bey | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/pcb-contamination-feared-in-grand-central-fire.html | PCB CONTAMINATION FEARED IN GRAND CENTRAL FIRE | False | By Barbara Basler | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/at-iowa-harmon-makes-offense-go.html | AT IOWA, HARMON MAKES OFFENSE GO | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/west-virginia-congressman-is-sued-over-gambling-debts.html | West Virginia Congressman Is Sued Over Gambling Debts | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/reagan-promises-no-benefit-cuts-for-any-retirees.html | REAGAN PROMISES NO BENEFIT CUTS FOR ANY RETIREES | False | By Francis X. Clines, Special To the New York Times | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/union-national-corp-met-labanon-pa-o-reports-earnings-for-qtr-to-sept-30.html | UNION NATIONAL CORP (MET LABANON, PA)(O) reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/lefferts-finds-niche-in-relief.html | LEFFERTS FINDS NICHE IN RELIEF | False | By Malcolm Moran | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/an-avoidable-20year-race.html | AN AVOIDABLE 20-YEAR RACE | False | By Alexander Yanov | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/scientists-study-brain-s-teamwork.html | SCIENTISTS STUDY BRAIN'S 'TEAMWORK' | False | By Walter Sullivan | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/about-real-estate-stamford-project-three-office-buildings-and-a-hotel.html | ABOUT REAL ESTATE; STAMFORD PROJECT: THREE OFFICE BUILDINGS AND A HOTEL | False | By Shawn G. Kennedy | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/master-cooks-take-to-the-road.html | MASTER COOKS TAKE TO THE ROAD | False | By Nancy Jenkins | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/gorbachev-s-role-in-kremlin-strong.html | GORBACHEV'S ROLE IN KREMLIN STRONG | False | By Seth Mydans | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | SQUARE D CO reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/wine-talk-258998.html | WINE TALK | False | By Frank J. Prial | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/new-generation-takes-up-the-kennedy-causes.html | NEW GENERATION TAKES UP THE KENNEDY CAUSES | False | By Barbara Gamarekian | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/core-industries-inc-reports-earnings-for-qtr-to-aug-31.html | CORE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/westinghouse-net-up-13.1.html | Westinghouse Net Up 13.1% | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/elegant-meals-from-plastic-pouches.html | ELEGANT MEALS FROM PLASTIC POUCHES | False | By Bryan Miller | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/jacobs-has-stake-in-g-c-murphy.html | Jacobs Has Stake In G. C. Murphy | False | By Isadore Barmash | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/slater-electric-inc-reports-earnings-for-qtr-to-aug-31.html | SLATER ELECTRIC INC reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/saints-get-oilers-campbell.html | SAINTS GET OILERS' CAMPBELL | False | By Michael Janofsky | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/washington-s-coach-reinstated-by-city.html | Washington's Coach Reinstated by City | False | By William C. Rhoden | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/campaign-notes-hayden-opponent-jailed-for-drug-use-in-1967.html | CAMPAIGN NOTES; Hayden Opponent Jailed For Drug Use in 1967 | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/republicbank-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLICBANK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/food-notes-259024.html | FOOD NOTES | False | By Nancy Jenkins | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/hibernia-corp-reports-earnings-for-qtr-to-sept-30.html | HIBERNIA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-an-advance-hit.html | NEW YORK DAY BY DAY; An Advance Hit | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/q-a-257597.html | Q&A | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/avon-in-cutback.html | Avon in Cutback | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/a-small-workers-party-aims-fire-at-capitalism.html | A SMALL WORKERS PARTY AIMS FIRE AT CAPITALISM | False | By Walter Goodman | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/tab-soda-drinkers-miss-familiar-taste.html | TAB SODA DRINKERS MISS FAMILIAR TASTE | False | By Lisa Belkin | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/madhouse-economics-ascribed-to-miners-chief-by-tory-minister.html | 'MADHOUSE ECONOMICS' ASCRIBED TO MINERS' CHIEF BY TORY MINISTER | False | By R. W. Apple Jr. | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/reagn-to-stump-in-south.html | Reagan to Stump in South | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/careers-when-job-security-is-provided.html | Careers; When Job Security Is Provided | False | By Elizabeth M. Fowler | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/movies/reporter-s-notebook-close-ups-of-a-film-festival-and-its-spirited-fans.html | REPORTER'S NOTEBOOK; CLOSE-UPS OF A FILM FESTIVAL AND ITS SPIRITED FANS | False | By Eleanor Blau | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/micron-technology-reports-earnings-for-qtr-to-aug-31.html | MICRON TECHNOLOGY reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/l-holocaust-memories-and-a-refuge-for-the-jews-of-ethiopia-258504.html | HOLOCAUST MEMORIES AND A REFUGE FOR THE JEWS OF ETHIOPIA | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/united-stationers-inc-reports-earnings-for-qtr-to-aug.26.html | UNITED STATIONERS INC reports earnings for Qtr to Aug 26 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-city-cabdrivers-march-to-protest-meters.html | THE CITY; Cabdrivers March To Protest Meters | False | By United Press International | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/key-rates-258981.html | Key Rates | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-there-you-go-again.html | BRIEFING; 'There You Go Again' | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/bevacqua-lost-his-footing-and-a-triple.html | BEVACQUA LOST HIS FOOTING AND A TRIPLE | False | By Dave Anderson | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260631.html | SCOUTING; | False | By Thomas Rogers | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/union-carbide-recasts-itself.html | UNION CARBIDE RECASTS ITSELF | False | By Daniel F. Cuff | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/finance-new-issues-bond-offering-for-niagara-two-part-offering-tax-exempt-bonds.html | FINANCE/NEW ISSUES; Bond Offering For Niagara A two-part offering of tax-exempt bonds backed by the Niagara Mohawk Power Corporation was tentatively priced yesterday with $13 million of 9 1/4 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/trust-company-of-georgia-reports-earnings-for-qtr-to-sept-30.html | TRUST COMPANY OF GEORGIA reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-back-issues.html | NEW YORK DAY BY DAY; Back Issues | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/music-sound-from-brazil-gilberto-gil.html | MUSIC: SOUND FROM BRAZIL, GILBERTO GIL | False | By Jon Pareles | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/60-minute-gourmet-258069.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/honduran-at-the-un-suggests-latin-nations-meet.html | HONDURAN, AT THE U.N., SUGGESTS LATIN NATIONS MEET | False | By James Feron | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/guerrillas-accept-duarte-proposal-for-peace-parley.html | GUERRILLAS ACCEPT DUARTE PROPOSAL FOR PEACE PARLEY | False | By James Lemoyne, Special To the New York Times | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CB & T BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-brain-a-series-on-channel-13.html | 'THE BRAIN,' A SERIES ON CHANNEL 13 | False | By John Corry | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/heredity-s-importance-noted-in-alzheimer-s.html | Heredity's Importance Noted in Alzheimer's | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/movies/author-s-prison-ordeal-as-unemotional-drama.html | AUTHOR'S PRISON ORDEAL AS UNEMOTIONAL DRAMA | False | By Vincent Canby | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/nbc-off-to-fast-start-in-the-prime-time-ratings.html | NBC OFF TO FAST START IN THE PRIME-TIME RATINGS | False | By Sally Bedell Smith | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/noisy-padres-fans-were-help-to-tigers.html | NOISY PADRES FANS WERE HELP TO TIGERS | False | By Murray Chass | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/president-vows-to-try-to-help-israeli-economy.html | PRESIDENT VOWS TO TRY TO HELP ISRAELI ECONOMY | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/cuomo-asserts-the-president-should-seek-more-debates.html | Cuomo Asserts the President Should Seek More Debates | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/cullen-frost-bankers-reports-earnings-for-qtr-to-sept-30.html | CULLEN FROST BANKERS reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/music-bach-festival-from-new-englanders.html | MUSIC: BACH FESTIVAL FROM NEW ENGLANDERS | False | By Donal Henahan | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-of-the-times-the-grace-of-steve-garvey.html | SPORTS OF THE TIMES; THE GRACE OF STEVE GARVEY | False | By George Vecsey | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/tornado-kills-10-in-brazil.html | Tornado Kills 10 in Brazil | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/new-confusion-stewart-case-it-took-new-york-county-grand-jury-seven-months.html | New Confusion in the Stewart Case It took a New York County grand jury seven months to indict three transit police officers for second-degree manslaughter and criminal negligence in the death of Michael Stewart during a subway arrest last year. Now a judge, risking further controversy in an already inflamed community, has dismissed the indictment because of improper actions by one grand juror. | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/florida-natl-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA NATL BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/briefing-i-ll-take-belgrade.html | BRIEFING; I'll Take Belgrade | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/conferees-on-alien-bill-again-fail-to-compromise.html | CONFEREES ON ALIEN BILL AGAIN FAIL TO COMPROMISE | False | By Robert Pear | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/close-votes-raise-doubts-over-fate-of-gm-pact.html | CLOSE VOTES RAISE DOUBTS OVER FATE OF G.M. PACT | False | By John Holusha | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION CORP reports earnings for Qtr to Sept 30 | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-restaurant-at-the-meer.html | NEW YORK DAY BY DAY; Restaurant at the Meer | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/finance-new-issues-vanguard-starts-new-bond-fund.html | FINANCE/NEW ISSUES; Vanguard Starts New Bond Fund | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-vw-push-for-golf-and-jetta.html | Advertising; VW Push For Golf And Jetta | False | By Philip H. Dougherty | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/merger-aimed-at-aiding-third-world-agriculture.html | MERGER AIMED AT AIDING THIRD WORLD AGRICULTURE | False | By Kathleen Teltsch | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/united-states-trust-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUST CORP reports earnings for Qtr to Sept 30 | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/2-disney-heirs-hire-an-adviser.html | 2 DISNEY HEIRS HIRE AN ADVISER | False | By Michael Blumstein | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Sept 30 | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/finance-new-issues-exxon-capital-sells-zero-coupon-euronotes.html | FINANCE/NEW ISSUES ; Exxon Capital Sells Zero Coupon Euronotes | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/australia-to-get-sikorsky-copters.html | Australia to Get Sikorsky Copters | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/teletek-inc-reports-earnings-for-qtr-to-june-30.html | TELETEK INC reports earnings for Qtr to June 30 | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/chad-gripped-by-food-crisis-as-drought-empties-villages.html | CHAD GRIPPED BY FOOD CRISIS AS DROUGHT EMPTIES VILLAGES | False | By Clifford D. May | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/south-africa-to-give-students-a-small-voice-in-the-schools.html | SOUTH AFRICA TO GIVE STUDENTS A SMALL VOICE IN THE SCHOOLS | False | By Alan Cowell | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-staying-with-the-a-s.html | SPORTS PEOPLE; Staying With the A's | False |  | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260608.html | SCOUTING; | False | By Thomas Rogers | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/offer-el-salvador-it-s-not-just-his-political-neck-that-president-jose-napoleon.html | An Offer in El Salvador It's not just his political neck that President Jose Napoleon Duarte risks with the offer to talk to El Salvador's leftist guerrillas. The violent right has slaughtered many Salvadoran democrats for entertaining the same idea. Yet Mr. Duarte, from the forum of the United Nations, says that unconditional discussions can begin next week in La Palma, a town in guerrilla-held territory near the Honduran border. The guerrillas instantly accepted, if a neutral observer attends. | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-pop-life-reggie-workman-friends-at-carnegie-recital-hall.html | THE POP LIFE; Reggie Workman & Friends At Carnegie Recital Hall | False | By Robert Palmer | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/new-york-day-by-day-human-rights-internships.html | NEW YORK DAY BY DAY; Human-Rights Internships | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/columbia-chase-corp-reports-earnings-for-qtr-to-aug-31.html | COLUMBIA CHASE CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/the-un-today.html | The U.N. Today | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/steinberg-inc-reports-earnings-for-year-to-july-28.html | STEINBERG INC reports earnings for Year to July 28 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/no-headline-259934.html | No Headline | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/farm-workers-facing-new-teamster-contest.html | FARM WORKERS FACING NEW TEAMSTER CONTEST | False | By Robert Lindsey | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/towermarc-reports-earnings-for-qtr-to-aug-31.html | TOWERMARC reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/us-is-comfortable-with-duarte-s-plan-for-talks.html | U.S. IS 'COMFORTABLE' WITH DUARTE'S PLAN FOR TALKS | False | By Philip Taubman | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/islanders-carroll-drafted-by-oilers.html | ISLANDERS' CARROLL DRAFTED BY OILERS | False | By Craig Wolff | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/judge-with-gentle-firmness.html | JUDGE WITH GENTLE FIRMNESS | False | By Arnold H. Lubasch | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/laos-in-un-council-reports-thai-incursion.html | Laos, in U.N. Council, Reports Thai Incursion | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/rai-research-reports-earnings-for-qtr-to-aug-31.html | RAI RESEARCH reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/reagan-s-aides-to-reassess-tactis-and-preparations-for-second-debate.html | REAGAN'S AIDES TO REASSESS TACTIS AND PREPARATIONS FOR SECOND DEBATE | False | By Steven R. Weisman | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/supreme-court-clears-way-for-inquiry-on-federal-judge.html | SUPREME COURT CLEARS WAY FOR INQUIRY ON FEDERAL JUDGE | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/battle-fought-over-rockies-aspens.html | BATTLE FOUGHT OVER ROCKIES' ASPENS | False | By Iver Peterson | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-foot-cone-opens-direct-marketing-unit.html | ADVERTISING; Foot, Cone Opens Direct Marketing Unit | False | By Philip H. Dougherty | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/around-the-nation-sikh-temple-complex-now-free-of-all-troops.html | AROUND THE NATION; Sikh Temple Complex Now Free of All Troops | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/jet-explosion-on-takeoff-laid-to-plane-tail-hitting-runway.html | Jet Explosion on Takeoff Laid To Plane Tail Hitting Runway | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/mondale-presses-reagan-on-benefits.html | MONDALE PRESSES REAGAN ON BENEFITS | False | By Bernard Weinraub | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/mubarak-begins-a-visit-to-jordan.html | MUBARAK BEGINS A VISIT TO JORDAN | False | By John Kifner | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/main-office-of-crocker-to-be-sold.html | Main Office Of Crocker To Be Sold | False | By Pamela G. Hollie | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-258712.html | SCOUTING; | False | By Thomas Rogers | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/braniff-acts-to-rent-out-planes.html | BRANIFF ACTS TO RENT OUT PLANES | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/rolm-chief-says-he-sought-ibm-link.html | ROLM CHIEF SAYS HE SOUGHT I.B.M. LINK | False | By David E. Sanger | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/financial-concern-sues-to-block-times-sq-plan.html | FINANCIAL CONCERN SUES TO BLOCK TIMES SQ. PLAN | False | By Martin Gottlieb | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/electro-rent-corp-reports-earnings-for-qtr-to-aug-31.html | ELECTRO RENT CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/interest-rates-off-for-3d-day.html | INTEREST RATES OFF FOR 3D DAY | False | By Michael Quint | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/picketing-limits-are-lifted.html | Picketing Limits Are Lifted | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/arts/the-pop-life-david-byrne-and-talking-heads-make-a-movie.html | THE POP LIFE; DAVID BYRNE AND TALKING HEADS MAKE A MOVIE | False | By Robert Palmer | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/data-architects-inc-reports-earnings-for-qtr-to-aug-31.html | DATA ARCHITECTS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/tv-records-help-cbs-gain-46.1.html | TV, RECORDS HELP CBS GAIN 46.1% | False | By Lee A. Daniels | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/haynes-upset-by-giants-shaky-defense.html | Haynes Upset by Giants' Shaky Defense | False | By Frank Litsky | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/washington-the-age-issue.html | WASHINGTON; THE AGE ISSUE | False | By James Reston | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/scientists-report-new-tools-for-curbing-colds-and-diarrhea.html | SCIENTISTS REPORT NEW TOOLS FOR CURBING COLDS AND DIARRHEA | False | By Philip M. Boffey | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-mcnamara-quits.html | SPORTS PEOPLE; McNamara Quits | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-faberge-shift-to-k-e.html | ADVERTISING; Faberge Shift To K.& E. | False | By Philip H. Dougherty Faberge, the Cosmetics and | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/l-hong-kong-s-people-should-have-a-choice-258482.html | HONG KONG'S PEOPLE SHOULD HAVE A CHOICE | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/holders-approve-hershey-proposal.html | Holders Approve Hershey Proposal | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/midway-air-s-move-to-low-fare-runs.html | MIDWAY AIR'S MOVE TO LOW-FARE RUNS | False | By Agis Salpukas | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/john-of-nyssa-church-leader.html | JOHN OF NYSSA, CHURCH LEADER | False | By Walter H. Waggoner | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-in-flight-commercials-being-planned-by-abc.html | ADVERTISING; In-Flight Commercials Being Planned by ABC | False | By Philip H. Dougherty | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/sports-people-golden-debut.html | SPORTS PEOPLE; Golden Debut | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/coleco-official-plans-to-leave.html | Coleco Official Plans to Leave | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/compression-laboratories-inc-reports-earnings-for-qtr-to-sept-29.html | COMPRESSION LABORATORIES INC reports earnings for Qtr to Sept 29 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/us/supreme-court-roundup-parochial-school-case-will-be-heard.html | SUPREME COURT ROUNDUP; PAROCHIAL SCHOOL CASE WILL BE HEARD | False | By Linda Greenhouse | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-city-sees-no-solutions-for-homeless.html | THE CITY SEES NO SOLUTIONS FOR HOMELESS | False | By Deirdre Carmody | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/jules-cortell-jules-cortell-founder-president-cortell-group-travel-tour-operators.html | JULES CORTELLJules Cortell, founder and president of the Cortell Group, travel tour operators, and a pioneer in promoting fly-drive tours of Europe, died Saturday in his home in Manhattan. He was 77 years old and had been suffering from hepatitis. | False | | 1984-10-11 | TX 1-466370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260635.html | SCOUTING ; | False | By Thomas Rogers | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/movies/film-comfort-and-joy-comedy-from-scotland.html | FILM: 'COMFORT AND JOY,' COMEDY FROM SCOTLAND | False | By Vincent Canby | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/peru-s-bishops-toe-the-line-on-theology-of-liberation.html | PERU'S BISHOPS TOE THE LINE ON THEOLOGY OF LIBERATION | False | By E. J. Dionne Jr. | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/opinion/l-dig-nuclear-garages-258487.html | DIG NUCLEAR GARAGES | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/whatever-the-garnish-it-s-indisputably-shrimp.html | WHATEVER THE GARNISH, IT'S INDISPUTABLY SHRIMP | False | By Robert Farrar Capon | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/the-region-judge-bars-ouster-of-2-union-aides.html | THE REGION; Judge Bars Ouster Of 2 Union Aides | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/nyregion/no-headline-258729.html | No Headline | False | By Alan Truscott | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/tigers-win-series-opener-on-herndon-homer.html | TIGERS WIN SERIES OPENER ON HERNDON HOMER | False | By Joseph Durso | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/united-states-health-care-systems-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/world/around-the-world-7-chilean-protest-chiefs-are-sent-to-prison.html | AROUND THE WORLD; 7 Chilean Protest Chiefs Are Sent to Prison | False | AP | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/obituaries/widow-of-wodehouse-dies.html | Widow of Wodehouse Dies | False | | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/garden/metropolitan-diary-258539.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-10-11 | TX 1-466370 |
| 1984-10-10 | 1984-10-10 | https://www.nytimes.com/1984/10/10/sports/scouting-260619.html | SCOUTING; | False | By Thomas Rogers | 1984-10-11 | TX 1-466370 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/state-s-limit-on-voting-by-students-overturned.html | STATES LIMIT ON VOTING BY STUDENTS OVERTURNED | False | | | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/international-research-development-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/caterpillar-slashes-its-dividend.html | CATERPILLAR SLASHES ITS DIVIDEND | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/general-electric-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL ELECTRIC INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/source-capital-inc-reports-earnings-for-as-of-sept-30.html | SOURCE CAPITAL INC reports earnings for As of Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/movies/modern-museum-opens-revamped-film-center.html | MODERN MUSEUM OPENS REVAMPED FILM CENTER | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/gentility-and-prosperity-are-fading-at-churchill-downs.html | GENTILITY AND PROSPERITY ARE FADING AT CHURCHILL DOWNS | False | By James Barron | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/jersey-mayor-s-wife-is-arrested-missed-start-of-her-trial-in-death.html | JERSEY MAYOR'S WIFE IS ARRESTED; MISSED START OF HER TRIAL IN DEATH | False | By Donald Janson | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/new-study-find-inflated-labor-costs-on-weapons.html | NEW STUDY FIND INFLATED LABOR COSTS ON WEAPONS | False | By Wayne Biddle | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/judge-refuses-to-reject-suit-against-us-by-bikini-island.html | JUDGE REFUSES TO REJECT SUIT AGAINST U.S. BY BIKINI ISLAND | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/home-beat-punchinello-linens.html | HOME BEAT; PUNCHINELLO LINENS | False | By Suzanne Slesing | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/the-leverage-of-our-wealthiest-400.html | THE LEVERAGE OF OUR WEALTHIEST 400 | False | By Lester C. Thurow | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/avacare-inc-reports-earnings-for-qtr-to-aug-31.html | AVACARE INC reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/fansteel-inc-reports-earnings-for-qtr-to-sept-30.html | FANSTEEL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/the-issues-are-with-us.html | 'THE ISSUES ARE WITH US' | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/health-spending-rises-more-slowly.html | HEALTH SPENDING RISES MORE SLOWLY | False | By Robert Pear | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/gardening-for-the-perennial-tulip-nitrogen-is-important.html | GARDENING; FOR THE PERENNIAL TULIP, NITROGEN IS IMPORTANT | False | By Joan Lee Faust | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'SULLIVAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-study-voted-by-ncaa-group.html | SPORTS STUDY VOTED BY N.C.A.A. GROUP | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/tax-issue-stall-debt-ceiling-bill.html | TAX ISSUE STALL DEBT CEILING BILL | False | By Gary Klott | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-003146.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/essay-farewell-to-hubris-william-safire.html | ESSAY; FAREWELL TO HUBRIS; William Safire | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-region-ex-mayor-loses-suit-on-legal-fees.html | THE REGION Ex-Mayor Loses Suit on Legal Fees | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/yale-strike-is-watched-by-unions-across-the-us.html | YALE STRIKE IS WATCHED BY UNIONS ACROSS THE U.S. | False | By William Serrin | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/calendar-house-tours-and-a-museum-show.html | CALENDAR: HOUSE TOURS AND A MUSEUM SHOW | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-victory-83-wins-12-meter-title.html | SPORTS NEWS BRIEFS; Victory '83 Wins 12-Meter Title | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/finance-new-issues-261687.html | FINANCE/NEW ISSUES; | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/orion-pictures-reports-earnings-for-qtr-to-aug-31.html | ORION PICTURES reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/business-people-peat-marwick-partners-elect-a-new-chairman.html | BUSINESS PEOPLE; Peat Marwick Partners Elect a New Chairman | False | By Kenneth N. Gilpin | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/11th-chess-game-is-adjourned-in-moscow.html | 11TH CHESS GAME IS ADJOURNED IN MOSCOW | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/editor-s-note.html | EDITOR'S NOTE | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | SCAN-OPTICS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/milan-shows-armani-s-mini-lengths.html | MILAN SHOWS: ARMANI'S MINI LENGTHS | False | By Bernadine Morris | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/total-system-services-reports-earnings-for-qtr-to-sept-30.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON MORTGAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/l-chances-to-improve-a-city-superagency-261165.html | CHANCES TO IMPROVE A CITY SUPERAGENCY | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/computer-privacy-not-secrecy-rush-adjourn-congressional-sessions-breeds-sloppy.html | Computer Privacy, Not Secrecy The rush to adjourn Congressional sessions breeds sloppy as well as dangerous legislation. Thus a bill designed only to make computers more secure would inadvertently create a sweeping new secrecy law. Congress cannot consider its work done until it clarifies or defeats this measure. | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/finance-new-issues-coast-utility-sets-50-million-issue.html | FINANCE/NEW ISSUES; Coast Utility Sets $50 Million Issue | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/drwilliamdarnoldisdead-orthopedic-specialist-in-city.html | Dr. William D. Arnold Is Dead; Orthopedic Specialist in City | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/debate-lifts-democrats-in-senate-races.html | DEBATE LIFTS DEMOCRATS IN SENATE RACES | False | By Hedrick Smith | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/bank-fee-relief-in-massachusetts.html | BANK FEE RELIEF IN MASSACHUSETTS | False | By Pamela G. Hollie | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/scouting-003384.html | SCOUTING; | False | By Thomas Rogers | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | SOCIETY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/company-briefs-261613.html | COMPANY BRIEFS | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/c-correction-002629.html | CORRECTION | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/a-low-profile-for-fed-in-campaign-this-time.html | A LOW PROFILE FOR FED IN CAMPAIGN THIS TIME | False | By Robert D. Hershey Jr. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/new-planes-for-continental.html | NEW PLANES FOR CONTINENTAL | False | By Agis Salpukas | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/market-place-beer-industry-s-uncertainties.html | Market Place; Beer Industry's Uncertainties | False | By Vartanig G. Vartan | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/no-headline-261898.html | No Headline | False | By Thomas Rogers | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/walton-confronted-by-lyons-on-role.html | WALTON CONFRONTED BY LYONS ON ROLE | False | By | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/krueger-wa-co-reports-earnings-for-qtr-to-sept-30.html | KRUEGER, W.A. CO reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/delchamps-inc-reports-earnings-for-qtr-to-sept-29.html | DELCHAMPS INC reports earnings for Qtr to Sept 29 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/systonetics-inc-reports-earnings-for-qtr-to-aug-31.html | SYSTONETICS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/brain-study-on-knocked-out-fighters-under-way.html | Brain Study on Knocked-Out Fighters Under Way | False | By Michael Katz | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/altius-corp-reports-earnings-for-qtr-to-july-27.html | ALTIUS CORP reports earnings for Qtr to July 27 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/marriott-accord-to-sell-park.html | Marriott Accord To Sell Park | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/md-lewis-model-cities-aide.html | M.D. LEWIS, MODEL CITIES AIDE | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | WACHOVIA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/environment-agency-asks-limits-on-soot-from-trucks.html | ENVIRONMENT AGENCY ASKS LIMITS ON SOOT FROM TRUCKS | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/reagan-criticizes-comments-on-age.html | REAGAN CRITICIZES COMMENTS ON AGE | False | By Steven R. Weisman, Special To the New York Times | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-002884.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/arab-american-group-claims-intimidation-blocked-its-ad.html | Arab-American Group Claims 'Intimidation' Blocked Its Ad | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/l-magic-dragon-s-not-so-innocuous-puff-002871.html | MAGIC DRAGON'S NOT-SO-INNOCUOUS PUFF | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/theater/the-change-s-the-thing-in-british-troupe-visit.html | THE CHANGE'S THE THING IN BRITISH TROUPE VISIT | False | By Leslie Bennetts | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/around-the-world-more-stores-in-japan-get-poisoned-candy-threat.html | AROUND THE WORLD; More Stores in Japan Get Poisoned-Candy Threat | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-people-slippery-floor.html | SPORTS PEOPLE; ; Slippery Floor | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-all-along-to-run-the-rothmans.html | SPORTS NEWS BRIEFS; All Along to Run the Rothmans | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/beck-is-optimistic-on-eve-of-opener.html | BECK IS OPTIMISTIC ON EVE OF OPENER | False | By Craig Wolff | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/financial-corp-layoffs-seen-los-angeles-oct-10-ap.html | Financial Corp. Layoffs Seen LOS ANGELES, Oct. 10 (AP) | False | | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/executives.html | EXECUTIVES | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/bio-logic-systems-reports-earnings-for-qtr-to-aug-31.html | BIO-LOGIC SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/edward-elkins-is-dead-at-87-dance-band-leader-in-1920-s.html | Edward Elkins Is Dead at 87;Dance Band Leader in 1920's | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/business-people-st-regis-tie-spurs-president-to-leave.html | BUSINESS PEOPLE ; St. Regis Tie Spurs President to Leave | False | By Kenneth N. Gilpin | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-gomez-is-upset.html | SPORTS NEWS BRIEFS; Gomez Is Upset | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/eastgroup-properties-reports-earnings-for-qtr-to-aug-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/finance-new-issues-farm-bank-sale.html | FINANCE/NEW ISSUES; Farm Bank Sale | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/plexus-resources-reports-earnings-for-year-to-june-30.html | PLEXUS RESOURCES reports earnings for Year to June 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/poll-finds-gardening-is-top-leisure-activity.html | POLL FINDS GARDENING IS TOP LEISURE ACTIVITY | False | By United Press International | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/norway-s-prices-rise.html | Norway's Prices Rise | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/l-crimes-against-the-state-as-well-as-the-spirit-261168.html | CRIMES AGAINST THE STATE AS WELL AS THE SPIRIT | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO)(O) reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/postmaster-will-join-public-relations-firm.html | Postmaster Will Join Public Relations Firm | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/theater/theater-next-wave-festival-opens.html | THEATER: NEXT WAVE FESTIVAL OPENS | False | By Mel Gussow | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/shutz-on-visit-to-el-salvador-hails-peace-bid.html | SHUTZ, ON VISIT TO EL SALVADOR, HAILS PEACE BID | False | By Philip Taubman, Special To the New York Times | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/reports-of-insider-trading.html | REPORTS OF INSIDER TRADING | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/no-peril-seen-from-pcb-leak-in-fire.html | NO PERIL SEEN FROM PCB LEAK IN FIRE | False | By Barbara Basler | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/around-the-nation-lawyer-wins-parole-in-convict-escape.html | AROUND THE NATION; Lawyer Wins Parole In Convict Escape | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-sept-30.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/unilever-assured-of-winning-tea-maker.html | UNILEVER ASSURED OF WINNING TEA MAKER | False | By Barnaby J. Feder | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/q-a-261314.html | Q&A | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/justice-william-s-evans-100-served-28-years-in-city-court.html | JUSTICE WILLIAM S. EVANS, 100; SERVED 28 YEARS IN CITY COURT | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/music-muir-quartet-plays-at-92d-st-y.html | MUSIC: MUIR QUARTET PLAYS AT 92D ST. Y | False | By Allen Hughes | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/judge-orders-epa-to-act-on-acid-rain-complaints.html | JUDGE ORDERS E.P.A. TO ACT ON ACID RAIN COMPLAINTS | False | By Stuart Taylor Jr. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/disenchantment-behind-campbell-trade.html | DISENCHANTMENT BEHIND CAMPBELL TRADE | False | By Michael Janofsky | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/ex-airman-sentenced-to-die.html | Ex-Airman Sentenced to Die | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/british-mine-union-is-fined-250000.html | BRITISH MINE UNION IS FINED $250,000 | False | By R. W. Apple Jr | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/frederick-brisson-producer-of-films-and-broadway-plays.html | FREDERICK BRISSON, PRODUCER OF FILMS AND BROADWAY PLAYS | False | By Stephen Holden | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/pentagon-forms-war-press-pool-newspaper-reporters-excluded.html | PENTAGON FORMS WAR PRESS POOL; NEWSPAPER REPORTERS EXCLUDED | False | By Richard Halloran, Special To the New York Times | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/shard-of-glass-kills-student.html | Shard of Glass Kills Student | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/no-headline-261198.html | No Headline | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/ocean-floor-springs-found.html | OCEAN-FLOOR SPRINGS FOUND | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/rumpole-returns-to-the-old-bailey.html | RUMPOLE RETURNS TO THE OLD BAILEY | False | By John J. O'Connor | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/soviet-arms-breaches-charged.html | SOVIET ARMS BREACHES CHARGED | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/unlife-income-fund-reports-earnings-for-as-of-sept-30.html | UNLIFE INCOME FUND reports earnings for As of Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/standard-shares-reports-earnings-for-qtr-to-aug-31.html | STANDARD SHARES reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/dash-industries-inc-reports-earnings-for-qtr-to-aug-31.html | DASH INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/edward-j-jennings-jr-led-sunshine-biscuits.html | Edward J. Jennings Jr.; Led Sunshine Biscuits | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/lynch-communications-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LYNCH COMMUNICATIONS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-city-free-home-repair-for-city-s-elderly.html | THE CITY ; ; Free Home Repair For City's Elderly | False | By United Press International | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-timetable-sought-to-finish-convention-hall.html | NEW TIMETABLE SOUGHT TO FINISH CONVENTION HALL | False | By Martin Gottlieb | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/l-we-are-less-secure-than-four-years-ago-261154.html | 'WE ARE LESS SECURE THAN FOUR YEARS AGO' | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/initio-inc-reports-earnings-for-qtr-to-aug-4.html | INITIO INC reports earnings for Qtr to Aug 4 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-of-the-times-appreciating-lance-parrish.html | SPORTS OF THE TIMES; ; Appreciating Lance Parrish | False | By Dave Anderson | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/string-quartet-concert.html | String Quartet Concert | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/fur-vault-inc-reports-earnings-for-qtr-to-aug-31.html | FUR VAULT INC reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/novice-city-prosecutors-get-speedy-on-the-job-training.html | NOVICE CITY PROSECUTORS GET SPEEDY ON-THE-JOB TRAINING | False | By Joseph P. Fried | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/william-burden-ex-museum-president-dies.html | WILLIAM BURDEN, EX-MUSEUM PRESIDENT, DIES | False | By Eric Pace | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/scouting-003381.html | SCOUTING; | False | By Thomas Rogers | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/no-headline-002759.html | No Headline | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/abroad-at-home-vacuum-at-the-top-1.html | ABROAD AT HOME; VACUUM AT THE TOP (1) | False | By Anthony Lewis | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/abc-ponders-fate-of-call-to-glory.html | ABC PONDERS FATE OF 'CALL TO GLORY' | False | By Sally Bedell Smith | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/l-hospital-chaplain-s-cost-containment-value-261166.html | HOSPITAL CHAPLAIN'S COST-CONTAINMENT VALUE | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-manning-rolle-merger.html | ADVERTISING; Manning-Rolle Merger | False | By Philip H. Dougherty | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/scouting-003391.html | SCOUTING; | False | By Thomas Rogers | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/kohlberg-will-buy-motel-6.html | KOHLBERG WILL BUY MOTEL 6 | False | By Robert J. Cole | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/student-loan-marketing-association-reports-earnings-for-qtr-to-sept-30.html | STUDENT LOAN MARKETING ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-jwt-s-man-at-the-front.html | Advertising; J.W.T.'s Man at The Front | False | By Philip H. Dougherty | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-mets-raise-prices-of-tickets-by-1.html | SPORTS NEWS BRIEFS; Mets Raise Prices Of Tickets by $1 | False | | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-002883.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Mauric Carroll | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-261382.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/our-towns-suburban-feud-s-end-one-dead-and-one-jailed.html | OUR TOWNS; SUBURBAN FEUD'S END: ONE DEAD AND ONE JAILED | False | By Michael Norman, Special To the New York Times | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/campaign-notes-farm-network-formed-to-support-republicans.html | CAMPAIGN NOTES; Farm Network Formed To Support Republicans | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/hyman-littman.html | HYMAN LITTMAN | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/mission-west-properties-reports-earnings-for-qtr-to-aug-31.html | MISSION WEST PROPERTIES reports earnings for Qtr to Aug 31 | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/brown-students-vote-on-atom-war-suicide-pills.html | BROWN STUDENTS VOTE ON ATOM WAR 'SUICIDE PILLS' | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/banks-named-giants-starter.html | BANKS NAMED GIANTS' STARTER | False | By William N. Wallace | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/long-term-rates-rise-a-bit.html | Long-Term Rates Rise a Bit | False | By Michael Quint | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/dance-erick-hawkins-permiere-at-the-joyce.html | DANCE: ERICK HAWKINS PERMIERE AT THE JOYCE | False | By Anna Kisselgoff | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/synthetic-fuels-board.html | Synthetic Fuels Board | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/quotation-of-the-day-002999.html | Quotation of the Day | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/us-petroleum-data.html | U.S. Petroleum Data | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/600-in-lehman-merger-cut-about-600-employees-of.html | 600 in Lehman Merger Cut About 600 employees of | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/key-rates-261451.html | Key Rates | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/c-correction-003005.html | CORRECTION | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/some-journal-case-charges-dropped.html | SOME JOURNAL CASE CHARGES DROPPED | False | By Tamar Lewin | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | HILTON HOTELS CORP reports earnings for Qtr to Sept 30 | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Sept 30 | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/in-earlier-vice-president-debate-dole-and-mondale-tangled-bitterly.html | IN EARLIER VICE-PRESIDENT DEBATE DOLE AND MONDALE TANGLED BITTERLY | False | By Glenn Fowler | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/hers.html | HERS | False | By Perri Klass | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-goal-by-davis-helps-us-win.html | SPORTS NEWS BRIEFS; Goal by Davis Helps U.S. Win | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/american-natural-reources-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATURAL REOURCES CO reports earnings for Qtr to Sept 30 | False |  | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/penn-making-up-for-lost-time.html | PENN: MAKING UP FOR LOST TIME | False | By Marjorie Hunter | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/man-in-the-news-agile-nominee-for-jersey-high-court.html | MAN IN THE NEWS; AGILE NOMINEE FOR JERSEY HIGH COURT | False | By Joseph F. Sullivan | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-002887.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/finance-new-issues-investment-bank-note-offering.html | FINANCE/NEW ISSUES; Investment Bank Note Offering | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/thursday-sports-hockey.html | THURSDAY SPORTS Hockey | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/perry-drug-to-add-46-car-part-stores.html | Perry Drug to Add 46 Car Part Stores | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/foreign-image-making-it-s-a-job-for-the-experts.html | FOREIGN IMAGE-MAKING: IT'S A JOB FOR THE EXPERTS | False | By Barbara Gamarckian | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/east-german-indicted-in-spy-plot.html | EAST GERMAN INDICTED IN SPY PLOT | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-city-subway-crime-up-4.7-in-august.html | THE CITY ; ; Subway Crime Up 4.7% in August | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/first-financial-management-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/toothpaste-pump-battle-near.html | TOOTHPASTE PUMP BATTLE NEAR | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/scientists-say-genes-in-aids-may-hamper-vaccine-work.html | SCIENTISTS SAY GENES IN AIDS MAY HAMPER VACCINE WORK | False | By Harold M. Schmeck Jr. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/niekro-will-return-to-yanks.html | NIEKRO WILL RETURN TO YANKS | False | By Murray Chass | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/2-aboard-shuttle-get-go-ahead-to-try-a-satellite-refueling-test.html | 2 ABOARD SHUTTLE GET GO-AHEAD TO TRY A SATELLITE REFUELING TEST | False | By William J. Broad | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/innovative-software-inc-reports-earnings-for-qtr-to-sept-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/recital-ohlsson-plays-at-carnegie.html | RECITAL: OHLSSON PLAYS AT CARNEGIE | False | By Bernard Holland | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/c-correction-003002.html | CORRECTION | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/bush-ferraro-debate-today-seen-as-altering-campaign-dynamics.html | BUSH-FERRARO DEBATE TODAY SEEN AS ALTERING CAMPAIGN DYNAMICS | False | By Phil Gailey, Special To the New York Times | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/world-steelmakers-hopeful.html | WORLD STEELMAKERS HOPEFUL | False | By Steven Greenhouse | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/colt-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/nexus-industries-inc-reports-earnings-for-year-to-july-28.html | NEXUS INDUSTRIES INC reports earnings for Year to July 28 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/critic-s-notebook-long-missed-paris-museum-reopens.html | CRITIC'S NOTEBOOK; LONG-MISSED PARIS MUSEUM REOPENS | False | By John Russell | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/padres-rally-to-beat-tigers-and-even-series.html | PADRES RALLY TO BEAT TIGERS AND EVEN SERIES | False | By Joseph Durso | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/independent-network-news-sues-for-access-to-debates.html | Independent Network News Sues for Access to Debates | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/discord-delaying-report-on-aquino.html | DISCORD DELAYING REPORT ON AQUINO | False | By Steve Lohr | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/business-digest-002639.html | BUSINESS DIGEST | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-people-globetrotters-case.html | SPORTS PEOPLE; ; Globetrotters' Case | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/thai-leader-to-quit-hospital.html | Thai Leader to Quit Hospital | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/colt-net-rises-14.5.html | Colt Net Rises 14.5% | False | | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/business-people-citicorp-names-head-for-coast-thrift-unit.html | BUSINESS PEOPLE; Citicorp Names Head For Coast Thrift Unit | False | By Kenneth N. Gilpin | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/metro-north-commuter-train-strikes-truck-injuring-driver.html | Metro-North Commuter Train Strikes Truck, Injuring Driver | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/ge-climbs-by-13-teledyne-up-35.6.html | G.E. CLIMBS BY 13%; TELEDYNE UP 35.6% | False | By Phillip H. Wiggins | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/books/books-of-the-times-261472.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/tpex-exploration-reports-earnings-for-year-to-june-30.html | TPEX EXPLORATION reports earnings for Year to June 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/text-of-a-medical-statement-from-president-s-physician.html | TEXT OF A MEDICAL STATEMENT FROM PRESIDENT'S PHYSICIAN | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/motorist-killed-as-fire-truck-and-a-car-collide-in-queens.html | Motorist Killed as Fire Truck And a Car Collide in Queens | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/whitaker-dislikes-the-bouncing-ball.html | WHITAKER DISLIKES THE BOUNCING BALL | False | By Murray Chass | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/danish-jobless-rate.html | Danish Jobless Rate | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/pope-begins-a-hispanic-celebration.html | POPE BEGINS A HISPANIC CELEBRATION | False | By Edward Schumacher | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/isrealis-say-peres-will-seek-big-rise-in-aid-next-year.html | ISREALIS SAY PERES WILL SEEK BIG RISE IN AID NEXT YEAR | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/warner-electric-brake-clutch-co-reports-earnings-for-qtr-to-sept-30.html | WARNER ELECTRIC BRAKE & CLUTCH CO reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/ero-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ERO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/costa-rica-seeks-peace-plan-shift.html | COSTA RICA SEEKS PEACE PLAN SHIFT | False | By James Feron | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/syrian-president-to-pay-visit-to-soviet-union-next-week.html | Syrian President to Pay Visit To Soviet Union Next Week | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Philip Langdon | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/around-the-nation-navy-intelligence-expert-indicted-in-photo-sale.html | AROUND THE NATION; Navy Intelligence Expert Indicted in Photo Sale | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-people-johnson-not-giving-up.html | SPORTS PEOPLE; ; Johnson Not Giving Up | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/bridge-grand-national-team-play-under-way-2-months-early.html | Bridge;Grand National Team Play Under Way 2 Months Early | False | By Alan Truscott | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/no-headline-002467.html | No Headline | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/farm-agency-woes-real-an-reel.html | FARM AGENCY WOES, REAL AN REEL | False | By Seth S. King | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/3-tv-films-on-suicide-by-youths.html | 3 TV FILMS ON SUICIDE BY YOUTHS | False | By Stephen Farber | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/vw-plans-to-make-cars-in-china.html | VW PLANS TO MAKE CARS IN CHINA | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-news-briefs-oklahoma-back-made-ineligible.html | SPORTS NEWS BRIEFS; Oklahoma Back Made Ineligible | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/nicaraguan-loans-curbed.html | Nicaraguan Loans Curbed | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/bank-of-new-york-co-inc-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW YORK CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/1000-in-panama-protest.html | 1,000 in Panama Protest | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/concert-conductor-in-debut.html | CONCERT: CONDUCTOR IN DEBUT | False | By John Rockwell | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/social-security-pay-lag-laid-to-computer-delays.html | SOCIAL SECURITY PAY LAG LAID TO COMPUTER DELAYS | False | AP | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/a-small-step-for-mankind-in-the-making.html | A SMALL STEP FOR MANKIND IN THE MAKING | False | By Phyllis Theroux | | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/sudden-move-at-burlington.html | Sudden Move At Burlington | False | | | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/l-magic-dragon-s-not-so-innocuous-puff-261159.html | MAGIC DRAGON'S NOT-SO-INNOCUOUS PUFF | False | | | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30.html | E-SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/the-un-today.html | The U.N. Today | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/conferees-agree-on-spending-bill-ending-deadlock.html | CONFEREES AGREE ON SPENDING BILL, ENDING DEADLOCK | False | By Martin Tolchin, Special To the New York Times | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/bevacqua-recoups-for-his-stumbling.html | BEVACQUA RECOUPS FOR HIS STUMBLING | False | By George Vecsey | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/reagan-s-health-how-issue-emerged.html | REAGAN'S HEALTH: HOW ISSUE EMERGED | False | By Alex S. Jones | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/bairnco-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRNCO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/two-artists-leave-manhattan-to-embellish-a-suburban-house.html | TWO ARTISTS LEAVE MANHATTAN TO EMBELLISH A SUBURBAN HOUSE | False | By Joseph Giovannini | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/westmoreland-s-lawyer-outlines-case-today-for-the-jurors.html | WESTMORELAND'S LAWYER OUTLINES CASE TODAY FOR THE JURORS | False | By M. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-003157.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/movies/a-retrospective-of-films-by-naruse.html | A RETROSPECTIVE OF FILMS BY NARUSE | False | By Richard F. Shepard | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/citadel-holding-reports-earnings-for-qtr-to-sept-30.html | CITADEL HOLDING reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/lincoln-center-planning-major-new-building.html | LINCOLN CENTER PLANNING MAJOR NEW BUILDING | False | By John Rockwell | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/devon-energy-corp-reports-earnings-for-qtr-to-june-30.html | DEVON ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/salvador-chief-asks-bishop-to-act-as-go-between.html | SALVADOR CHIEF ASKS BISHOP TO ACT AS GO-BETWEEN | False | By James Lemoyne | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/new-york-day-by-day-261975.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/dance-balanchine-s-temperaments.html | DANCE: BALANCHINE'S 'TEMPERAMENTS' | False | By Jennifer Dunning | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/topics-u-turns.html | Topics ; U-Turns | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/cd-yields-fall-again.html | C.D. Yields Fall Again | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/lectures-us-gardens-and-city-architecture.html | LECTURES: U.S. GARDENS AND CITY ARCHITECTURE | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-sept-30.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/transit-officers-said-to-have-been-given-immunity-in-death.html | TRANSIT OFFICERS SAID TO HAVE BEEN GIVEN IMMUNITY IN DEATH | False | By Philip Shenon | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/china-s-foreign-trade.html | China's Foreign Trade | False | AP | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/comic-s-wicked-wit-keeps-russians-tickled-pink.html | COMIC'S WICKED WIT KEEPS RUSSIANS TICKLED PINK | False | By Seth Mydans | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/mondale-assails-reagan-on-mideast.html | MONDALE ASSAILS REAGAN ON MIDEAST | False | By Bernard Weinraub | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/pop-klausner.html | POP: KLAUSNER | False | By Stephen Holden | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/send-money-with-patients-scandal-new-york-s-mental-health-system-no-secret-state.html | Send the Money With the Patients The scandal of New York's mental health system is no secret: the state spends most of its money on big upstate psychiatric hospitals, even though most of their inmates were discharged years ago to inadequate community programs. | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/walgreen-co-reports-earnings-for-qtr-to-aug-31.html | WALGREEN CO reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/transactions-261772.html | Transactions | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/technology-fuzzy-logic-for-computers.html | Technology; Fuzzy Logic For Computers | False | By Andrew Pollack | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/southland-financial-stake-the-new-york-investor-ivan.html | Southland Financial Stake The New York investor Ivan | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/crime-and-pork.html | CRIME AND PORK | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-people-marist-selects-coach.html | SPORTS PEOPLE; ; Marist Selects Coach | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-city-bystander-killed-by-stray-bullet.html | THE CITY ; ; Bystander Killed By Stray Bullet | False | By United Press International | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/arts/article-261496-no-title.html | Article 261496 -- No Title | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-30.html | LSI LOGIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/l-when-a-new-voter-has-no-place-to-go-261161.html | WHEN A NEW VOTER HAS NO PLACE TO GO | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/parker-pen-co-reports-earnings-for-qtr-to-aug-31.html | PARKER PEN CO reports earnings for Qtr to Aug 31 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/helpful-hardware-disposables-for-painter.html | HELPFUL HARDWARE; DISPOSABLES FOR PAINTER | False | By Daryln Brewer | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/the-city-2.5-millionaward.html | THE CITY ; ; $2.5 MillionAward | False | By United Press International | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/news-summary-002612.html | NEWS SUMMARY; | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/briefing-003102.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/obituaries/david-m-potter-3d-aeronautics-expert-invented-flow-meter.html | DAVID M. POTTER 3D; AERONAUTICS EXPERT INVENTED FLOW METER | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/big-apple-fix-up-begins-tomorrow.html | BIG APPLE FIX-UP BEGINS TOMORROW | False | Lisa Belkin | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/stocks-end-mixed-after-late-gains.html | Stocks End Mixed After Late Gains | False | By Alexander R. Hammer | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/computer-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/opinion/honduran-anger-at-the-us.html | HONDURAN ANGER AT THE U.S. | False | By Lucy Komisar | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/theater/theater-solo-kipling-with-alec-mccowen.html | THEATER: SOLO 'KIPLING' WITH ALEC MCCOWEN | False | By Frank Rich | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/hotels-are-hit-hard-as-tourists-shun-haiti.html | HOTELS ARE HIT HARD AS TOURISTS SHUN HAITI | False | By Joseph B. Treaster | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/finance-new-issues-002993.html | FINANCE/NEW ISSUES ; | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-people-villanova-s-course.html | SPORTS PEOPLE; ; Villanova's Course | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/advertising-marines-switch-recruiting-theme-line.html | ADVERTISING; Marines Switch Recruiting Theme Line | False | By Philip H. Dougherty | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/export-bill-is-passed-in-senate.html | EXPORT BILL IS PASSED IN SENATE | False | By Joel Brinkley | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/players-padres-lollar-fooled-by-his-success.html | PLAYERS; PADRES' LOLLAR FOOLED BY HIS SUCCESS | False | By Malcolm Moran | 1984-10-12 | TX 1-456629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/milwaukee-road-new-bidding-clash.html | Milwaukee Road: New Bidding Clash | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/world/mubarak-and-hussein-hold-talks-on-yacht.html | MUBARAK AND HUSSEIN HOLD TALKS ON YACHT | False | By John Kifner | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/sports/sports-people-wings-get-sittler.html | SPORTS PEOPLE; ; Wings Get Sittler | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/us/poll-finds-debate-gave-mondale-a-small-gain.html | POLL FINDS DEBATE GAVE MONDALE A SMALL GAIN | False | By Adam Clymer | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/business/european-chip-project-seen-amsterdam-oct-10-reuters-two-western-europe-s-big.html | European Chip Project Seen AMSTERDAM, Oct. 10 (Reuters) - Two of Western Europe's big electronics companies, Philips N.V. of the Netherlands and Siemens A.G. of | False | | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/nyregion/minister-is-indicted-in-the-bronx-in-sexual-assaults-on-6-children.html | MINISTER IS INDICTED IN THE BRONX IN SEXUAL ASSAULTS ON 6 CHILDREN | False | By Joseph Berger | 1984-10-12 | TX 1-456629 |
| 1984-10-11 | 1984-10-11 | https://www.nytimes.com/1984/10/11/garden/long-distance-phone-services-a-guide.html | LONG-DISTANCE PHONE SERVICES: A GUIDE | False | By Lisa Belkin | 1984-10-12 | TX 1-456629 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/about-real-estate-hot-selling-condominiums-in-wantagh.html | ABOUT REAL ESTATE; HOT-SELLING CONDOMINIUMS IN WANTAGH | False | By Alan S. Oser | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/the-collages-of-robert-motherwell.html | THE COLLAGES OF ROBERT MOTHERWELL | False | By Vivien Raynor | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/handy-dandy-to-protest-a-arms.html | 'HANDY DANDY' TO PROTEST A-ARMS | False | By Aljean Harmetz | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/southeastern-public-service-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/books/littleknown-in-us-nobel-poet-praised-here.html | Little-Known in U.S., Nobel Poet Praised Here | False | By Edwin McDowell | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-disabled-woman-s-abortion-postponed-by-chief-justice.html | AROUND THE NATION; Disabled Woman's Abortion Postponed by Chief Justice | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/financial-corp-to-pare-staff-20-in-cost-cutting.html | FINANCIAL CORP TO PARE STAFF 20% IN COST-CUTTING | False | By James Sterngold | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/congress-approves-spending-bill-debt-limit-delays-adjournment.html | CONGRESS APPROVES SPENDING BILL; DEBT LIMIT DELAYS ADJOURNMENT | False | By Martin Tolchin, Special To the New York Times | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006085.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/irving-bank-corp-reports-earnings-for-qtr-to-sept-30.html | IRVING BANK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/art-arthur-b-carles-adventurous-colorist.html | ART: ARTHUR B. CARLES, ADVENTUROUS COLORIST | False | By Grace Glueck | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/no-headline-005815.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/sea-urchin-deaths-puzzle-scientists.html | SEA URCHIN DEATHS PUZZLE SCIENTISTS | False | By Bayard Webster | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/obituaries/geoffrey-bennison-an-interior-decorator-63.html | GEOFFREY BENNISON, AN INTERIOR DECORATOR, 63 | False | By Suzanne Slesin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/rich-sells-fox-stake.html | RICH SELLS FOX STAKE | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-006559.html | SCOUTING; | False | By Thomas Rogers and William N. Wallace | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/the-region-5-men-accused-of-job-sale-plot.html | THE REGION ; ; 5 Men Accused Of Job-Sale Plot | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005915.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-people-benirschke-sidelined.html | SPORTS PEOPLE; ; Benirschke Sidelined | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/commerce-union-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCE UNION CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/eleanor-roosevelt-s-home-dedicated-as-historic-site.html | ELEANOR ROOSEVELT'S HOME DEDICATED AS HISTORIC SITE | False | By Harold Faber, Special To the New York Times | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/after-ties-and-earring-it-s-just-a-typical-debate.html | AFTER TIES AND EARRING, IT'S JUST A TYPICAL DEBATE | False | By Francis X. Clines | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/dining-out-guide-french-fries.html | Dining Out Guide: French Fries | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/executive-changes-005533.html | EXECUTIVE CHANGES | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/bill-mandating-use-of-seat-belts-gains-in-jersey.html | BILL MANDATING USE OF SEAT BELTS GAINS IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/art-baroque-paintings-at-colnaghi.html | ART: BAROQUE PAINTINGS AT COLNAGHI | False | By Michael Brenson | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/rangers-open-and-gain-tie.html | RANGERS OPEN AND GAIN TIE | False | By Craig Wolff | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/corestates-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/yanks-bergesch-quits-detroit-oct-11-bill-bergesch-a-yankee-executive-for-nearly.html | Yanks' Bergesch Quits DETROIT, Oct. 11 - Bill Bergesch, a Yankee executive for nearly | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/hide-a-bed-but-inside-a-piano.html | HIDE-A-BED (BUT INSIDE A PIANO?) | False | By Marjorie Hunter | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/leafs-1-north-stars-0.html | Leafs 1, North Stars 0 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/indecision-with-a-twist-forcing-the-issue-later.html | INDECISION WITH A TWIST: FORCING THE ISSUE LATER | False | By David Rosenbaum | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/tv-weekend-virginia-woolf-s-to-the-lighthouse.html | TV WEEKEND; VIRGINIA WOOLF'S TO THE LIGHTHOUSE? | False | By John J. O'Connor | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/texas-bank-merger-a-challenge-for-mcorp.html | Texas Bank Merger A Challenge for Mcorp | False | By Kenneth N. Gilpin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-a-tiffany-campaign.html | ADVERTISING; A Tiffany Campaign | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/honda-net-up-29.9-in-2d-quarter.html | Honda Net Up 29.9% in 2d Quarter | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005914.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/bridge-roth-and-sontag-spanning-the-player-generation-gap.html | BRIDGE: ROTH AND SONTAG SPANNING THE PLAYER GENERATION GAP | False | By Alan Truscott | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/padres-bask-in-their-glory.html | PADRES BASK IN THEIR GLORY | False | By John Holusha | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/united-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/mondale-harvests-a-bounty-of-post-debate-cash.html | MONDALE HARVESTS A BOUNTY OF POST-DEBATE CASH | False | By Jane Perlez | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/national-mortgage-fund-reports-earnings-for-qtr-to-aug31.html | NATIONAL MORTGAGE FUND reports earnings for Qtr to Aug 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-atlanta-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ATLANTA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/volcano-in-antarctica-jolted-by-series-of-large-eruptions.html | Volcano in Antarctica Jolted By Series of Large Eruptions | False | AP | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/2-strive-to-win-ferraro-s-house-seat.html | 2 STRIVE TO WIN FERRARO'S HOUSE SEAT | False | By Josh Barbanel | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/1-what-kind-of-stadium-new-yorkers-deserve-003936.html | WHAT KIND OF STADIUM NEW YORKERS DESERVE | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/irish-pipes-and-harp.html | Irish Pipes and Harp | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-sept-30.html | ARIZONA BANCWEST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/fall-foliage-tours-with-a-bonus.html | FALL FOLIAGE TOURS WITH A BONUS | False | By Harold Faber | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/storm-josephine-intensifies-into-season-s-3rd-hurricane.html | Storm Josephine Intensifies Into Season's 3rd Hurricane | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/john-henry-to-face-challenges-from-12.html | JOHN HENRY TO FACE CHALLENGES FROM 12 | False | STEVEN CRIST ON HORSE RACING | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/shameful-row-over-social-security.html | Shameful Row Over Social Security | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/chemical-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/from-musicals-to-opera-and-back.html | FROM MUSICALS TO OPERA (AND BACK) | False | By Will Crutchfield | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/obituaries/ruth-lapham-lloyd-88-dies-aided-metropolitan-museum.html | Ruth Lapham Lloyd, 88, Dies; Aided Metropolitan Museum | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/film-garbo-talks-directed-by-sidney-lumet.html | FILM: 'GARBO TALKS,' DIRECTED BY SIDNEY LUMET | False | By Vincent Canby | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/art-brice-marden-s-building-blocks-of-color.html | ART: BRICE MARDEN'S BUILDING BLOCKS OF COLOR | False | By John Russell | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/art-deco-walking-tour.html | Art Deco Walking Tour | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/1-get-the-juggernauts-off-our-highways-003935.html | GET THE JUGGERNAUTS OFF OUR HIGHWAYS | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/blues-4-flames-2.html | Blues 4, Flames 2 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/president-says-he-needed-to-relax-before-debating.html | PRESIDENT SAYS HE NEEDED TO RELAX BEFORE DEBATING | False | By Steven R. Weisman | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/the-screen-witness-directed-by-mikhalkov.html | THE SCREEN: 'WITNESS,' DIRECTED BY MIKHALKOV | False | By Janet Maslin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/morgan-jp-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORGAN & J.P. & CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/series-of-new-jazz.html | Series of New Jazz | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/riggs-national-corp-reports-earnings-for-qtr-to-sept-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sabres-4-canadiens-3.html | Sabres 4, Canadiens 3 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/bush-apparently-erred-on-spending-for-welfare.html | BUSH APPARENTLY ERRED ON SPENDING FOR WELFARE | False | By David E. Rosenbaum | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/yale-chief-discusses-issues-in-strike.html | YALE CHIEF DISCUSSES ISSUES IN STRIKE | False | By Richard L. Madden | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/finance-new-issues-006542.html | FINANCE/NEW ISSUES ; | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/raytheon-co-reports-earnings-for-qtr-to-sept-30.html | RAYTHEON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-introductions-up.html | ADVERTISING; Introductions Up | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/dome-petroleum-abandons-well.html | Dome Petroleum Abandons Well | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/news/upstate-judge-removed-by-court.html | UPSTATE JUDGE REMOVED BY COURT | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/news/news-summary-friday-october-12-1984.html | NEWS SUMMARY FRIDAY, OCTOBER 12, 1984 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/senate-vote-favors-pact-on-genocide.html | SENATE VOTE FAVORS PACT ON GENOCIDE | False | By Irvin Molotsky | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/pnc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PNC FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/nominee-to-faa-post.html | Nominee to F.A.A. Post | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/article-004060-no-title.html | Article 004060 -- No Title | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/small-countries-at-the-un-assail-economic-inequalities.html | SMALL COUNTRIES, AT THE U.N., ASSAIL ECONOMIC INEQUALITIES | False | By James Feron | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/the-un-today.html | The U.N. Today | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/designhouse-international-reports-earnings-for-qtr-to-aug-31.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/why-ostpolitik-occupies-center-stage-a-response-to-protests.html | WHY OSTPOLITIK OCCUPIES CENTER STAGE; A RESPONSE TO PROTESTS | False | By William Stivers | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/bush-and-ferraro-debate-disagree-about-leadership-foreign-policy-and-religion.html | BUSH AND FERRARO DEBATE; DISAGREE ABOUT LEADERSHIP, FOREIGN POLICY AND RELIGION | False | By Howell Raines, Special To the New York Times | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/posner-adds-salem-stake.html | Posner Adds Salem Stake | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/union-vote-seems-to-favor-gm-pact.html | UNION VOTE SEEMS TO FAVOR G.M. PACT | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/school-assigned-new-schedule.html | School Assigned New Schedule | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/epsilon-data-management-reports-earnings-for-qtr-to-aug-31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Aug 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/really-great-says-the-first-woman-from-us-to-take-a-walk-in-space.html | 'REALLY GREAT,' SAYS THE FIRST WOMAN FROM U.S. TO TAKE A WALK IN SPACE | False | By William J. Broad | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-bangladesh-chief-links-martial-law-to-vote.html | AROUND THE WORLD; Bangladesh Chief Links Martial Law to Vote | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/publishing-books-from-down-under.html | PUBLISHING: BOOKS FROM DOWN UNDER | False | By Edwin McDowell | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/doo-wopp-show.html | Doo Wopp' Show | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/theater-wilson-s-ma-rainey-s-opens.html | THEATER: WILSON'S 'MA RAINEY'S' OPENS | False | By Frank Rich | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/second-city-s-banking-blues.html | SECOND CITY'S BANKING BLUES | False | By Steven Greenhouse | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/one-bancorp-reports-earnings-for-qtr-to-sept-30.html | ONE BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/campaign-notes-mondale-camp-sends-check-in-visit-mixup.html | CAMPAIGN NOTES ; Mondale Camp Sends Check in Visit Mixup | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/lendl-advances-and-credits-diet.html | Lendl Advances And Credits Diet | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/deng-warns-of-eruption-in-us-china-ties-over-taiwan.html | DENG WARNS OF 'ERUPTION' IN U.S.-CHINA TIES OVER TAIWAN | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/news-summary-005711.html | NEWS SUMMARY; | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-004190.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/statewide-bancorp-reports-earnings-for-qtr-to-sept-30.html | STATEWIDE BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/slippery-floor-cancels-game-dallas-oct-11-ap-an.html | Slippery Floor Cancels Game DALLAS, Oct. 11 (AP) - An | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/gannett-profit-increases-19.html | Gannett Profit Increases 19% | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/bradley-leads-on-69-in-ireland.html | Bradley Leads On 69 in Ireland | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/attitudes-and-profits-hamper-antipoaching-effort.html | ATTITUDES AND PROFITS HAMPER ANTIPOACHING EFFORT | False | By Iver Peterson | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/sun-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SUN BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/purolator-lowers-profit-expectation.html | Purolator Lowers Profit Expectation | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-sept-30.html | TOLEDO TRUSTCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/candidates-debate-transcript-philadelphia-debate-between-bush-ferraro.html | THE CANDIDATES DEBATE; TRANSCRIPT OF PHILADELPHIA DEBATE BETWEEN BUSH AND FERRARO PARTICIPANTS IN THE DEBATE | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | BANK SOUTH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/trade-record-set-by-japan.html | Trade Record Set by Japan | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/in-the-nation-challenge-to-the-polls.html | IN THE NATION; CHALLENGE TO THE POLLS | False | By Tom Wicker | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/no-headline-005519.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/phone-units-stock-offer.html | Phone Units' Stock Offer | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-004615.html | SCOUTING; | False | By Thomas Rogers and William N. Wallace | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-sept-30.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/globetrotters-settle-suit-los-angeles-oct-11-upi-three-members-of-the-harlem.html | Globetrotters Settle Suit LOS ANGELES, Oct. 11 (UPI) - Three members of the Harlem | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | LOCKHEED CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006086.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/economic-scene-deficit-s-impact-on-campaign.html | Economic Scene; Deficit's Impact On Campaign | False | By Leonard Silk | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/high-court-clears-execution.html | High Court Clears Execution | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/cyanamid-will-sell-formica.html | CYANAMID WILL SELL FORMICA | False | By Robert J. Cole | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/koch-urges-board-to-bar-homosexual-bias.html | KOCH URGES BOARD TO BAR HOMOSEXUAL BIAS | False | By Michael Goodwin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/joe-williams-and-a-trio.html | Joe Williams and a Trio | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/the-editorial-notebook-awaiting-the-big-crunch.html | The Editorial Notebook; Awaiting the Big Crunch | False | By Nicholas Wade | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/certain-teed-corp-reports-earnings-for-qtr-to-june-30.html | CERTAIN-TEED CORP reports earnings for Qtr to June 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/books/little-known-in-us-nobel-poet-praised-here.html | LITTLE-KNOWN IN U.S., NOBEL POET PRAISED HERE | False | By Edwin McDowell | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/panel-on-aquino-hears-army-plot-led-to-the-killing.html | PANEL ON AQUINO HEARS ARMY PLOT LED TO THE KILLING | False | By Steve Lohr, Special To the New York Times | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005921.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | LINDBERG CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/lowenstein-m-corp-reports-earnings-for-qtr-to-sept-30.html | LOWENSTEIN, M. CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/ppg-german-tie.html | PPG-German Tie | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/searle-s-net-drops-33.6.html | Searle's Net Drops 33.6% | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/bruins-4-penguins-3.html | Bruins 4, Penguins 3 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/dow-up-modestly-as-volume-lessens.html | Dow Up Modestly As Volume Lessens | False | By Alexander R. Hammer | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/summit-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUMMIT BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/no-headline-005771.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/flagler-bank-reports-earnings-for-qtr-to-sept-30.html | FLAGLER BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/motorola-inc-reports-earnings-for-qtr-to-sept-30.html | MOTOROLA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED CAROLINA BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-people-under-scrutiny.html | SPORTS PEOPLE; ; Under Scrutiny | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/gannett-co-inc-reports-earnings-for-qtr-to-june-30.html | GANNETT CO INC reports earnings for Qtr to June 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/museum-highlights-and-weekend-events.html | MUSEUM HIGHLIGHTS AND WEEKEND EVENTS | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/c-correction-006004.html | CORRECTION | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/l-starvation-ethiopia-s-secret-weapon-against-rebellion-003939.html | STARVATION, ETHIOPIA'S SECRET WEAPON AGAINST REBELLION | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/books/jaroslav-seifert-czech-poet-wins-nobel-literature-prize-4971.html | JAROSLAV SEIFERT, CZECH POET, WINS NOBEL LITERATURE PRIZE | False | By Jo Thomas, Special To the New York Times | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/adi-electronics-reports-earnings-for-year-to-july-30.html | ADI ELECTRONICS reports earnings for Year to July 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/a-nos-amours-by-maurice-pialat.html | 'A NOS AMOURS' BY MAURICE PIALAT | False | By Janet Maslin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/restaurants-003778.html | RESTAURANTS | False | By Marian Burros | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | RUBBERMAID INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/uptown-at-the-apollo-recalls-a-phenomenon.html | 'Uptown at the Apollo' Recalls a Phenomenon | False | By Richard F. Shepard | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/kennedy-center-s-loan-is-eased.html | KENNEDY CENTER'S LOAN IS EASED | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | By John Gross | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-6-die-in-london-in-commuter-rail-crash.html | AROUND THE WORLD; 6 Die in London In Commuter Rail Crash | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/puerto-rico-is-prepared-to-greet-the-pope-today.html | PUERTO RICO IS PREPARED TO GREET THE POPE TODAY | False | By Jon Nordheimer | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/pope-in-santo-domingo-criticizes-class-conflict.html | POPE, IN SANTO DOMINGO, CRITICIZES CLASS CONFLICT | False | By Joseph B. Treaster | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/amid-charges-immigration-bill-dies.html | AMID CHARGES, IMMIGRATION BILL DIES | False | By Robert Pear | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005411.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/o-connor-and-the-dalai-lama-exchange-views-on-god.html | O'CONNOR AND THE DALAI LAMA EXCHANGE VIEWS ON GOD | False | By Kenneth A. Briggs | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/no-headline-004292.html | No Headline | False | By Leslie Bennetts | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/c-correction-005999.html | CORRECTION | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/end-near-where-s-the-pork.html | END NEAR: 'WHERE'S THE PORK?' | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/in-host-town-for-salvador-talks-talk-is-of-peace.html | IN HOST TOWN FOR SALVADOR TALKS, TALK IS OF PEACE | False | By James Lemoyne | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/bancohio-corp-reports-earnings-for-qtr-to-sept-30.html | BANCOHIO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/maelstrom-in-manila.html | Maelstrom in Manila | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-mattel-will-retain-a-second-agency.html | ADVERTISING; Mattel Will Retain A Second Agency | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/no-headline-005739.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-vo-aims-at-middle-class.html | ADVERTISING; V.O. Aims At Middle Class | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/price-fixing-benefit-is-seen.html | Price-Fixing Benefit Is Seen | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/salvador-rebel-leader-raises-doubts-about-safety-at-peace-parley.html | SALVADOR REBEL LEADER RAISES DOUBTS ABOUT SAFETY AT PEACE PARLEY | False | By Philip Taubman | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006083.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-new-orleans-fair-drops-6-top-executives.html | AROUND THE NATION; New Orleans Fair Drops 6 Top Executives | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/alexanders-inc-reports-earnings-for-qtr-to-july-28.html | ALEXANDERS INC reports earnings for Qtr to July 28 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/mondale-is-buoyed-by-his-success-in-first-debate.html | MONDALE IS BUOYED BY HIS SUCCESS IN FIRST DEBATE | False | By Bernard Weinraub | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/the-city-no-pcb-s-found-in-tests-after-fire.html | THE CITY ; ; No PCB's Found In Tests After Fire | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/no-headline-006577.html | No Headline | False | By Kenneth N. Gilpin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-miami-votes-payments-in-killing-by-officer.html | AROUND THE NATION; Miami Votes Payments In Killing by Officer | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/obituaries/no-headline-003821.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/quotation-of-the-day-005998.html | Quotation of the Day | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/l-the-caste-arrogance-of-the-yuppies-003926.html | THE 'CASTE ARROGANCE' OF THE YUPPIES | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-federal-savings-loan-assn-of-raleigh-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF RALEIGH reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/weinberger-says-soviet-added-ss-20-s.html | WEINBERGER SAYS SOVIET ADDED SS-20'S | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/hayes-dana-inc-reports-earnings-for-qtr-to-sept-30.html | HAYES-DANA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/westmoreland-s-lawyer-accuses-cbs-of-twisting-the-truth.html | WESTMORELAND'S LAWYER ACCUSES CBS OF TWISTING THE TRUTH | False | By M. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/sealed-documents-spur-lawsuit-in-vermont.html | SEALED DOCUMENTS SPUR LAWSUIT IN VERMONT | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/vlsi-technology-inc-reports-earnings-for-qtr-to-sept-30.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/verbatim-corp-reports-earnings-for-qtr-to-sept-28.html | VERBATIM CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/transcript-of-philadelphia-debate-between-bush-and-ferraro.html | TRANSCRIPT OF PHILADELPHIA DEBATE BETWEEN BUSH AND FERRARO | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-people-sittler-weighs-choice.html | SPORTS PEOPLE; ; Sittler Weighs Choice | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/as-egypt-re-emerges-syria-is-isolated.html | AS EGYPT RE-EMERGES, SYRIA IS ISOLATED | False | By John Kifner | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/two-pilots-die-as-planes-collide.html | TWO PILOTS DIE AS PLANES COLLIDE | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/l-prayer-for-the-pentagon-003937.html | PRAYER FOR THE PENTAGON | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/the-region-usaccepts-plans-on-nuclear-safety.html | THE REGION ; ; U.S.Accepts Plans On Nuclear Safety | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/variations-of-no-ghost-are-coming-on-like-gangbusters.html | VARIATIONS OF 'NO GHOST' ARE COMING ON LIKE GANGBUSTERS | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/american-symphony-to-play-the-ives-fourth.html | American Symphony To Play the Ives Fourth | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/no-headline-005144.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/why-ostpolitik-occupies-center-stage-bonn-seeks-unification.html | WHY OSTPOLITIK OCCUPIES CENTER STAGE; BONN SEEKS UNIFICATION | False | By Alois Mertes | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/compromise-export-bill-dies.html | COMPROMISE EXPORT BILL DIES | False | By Kenneth B. Noble | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/ibm-net-up-22.3-in-quarter.html | I.B.M. NET UP 22.3% IN QUARTER | False | By Andrew Pollack | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/tda-industries-inc-reports-earnings-for-year-to-june-30.html | TDA INDUSTRIES INC reports earnings for Year to June 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/obituaries/berry-b-tracy-an-authority-on-decorative-arts-is-dead.html | Berry B. Tracy, an Authority On Decorative Arts, Is Dead | False | By Rita Reif | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/thatcher-unhurt-in-explosion.html | THATCHER UNHURT IN EXPLOSION | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/no-headline-004708.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/chess-game-is-drawn.html | CHESS GAME IS DRAWN | False | By Robert Byrne | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/indiana-national-corp-reports-earnings-for-qtr-to-sept-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/morton-thiokol-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON THIOKOL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/homosexuals-call-for-assurances-on-confidentiality-of-aids-tests.html | HOMOSEXUALS CALL FOR ASSURANCES ON CONFIDENTIALITY OF AIDS TESTS | False | By Marvine Howe | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/no-headline-006042.html | No Headline | False | | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-colonial-bankshares-reports-earnings-for-qtr-to-sept-30.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/l-moslem-law-for-non-moslems-made-easy-003938.html | MOSLEM LAW FOR NON-MOSLEMS MADE EASY | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/style/milanese-accents-shoes-belts-sweaters.html | MILANESE ACCENTS: SHOES, BELTS, SWEATERS | False | By Bernadine Morris | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/reagan-takes-a-page-from-truman-s-campaign.html | REAGAN TAKES A PAGE FROM TRUMAN'S CAMPAIGN | False | By Frank J. Prial | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/six-fires-in-subways-force-13000-to-flee-in-the-evening-rush.html | SIX FIRES IN SUBWAYS FORCE 13,000 TO FLEE IN THE EVENING RUSH | False | By Robert D. McFadden | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-basques-and-corsicans-set-11-blasts-in-france.html | AROUND THE WORLD; Basques and Corsicans Set 11 Blasts in France | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/plea-in-death-of-girls-in-car.html | Plea in Death of Girls in Car | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/music-sweeney-todd-a-city-opera-premiere.html | MUSIC: 'SWEENEY TODD,' A CITY OPERA PREMIERE | False | By Donal Henahan | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/banks-net-better-than-expected.html | BANKS NET BETTER THAN EXPECTED | False | By Robert A. Bennett | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/key-rates-004612.html | Key Rates | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/credit-markets-interest-rates-fall-broadly-money-supply-up-1.5-billion.html | CREDIT MARKETS ; Interest Rates Fall Broadly Money Supply Up 1.5 Billion | False | By Michael Quint | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-ted-bates-re-enlisted.html | ADVERTISING; Ted Bates Re-enlisted | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/three-us-premieres.html | Three U.S. Premieres | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/home-health-care-of-amerca-inc-reports-earnings-for-qtr-to-march-31.html | HOME HEALTH CARE OF AMERCA INC reports earnings for Qtr to March 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/knicks-fall-by-12-shoot-32-percent.html | Knicks Fall by 12, Shoot 32 Percent | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/people-express-makes-british-bid.html | People Express Makes British Bid | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/howard-joins-bamberger-milwaukee-oct-11-ap.html | Howard Joins Bamberger MILWAUKEE, Oct. 11 (AP) | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/glemp-to-visit-east-germany.html | Glemp to Visit East Germany | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/gull-inc-reports-earnings-for-qtr-to-aug-31.html | GULL INC reports earnings for Qtr to Aug 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/the-news-brigade.html | The News Brigade | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/knicks-moving-to-acquire-paxson.html | KNICKS MOVING TO ACQUIRE PAXSON | False | By Sam Goldaper | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/new-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/the-city-officer-wounds-another-in-arrest.html | THE CITY ; ; Officer Wounds Another in Arrest | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/style/when-older-men-divorce.html | WHEN OLDER MEN DIVORCE | False | By Andree Brooks, Special To the New York Times | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-006555.html | SCOUTING; | False | By Thomas Rogers and William N. Wallace | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/lotus-development-picks-first-chairman.html | Lotus Development Picks First Chairman | False | By Kenneth N. Gilpin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/outlet-purchase.html | Outlet Purchase | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-lafayette-choice.html | ADVERTISING; Lafayette Choice | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug.31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/obituaries/ursula-reilly-curtiss-is-dead-newmexicanmysterywriter.html | Ursula Reilly Curtiss Is Dead;NewMexicanMystery Writer | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-people-blackman-re-signed.html | SPORTS PEOPLE; ; Blackman Re-signed | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/a-computer-scores-in-sports.html | A COMPUTER SCORES IN SPORTS | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/north-american-philips-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/padres-middle-relief-is-series-surprise.html | PADRES' MIDDLE RELIEF IS SERIES SURPRISE | False | By Murray Chass | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-sunglasses-added.html | ADVERTISING; Sunglasses Added | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/around-the-nation-disneyland-unions-suing-on-citizen-arrests.html | AROUND THE NATION; Disneyland Unions Suing on Citizen Arrests | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/money-fund-assets-climb.html | Money Fund Assets Climb | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/pentagon-plans-to-add-newspaper-as-member-of-its-war-press-pool.html | PENTAGON PLANS TO ADD NEWSPAPER AS MEMBER OF ITS WAR PRESS POOL | False | By Richard Halloran, Special To the New York Times | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHTRUST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/foreign-affairs-middle-east-limits.html | FOREIGN AFFAIRS; MIDDLE EAST LIMITS | False | By Flora Lewis | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/marc-rich-s-companies-plead-guilty.html | MARC RICH'S COMPANIES PLEAD GUILTY | False | By Arnold H. Lubasch | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/opinion/l-us-vs-third-world-consumer-protection-003930.html | U.S. VS. THIRD-WORLD CONSUMER PROTECTION | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/datatrak-inc-reports-earnings-for-qtr-to-aug.31.html | DATATRAK INC reports earnings for Qtr to Aug 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/company-briefs-005563.html | COMPANY BRIEFS | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/pakistan-wants-to-buy-us-early-warning-plane.html | PAKISTAN WANTS TO BUY U.S. EARLY WARNING PLANE | False | By Bernard Gwertzman | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/new-york-day-by-day-005917.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/panamanian-president-given-oath-office-panama-oct-11-reuters-nicolas-ardito.html | Panamanian President Is Given Oath of Office PANAMA, Oct. 11 (Reuters) - Nicolas Ardito Barletta took office as President of Panama today with pledges to repair the country's ailing economy, battle corruption, strengthen democratic institutions and keep the military out of politics. | False | | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/screen-first-turn-on.html | SCREEN: 'FIRST TURN-ON!' | False | By Stephen Holden | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | POTLATCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/around-the-world-6-boycotted-schools-reopen-near-pretoria.html | AROUND THE WORLD; 6 Boycotted Schools Reopen Near Pretoria | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/message-of-immigration-bill-is-disputed.html | MESSAGE OF IMMIGRATION BILL IS DISPUTED | False | By Walter Goodman | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/a-succoth-festival.html | A Succoth Festival | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/opera-grows-to-fill-grand-house.html | OPERA GROWS TO FILL GRAND HOUSE | False | By William E. Farrell | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/market-place-how-analysts-view-retailing.html | Market Place; How Analysts View Retailing | False | By Isadore Barmash | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/lockheed-s-net-surges-49.5.html | LOCKHEED'S NET SURGES 49.5% | False | By Phillip H. Wiggins | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/us-embassies-alerted-to-new-attack-threat.html | U.S. Embassies Alerted To New Attack Threat | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAR BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/books/jaroslav-seifert-czech-poet-wins-nobel-literature-prize.html | Jaroslav Seifert, Czech Poet, Wins Nobel Literature Prize | False | By Jo Thomas | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/c-correction-006002.html | CORRECTION | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/congress-limits-local-control-of-cable-tv.html | CONGRESS LIMITS LOCAL CONTROL OF CABLE TV | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/willamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/central-soya-co-reports-earnings-for-qtr-to-aug-31.html | CENTRAL SOYA CO reports earnings for Qtr to Aug 31 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/nfl-matchups-improved-offense-lifts-bucs.html | N.F.L. MATCHUPS; IMPROVED OFFENSE LIFTS BUCS | False | By Michael Janofsky | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/consultants-times-sq-role-brings-opposition-at-udc.html | CONSULTANTS' TIMES SQ. ROLE BRINGS OPPOSITION AT U.D.C. | False | By Martin Gottlieb | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/theater/grisly-tale-dates-from-1846.html | GRISLY TALE DATES FROM 1846 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/islanders-persson-draws-suspension.html | ISLANDERS' PERSSON DRAWS SUSPENSION | False | By Kevin Dupont | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/briefing-006084.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/us/surveillance-planes-poised-to-intercept-drug-smugglers.html | SURVEILLANCE PLANES POISED TO INTERCEPT DRUG SMUGGLERS | False | By United Press International | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/hawks-7-wings-3.html | Hawks 7, Wings 3 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/movies/blood-simple-a-black-comic-romp.html | 'BLOOD SIMPLE,' A BLACK-COMIC ROMP | False | By Janet Maslin | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/changes-for-tigers.html | Changes for Tigers | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-people-veeck-in-hospital.html | SPORTS PEOPLE; ; Veeck in Hospital | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/atlantic-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/heritage-bancorp-reports-earnings-for-qtr-to-sept-30.html | HERITAGE BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/csx-barge-purchase-cleared.html | CSX Barge Purchase Cleared | False | AP | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-of-the-times-004997.html | SPORTS OF THE TIMES ; | False | By George Vecsey Detroit, Oct. 11 - the Contemporary Image of Athletes Is of Transients, Passing Through Town To Make Their Fortunes and Moving On When They Get A Better Offer. But Not All Athletes Are Rootless, and Some of Them See Their Hometown Loyalty Rewarded. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/no-headline-006033.html | No Headline | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/world/modern-architects-win-charless-princely-disdain.html | MODERN ARCHITECTS WIN CHARLESS PRINCELY DISDAIN | False | By R. W. Apple Jr. | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/scouting-006566.html | SCOUTING; | False | By Thomas Rogers and William N. Wallace | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/international-business-machines-corp-ibm-n-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BUSINESS MACHINES CORP (IBM)(N) reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/sports-people-mcnamara-favored.html | SPORTS PEOPLE ; ; McNamara Favored | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/arts/pop-jazz-37-songs-by-merrill-in-show-at-vineyard.html | POP/JAZZ; 37 SONGS BY MERRILL IN SHOW AT VINEYARD | False | By Stephen Holden | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/quality-systems-reports-earnings-for-qtr-to-june-30.html | QUALITY SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/nyregion/ottinger-protege-campaigning-to-keep-westchester-seat-for-the-democrats.html | OTTINGER PROTEGE CAMPAIGNING TO KEEP WESTCHESTER SEAT FOR THE DEMOCRATS | False | By Lena Williams | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/racing-for-laurels-of-another-kind.html | RACING FOR LAURELS OF ANOTHER KIND | False | By Michael Janofsky | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/business/first-empire-state-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-12 | 1984-10-12 | https://www.nytimes.com/1984/10/12/sports/transactions-004293.html | Transactions | False | | 1984-10-15 | TX 1-456630 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/l-fairs-like-no-other-city-s-in-the-world-006382.html | FAIRS LIKE NO OTHER CITY'S IN THE WORLD | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-methods-of-cooling-by-absorption.html | PATENTS; Methods of Cooling by Absorption | False | By Stacy V. Jones | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/campaign-notes-jersey-poll-says-mondale-cuts-into-reagn-s-lead.html | CAMPAIGN NOTES; Jersey Poll Says Mondale Cuts Into Reagan's Lead | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/long-shot-leads-march-to-glory.html | LONG SHOT LEADS MARCH TO GLORY | False | By Jane Gross, Special To the New York Times | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/installment-debt-rise-6-billion.html | INSTALLMENT DEBT RISE $6 BILLION | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/scholastic-inc-reports-earnings-for-qtr-to-aug-31.html | SCHOLASTIC INC reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/bankers-first-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-russians-develop-scientific-apparatus.html | PATENTS; Russians Develop Scientific Apparatus | False | By Stacy V. Jones | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/union-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | UNION BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-sept-30.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/columbus-mills-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBUS MILLS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/obituaries/victor-j-bergeron-dies-at-81-founded-trader-vic-chain.html | VICTOR J. BERGERON DIES AT 81; FOUNDED 'TRADER VIC' CHAIN | False | By Walter H. Waggoner | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/iraqi-leader-says-he-is-ready-to-renew-us-ties.html | IRAQI LEADER SAYS HE IS READY TO RENEW U.S. TIES | False | By Bernard Gwertzman | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-ready-for-kickoff.html | SPORTS PEOPLE; Ready for Kickoff | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-007775.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/style/new-efforts-to-inform-public-on-health-quackery.html | NEW EFFORTS TO INFORM PUBLIC ON HEALTH 'QUACKERY' | False | By Lisa Belkin | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/theater/equity-and-producers-extend-negotiations.html | Equity and Producers Extend Negotiations | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/september-retail-sales-up-by-1.6.html | SEPTEMBER RETAIL SALES UP BY 1.6% | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/attack-is-seen-as-an-effort-to-block-irish-british-talks.html | ATTACK IS SEEN AS AN EFFORT TO BLOCK IRISH-BRITISH TALKS | False | By Jo Thomas | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/air-force-spent-4100-to-fly-senators-back-for-debt-vote.html | AIR FORCE SPENT $4,100 TO FLY SENATORS BACK FOR DEBT VOTE | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/no-headline-008432.html | No Headline | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/grants-tomb-monument-to-neglect.html | GRANT'S TOMB, MONUMENT TO NEGLECT | False | By Peter McCabe | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/observer-the-wrong-course.html | OBSERVER; THE WRONG COURSE | False | By Russell Baker | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/continental-information-systems-corp-reports-earnings-for-qtr-to-aug-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/an-ailing-braniff-to-cut-fares-and-seek-merger.html | AN AILING BRANIFF TO CUT FARES AND SEEK MERGER | False | By Agis Salpukas | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/oilers-5-blues-1.html | Oilers 5, Blues 1 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/subway-car-in-fire-had-a-history-of-trouble.html | SUBWAY CAR IN FIRE HAD A HISTORY OF TROUBLE | False | By Suzanne Daley | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/style/healthy-dining-do-guests-know-the-difference.html | HEALTHY DINING: DO GUESTS KNOW THE DIFFERENCE? | False | By Marian Burros | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/ira-says-it-set-bomb-that-ripped-thatcher-s-hotel.html | I.R.A. SAYS IT SET BOMB THAT RIPPED THATCHER'S HOTEL | False | By R. W. Apple Jr., Special To the New York Times | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/ncaa-head-asks-assault-on-rampant-abuse-of-rules.html | N.C.A.A. HEAD ASKS ASSAULT ON RAMPANT ABUSE OF RULES | False | By Peter Alfano | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/itt-layoff-of-795-set-in-3-states.html | ITT LAYOFF OF 795 SET IN 3 STATES | False | By | 1984-10-13 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/branch-corp-reports-earnings-for-qtr-to-sept-30.html | BRANCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-13 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/american-ballet-lists-5-new-works-for-season.html | American Ballet Lists 5 New Works for Season | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/intergraph-corporation-reports-earnings-for-qtr-to-sept-30.html | INTERGRAPH CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/ccb-financial-reports-earnings-for-qtr-to-sept-30.html | CCB FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/bush-and-ferraro-both-made-mistakes-in-debate.html | BUSH AND FERRARO BOTH MADE MISTAKES IN DEBATE | False | By David E. Rosenbaum | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/pope-bids-puerto-ricans-to-fight-ills.html | POPE BIDS PUERTO RICANS TO FIGHT ILLS | False | By Jon Nordheimer | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/jazz-singer-joe-williams-at-blue-note.html | JAZZ: SINGER, JOE WILLIAMS, AT BLUE NOTE | False | By John S. Wilson | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/bush-is-delighted-after-his-debate.html | BUSH IS DELIGHTED AFTER HIS DEBATE | False | By Fay S. Joyce | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/intek-diversified-reports-earnings-for-qtr-to-sept-30.html | INTEK DIVERSIFIED reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/scouting-relaxed-ryun-running-for-fun.html | SCOUTING; Relaxed Ryun Running for Fun | False | By Thomas Rogers | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/no-headline-007411.html | No Headline | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/first-white-a-baby-dies-in-south-african-unrest.html | FIRST WHITE, A BABY, DIES IN SOUTH AFRICAN UNREST | False | By Alan Cowell | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/l-protecting-yankee-ingenuity-006381.html | PROTECTING YANKEE INGENUITY | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/monolithic-memories-inc-reports-earnings-for-qtr-to-sept-30.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/robeson-industries-corp-reports-earnings-for-qtr-to-aug31.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Aug31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/19-year-old-man-held-in-rape-before-crowd-at-high-school.html | 19-Year-Old Man Held in Rape Before Crowd at High School | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/tri-star-plans-stock-issue.html | Tri-Star Plans Stock Issue | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/federal-screw-works-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-cloud-over-webster.html | SPORTS PEOPLE; CLOUD OVER WEBSTER | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/the-region-police-to-question-a-mass-murderer.html | THE REGION ; ; Police to Question A Mass Murderer | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/police-program-aims-to-prevent-domestic-fights.html | POLICE PROGRAM AIMS TO PREVENT DOMESTIC FIGHTS | False | By Leonard Buder | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/give-new-york-city-educators-a-break.html | GIVE NEW YORK CITY EDUCATORS A BREAK | False | By Diane Ravitch | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-go-ahead-for-orlando.html | SPORTS PEOPLE; Go-Ahead for Orlando | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-railroad-banking-co-reports-earnings-for-qtr-to-sept-30.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/obituaries/thomas-e-gaddis-dies-at-76-wrote-birdman-of-alcatraz.html | Thomas E. Gaddis Dies at 76; Wrote 'Birdman of Alcatraz' | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-dial-an-expert.html | BRIEFING; Dial-an-Expert | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-security-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/ireland-s-possessed.html | Ireland's Possessed | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/bridge-certain-suit-combinations-widen-scope-for-defenders.html | BRIDGE: Certain Suit Combinations Widen Scope for Defenders | False | By Alan Truscott | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/labor-dispute-delays-printing-of-the-times.html | Labor Dispute Delays Printing of The Times | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/world-court-settles-dispute-on-us-canada-boundary.html | WORLD COURT SETTLES DISPUTE ON U.S.-CANADA BOUNDARY | False | By Richard Bernstein | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-westphal-is-waived.html | SPORTS PEOPLE; Westphal Is Waived | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/immigration-agents-visit-offices-of-spanish-language-newspaper.html | IMMIGRATION AGENTS VISIT OFFICES OF SPANISH-LANGUAGE NEWSPAPER | False | By Jesus Rangel | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCORP OF OHIO reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/crest-foam-corp-reports-earnings-for-qtr-to-sept-30.html | CREST-FOAM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/un-extends-mandate-of-troops-in-lebanon.html | U.N. Extends Mandate Of Troops in Lebanon | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/searle-gd-co-reports-earnings-for-qtr-to-sept-30.html | SEARLE, G.D. CO reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/award-to-dayco.html | Award to Dayco | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/stein-and-green-argue-finances-in-2d-debate.html | STEIN AND GREEN ARGUE FINANCES IN 2D DEBATE | False | By Frank Lynn | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/working-profile-edward-zorinsky-using-the-senate-rules-to-advantage.html | WORKING PROFILE: EDWARD ZORINSKY; USING THE SENATE RULES TO ADVANTAGE | False | By Stephen Engelberg | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/redman-industries-inc-reports-earnings-for-qtr-to-sept-28.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Sept 28 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-in-pursuit-of-a-hat.html | BRIEFING; In Pursuit of a Hat | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/petroleum-resources-corp-reports-earnings-for-as-of-sept-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | CRAIG CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/franklin-electric-co-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-means-is-contrived-for-making-snow.html | PATENTS; Means Is Contrived For Making Snow | False | By Stacy V. Jones | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/scouting-tennis-for-now.html | SCOUTING; Tennis, for Now | False | By Thomas Rogers | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/the-perils-of-protecting-police.html | The Perils of Protecting Police | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/national-homes-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/12th-chess-title-game-drawn.html | 12TH CHESS TITLE GAME DRAWN | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/burger-refuses-to-bar-abortion-for-rape-victim.html | BURGER REFUSES TO BAR ABORTION FOR RAPE VICTIM | False | By Linda Greenhouse | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/congress-raises-debt-limit-on-us-debt-and-ends-session.html | CONGRESS RAISES DEBT LIMIT ON U.S. DEBT AND ENDS SESSION | False | By Martin Tolchin, Special To the New York Times | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/obituaries/ruth-gage-colby-dead-at-85-a-lecturer-on-world-affairs.html | RUTH GAGE-COLBY DEAD AT 85; A LECTURER ON WORLD AFFAIRS | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/ranch-s-royal-guest-arrives-for-weekend.html | Ranch's Royal Guest Arrives for Weekend | False | AP | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/around-the-nation-coast-man-holds-four-in-bank-before-giving-up.html | AROUND THE NATION; Coast Man Holds Four In Bank Before Giving Up | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/scouting-abner-rates-high.html | SCOUTING; Abner Rates High | False | By Thomas Rogers | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF DELAWARE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/hoover-universal-reports-earnings-for-qtr-to-sept-30.html | HOOVER UNIVERSAL reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | LYDALL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/simco-stores-inc-reports-earnings-for-year-to-july-28.html | SIMCO STORES INC reports earnings for Year to July 28 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-news-briefs-bradley-up-by-3-in-irish-open.html | SPORTS NEWS BRIEFS; Bradley Up by 3 In Irish Open | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/key-rates-007452.html | Key Rates | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/credit-markets-interest-levels-show-declines.html | CREDIT MARKETS ; Interest Levels Show Declines | False | By Michael Quint | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/american-ecology-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ECOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/ford-talks-go-on-past-a-deadline.html | FORD TALKS GO ON PAST A DEADLINE | False | By John Holusha | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/3-former-mayors-join-panel-to-push-democratic-ticket.html | 3 Former Mayors Join Panel To Push Democratic Ticket | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/brief-alert-reported-in-soviet-after-quip-by-president.html | BRIEF ALERT REPORTED IN SOVIET AFTER QUIP BY PRESIDENT | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/patents-a-way-to-prevent-phony-credit-cards.html | PATENTS ; A Way to Prevent Phony Credit Cards | False | By Stacy V. Jones | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/tsr-inc-reports-earnings-for-qtr-to-aug31.html | TSR INC reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/merrill-lynch-insurance-accord.html | Merrill Lynch Insurance Accord | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/peddlers-and-politics.html | Peddlers and Politics | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/spencer-companies-reports-earnings-for-qtr-to-sept-1.html | SPENCER COMPANIES reports earnings for Qtr to Sept 1 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/velo-bind-inc-reports-earnings-for-qtr-to-sept-30.html | VELO-BIND INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/l-west-point-rabbi-006384.html | WEST POINT RABBI | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | COMERICA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/atom-war-suicide-pills-backed.html | ATOM WAR 'SUICIDE PILLS' BACKED | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/cherokee-group-reports-earnings-for-qtr-to-sept-1.html | CHEROKEE GROUP reports earnings for Qtr to Sept 1 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/evenings-of-greek-music.html | Evenings of Greek Music | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/7-astronauts-prepare-to-land-today.html | 7 ASTRONAUTS PREPARE TO LAND TODAY | False | By William J. Broad | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/burlington-northern-inc-reports-earnings-for-qtr-to-sept-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/ziegler-co-reports-earnings-for-qtr-to-sept-30.html | ZIEGLER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/harpsichord-linda-kobler.html | HARPSICHORD: LINDA KOBLER | False | By Will Crutchfield | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/ferraro-and-a-heckler-hold-private-meeting.html | Ferraro and a Heckler Hold Private Meeting | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/30th-year-for-brooklyn-arts-center.html | 30TH YEAR FOR BROOKLYN ARTS CENTER | False | By Jennifer Dunning | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/british-aide-accepts-coal-plan.html | BRITISH AIDE ACCEPTS COAL PLAN | False | AP | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008737.html | NEW YORK DAY BY DAY; | False | By Any Other Name . . . | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/l-gi-s-who-helped-liberate-paris-006387.html | G.I.'S WHO HELPED LIBERATE PARIS | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/around-the-nation-courts-reject-2-mothers-who-want-babies-back.html | AROUND THE NATION; Courts Reject 2 Mothers Who Want Babies Back | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/british-aide-hurt-in-blast-is-a-candidate-to-succeed-thatcher.html | BRITISH AIDE HURT IN BLAST IS A CANDIDATE TO SUCCEED THATCHER | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/a-nostalgic-day-for-juilliard-alumni.html | A NOSTALGIC DAY FOR JUILLIARD ALUMNI | False | By Bernard Holland | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-of-the-times-dh-confusion-requires-action.html | SPORTS OF THE TIMES; D.H. CONFUSION REQUIRES ACTION | False | By Dave Anderson | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/regan-study-citing-a-70-million-deficit-questions-erie-county-s-solvency.html | REGAN STUDY, CITING A $70 MILLION DEFICIT, QUESTIONS ERIE COUNTY'S SOLVENCY | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/communications-industries-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | BANDAG INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/no-headline-007616.html | No Headline | False | By Phillip H. Wiggins | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/c-correction-008730.html | CORRECTION | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/c-correction-008733.html | CORRECTION | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/adams-express-co-reports-earnings-for-qtr-to-sept-30.html | ADAMS EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/for-brighton-a-day-of-recollections.html | FOR BRIGHTON, A DAY OF RECOLLECTIONS | False | By Barnaby J. Feder | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/hungry-tiger-inc-reports-earnings-for-qtr-to-aug-31.html | HUNGRY TIGER INC reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-chicago-posts-71.8-million-loss.html | FIRST CHICAGO POSTS $71.8 MILLION LOSS | False | By Michael Blumstein | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/british-inflation-down.html | British Inflation Down | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/disney-s-studios-in-burbank-are-picketed-by-park-strikers.html | Disney's Studios in Burbank Are Picketed by Park Strikers | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/the-city-voter-registration-ends-at-9-tonight.html | THE CITY ; ; Voter Registration Ends at 9 Tonight | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/mondale-seeks-apology-from-bush-on-lebanon.html | MONDALE SEEKS APOLOGY FROM BUSH ON LEBANON | False | By Bernard Weinraub | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/obituaries/albert-blackton.html | ALBERT BLACKTON | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-cheers-for-riggins.html | SPORTS PEOPLE; Cheers for Riggins | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008743.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/meridian-bancorp-reports-earnings-for-qtr-to-sept-30.html | MERIDIAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/koch-sees-marathon-staying.html | KOCH SEES MARATHON STAYING | False | By Michael Goodwin | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/campaign-notes-third-party-candidate-sues-over-debate-right.html | CAMPAIGN NOTES; Third-Party Candidate Sues Over Debate Right | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-mulvey-leaves-hockey.html | SPORTS PEOPLE; Mulvey Leaves Hockey | False | | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/friends-say-david-kennedy-was-drinking-and-depressed.html | FRIENDS SAY DAVID KENNEDY WAS DRINKING AND DEPRESSED | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/busines-digest.html | BUSINES DIGEST | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/colgate-acts-to-thwart-bids.html | Colgate Acts To Thwart Bids | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/books/books-of-the-times-a-survivor-s-narrative.html | BOOKS OF THE TIMES; A Survivor's Narrative | False | By John Gross | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/american-writes-jinles-for-thai-tv.html | AMERICAN WRITES JINLES FOR THAI TV | False | By Barbara Crossette | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/news-summary-008391.html | NEWS SUMMARY; | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/us-investigating-drug-charges-involving-vesco-and-sandinistas.html | U.S. INVESTIGATING DRUG CHARGES INVOLVING VESCO AND SANDINISTAS | False | By Joel Brinkley | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/about-new-york-a-block-confronts-life-without-television.html | ABOUT NEW YORK; A BLOCK CONFRONTS LIFE WITHOUT TELEVISION | False | By William E. Geist | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/tigers-get-11-walks-top-padres-for-2-1-lead.html | TIGERS GET 11 WALKS, TOP PADRES FOR 2-1 LEAD | False | By Murray Chass | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/weigh-tronix-inc-reports-earnings-for-qtr-to-sept-30.html | WEIGH-TRONIX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/south-carolina-national-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/beatrice-in-china.html | Beatrice in China | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/castillo-was-unlikely-hero.html | CASTILLO WAS UNLIKELY HERO | False | By Joseph Durso | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/carter-calls-debate-a-draw-he-liked-ferraro-competence.html | Carter Calls Debate a Draw; He Liked Ferraro Competence | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/gibson-cr-co-reports-earnings-for-qtr-to-june-30.html | GIBSON, C.R. CO reports earnings for Qtr to June 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/duarte-rejects-rebels-bid-for-outsiders-at-talks.html | DUARTE REJECTS REBELS BID FOR OUTSIDERS AT TALKS | False | By James Lemoyne, Special To the New York Times | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/l-n-housing-corp-reports-earnings-for-qtr-to-sept-30.html | L & N HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/3-tax-relief-bills-are-passed.html | 3 TAX-RELIEF BILLS ARE PASSED | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-federal-of-michigan-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/ampco-portec-tie.html | Ampco-Portec Tie | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/pentagon-is-proposing-rules-for-the-press-at-battlefields.html | PENTAGON IS PROPOSING RULES FOR THE PRESS AT BATTLEFIELDS | False | By Richard Halloran | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/aic-photo-inc-reports-earnings-for-qtr-to-aug-31.html | AIC PHOTO INC reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/around-the-world-nigeria-signs-deal-to-buy-12-soviet-mig-s.html | AROUND THE WORLD; Nigeria Signs Deal To Buy 12 Soviet MIG's | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/rte-corp-reports-earnings-for-qtr-to-sept-30.html | RTE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-sept-30.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-sept-30.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/rivals-camps-doubt-big-shift-after-2d-debate.html | RIVALS CAMPS DOUBT BIG SHIFT AFTER 2D DEBATE | False | By Hedrick Smith, Special To the New York Times | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008745.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/mercantile-texas-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE TEXAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | AMSOUTH BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/hbo-chief-out-in-time-inc-dispute.html | HBO CHIEF OUT IN TIME INC. DISPUTE | False | By | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/your-money-tax-swapping-time-at-hand.html | YOUR MONEY; Tax-Swapping Time at Hand | False | By Leonard Sloane | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/televised-debates-candidates-have-yet-to-master-the-medium.html | TELEVISED DEBATES: CANDIDATES HAVE YET TO MASTER THE MEDIUM | False | By Dudley Clendinen | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/reagan-follows-the-tracks-of-truman-48-train-tour.html | REAGAN FOLLOWS THE TRACKS OF TRUMAN '48 TRAIN TOUR | False | By Steven R. Weisman | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/in-chess-brezhnev-vs-baryshnikov.html | IN CHESS, 'BREZHNEV VS. 'BARYSHNIKOV' | False | By Gabriel Shoenfeld | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/new-york-the-gop-goes-for-the-jews.html | NEW YORK ; THE G.O.P. GOES FOR THE JEWS | False | By Sydney H. Schanberg | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/the-dance-balanchine-is-performed.html | THE DANCE: BALANCHINE IS PERFORMED | False | By Jack Anderson | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/2-winners-are-possible-in-house-race-in-jersey.html | 2 WINNERS ARE POSSIBLE IN HOUSE RACE IN JERSEY | False | By Alfonso A. Narvaez | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/writers-discuss-theme-of-myths-in-modern-life.html | WRITERS DISCUSS THEME OF MYTHS IN MODERN LIFE | False | By Walter Goodman | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CHICAGO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/pop-funk-osborne-at-radio-city.html | POP FUNK: OSBORNE AT RADIO CITY | False | By Stephen Holden | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/duo-at-the-bottom-line.html | Duo at the Bottom Line | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/style/consumer-saturday-handbook-advises-on-careers.html | CONSUMER SATURDAY; HANDBOOK ADVISES ON CAREERS | False | By Carol Lawson | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/trains-don-t-stop-but-presidents-do.html | TRAINS DON'T STOP, BUT PRESIDENTS DO | False | By Phil Gailey | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/style/un-decade-for-women-conference-looks-at-futute.html | U.N. DECADE FOR WOMEN: CONFERENCE LOOKS AT FUTUTE | False | By Judy Klemesrud | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/for-sale-reactors-cheap.html | FOR SALE: REACTORS, CHEAP | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/pulte-home-corp-reports-earnings-for-qtr-to-sept-30.html | PULTE HOME CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/sports-people-mission-of-mercy.html | SPORTS PEOPLE; Mission of Mercy | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/around-the-nation-man-charged-in-slayings-of-3-providence-women.html | AROUND THE NATION; Man Charged in Slayings Of 3 Providence Women | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/theater/city-opera-sondheim-s-sweeney.html | CITY OPERA: SONDHEIM'S "SWEENEY" | False | By Donal Henahan | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/oneok-inc-reports-earnings-for-qtr-to-aug-31.html | ONEOK INC reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/salvadoran-rebels-wary-on-logistics.html | SALVADORAN REBELS WARY ON LOGISTICS | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/no-headline-007960.html | No Headline | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/tv-ruling-expected-associated-press-federal-district-judge-expected-rule-early.html | TV Ruling Expected By The Associated Press A Federal district judge is expected to rule as early as next week on | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/green-posts-a-66-leads-by-stroke.html | Green Posts a 66, Leads by Stroke | False | AP | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/consort-of-viols.html | Consort of Viols | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/stocks-post-broad-gain-as-trading-picks-up.html | Stocks Post Broad Gain As Trading Picks Up | False | By Alexander R. Hammer | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/central-park-renews-its-details-and-vistas-in-a-burst-of-repairs.html | CENTRAL PARK RENEWS ITS DETAILS AND VISTAS IN A BURST OF REPAIRS | False | By Deirdre Carmody | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/quotations-of-the-day-008727.html | Quotations of the Day | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/weekend-book-fair.html | Weekend Book Fair | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/l-abandon-a-reactor-and-win-win-big-006383.html | ABANDON A REACTOR AND WIN - WIN BIG | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/the-region-retraining-backed-for-educators.html | THE REGION ; ; Retraining Backed For Educators | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/transactions-008267.html | Transactions | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/afl-cio-s-kirkland-brings-mondale-s-message-to-unionists.html | A.F.L.-C.I.O.'S KIRKLAND BRINGS MONDALE'S MESSAGE TO UNIONISTS | False | By William R. Greer | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/anthem-electronics-inc-reports-earnings-for-qtr-to-spet-30.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Spet 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-sept-30.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/computer-down-on-the-farm.html | COMPUTER DOWN ON THE FARM | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/arts/random-house-to-acquire-times-books-operation.html | RANDOM HOUSE TO ACQUIRE TIMES BOOKS OPERATION | False | By Edwin McDowell | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/c-correction-008735.html | CORRECTION | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/campaign-notes-nofziger-says-mondale-fails-to-return-funds.html | CAMPAIGN NOTES; Nofziger Says Mondale Fails to Return Funds | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/producer-prices-declined-by-0.2-during-september.html | PRODUCER PRICES DECLINED BY 0.2% DURING SEPTEMBER | False | By Seth S. King, Special To the New York Times | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/trade-agency-s-head-assails-policies-of-us.html | TRADE AGENCY'S HEAD ASSAILS POLICIES OF U.S. | False | By Robert D. Hershey Jr. | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/mesta-machine-reorganization.html | Mesta Machine Reorganization | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/devils-romp-over-islanders-in-opener.html | DEVILS ROMP OVER ISLANDERS IN OPENER | False | By Kevin Dupont | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/interfirst-corp-reports-earnings-for-qtr-to-sept-30.html | INTERFIRST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/dig-it-must-the-great-seoul-subway-race-is-on.html | DIG IT MUST: THE GREAT SEOUL SUBWAY RACE IS ON | False | By Clyde Haberman | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/united-foods-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED FOODS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/l-lesser-clergyman-yes-righteous-fanatic-no-006383.html | LESSER CLERGYMAN, YES; RIGHTEOUS FANATIC, NO | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-elusive-citation.html | BRIEFING; Elusive Citation | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/briefing-honoring-slain-officers.html | BRIEFING; Honoring Slain Officers | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/two-libyans-are-sentenced-in-a-federal-weapons-case.html | TWO LIBYANS ARE SENTENCED IN A FEDERAL WEAPONS CASE | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/knogo-corp-reports-earnings-for-qtr-to-aug-31.html | KNOGO CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/howard-baker-steps-out.html | Howard Baker Steps Out | False | | 1984-10-16 | TX 1-457583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/us/ferraro-describing-strategy-claims-victory.html | FERRARO, DESCRIBING STRATEGY, CLAIMS VICTORY | False | By Gerald M. Boyd | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/first-boston-corp-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON CORP reports earnings for Qtr to June 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/opinion/l-us-saudi-relations-not-by-oil-alone-006385.html | U.S.-SAUDI RELATIONS: NOT BY OIL ALONE | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/alpine-international-corp-reports-earnings-for-qtr-to-june-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/business/old-kent-financial-corp-reports-earnings-for-qtr-to-sept-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/iranians-bomb-tanker-from-india-in-the-gulf.html | Iranians Bomb Tanker From India in the Gulf | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/nyregion/new-york-day-by-day-008741.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/world/weinberger-comment-on-ss-20-s-is-disputed.html | Weinberger Comment On SS-20's Is Disputed | False | AP | 1984-10-16 | TX 1-457583 |
| 1984-10-13 | 1984-10-13 | https://www.nytimes.com/1984/10/13/sports/giants-hill-listed-as-doubtful.html | Giants' Hill Listed as Doubtful | False | | 1984-10-16 | TX 1-457583 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/nazi-bomb-upstages-bob-hope-in-britain.html | Nazi Bomb Upstages Bob Hope in Britain | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/sarah-s-tweedy-becomes-a-bride.html | Sarah S. Tweedy Becomes a Bride | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/bridge-some-trouble-with-trump.html | BRIDGE; SOME TROUBLE WITH TRUMP | False | By Alan Truscott | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/marjorie-mcaboy-marries-richard-h-lowe-lawyer.html | Marjorie McAboy Marries Richard H. Lowe, Lawyer | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/arafat-flight-yield-position-or-risk-split.html | ARAFAT FLIGHT: YIELD POSITION OR RISK SPLIT | False | By John Kifner | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/images.html | IMAGES | False | By Francis X. Clines | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/aide-to-ferraro-demands-bush-make-apology.html | AIDE TO FERRARO DEMANDS BUSH MAKE APOLOGY | False | By Gerald M. Boyd | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/margaret-stirton-wed-to-john-michael-zebb.html | Margaret Stirton Wed To John Michael Zebb | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/pilgrimage-to-sighet-a-haunted-city.html | PILGRIMAGE TO SIGHET, A HAUNTED CITY | False | By Elie Wiesel | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-region-clarifying-policecommunicationsin-new-york-city.html | THE REGION ; Clarifying PoliceCommunicationsIn New York City | False | By Alan Finder | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/q-and-a-010426.html | Q AND A | False | By Dee Wedemeyer | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/camera-the-challenge-in-pictures-of-reflected-images.html | CAMERA; THE CHALLENGE IN PICTURES OF REFLECTED IMAGES | False | By Lou Jacobs Jr. | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-region-state-overruledon-student-vote.html | THE REGION ; State OverruledOn Student Vote | False | By Alan Finder | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/being-an-author-by-any-other-name.html | BEING AN AUTHOR, BY ANY OTHER NAME | False | By Edwin McDowell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/dr-prudence-anne-goodman-marries-dr-p-e-simson-a-fellow-researcher.html | Dr. Prudence Anne Goodman Marries Dr. P. E. Simson, a Fellow Researcher | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/ideas-trends-nobel-for-poetfrom-prague.html | IDEAS & TRENDS ; Nobel for PoetFrom Prague | False | By Richard Levine and Katherine Roberts | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-photography.html | CRITICS' CHOICES ; PHOTOGRAPHY | False | By Gene Thornton | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/l-letters-009513.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/israel-in-lebanon-wrong-tactics-for-terrain.html | ISRAEL IN LEBANON: WRONG TACTICS FOR TERRAIN? | False | By Drew Middleton | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/antiques-view-jewelry-throughj-the-ages.html | ANTIQUES VIEW; JEWELRY THROUGH THE AGES | False | By Rita Reif | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jersey-opinion-what-can-be-expected-from-the-parole-system.html | NEW JERSEY OPINION; WHAT CAN BE EXPECTED FROM THE PAROLE SYSTEM? | False | By Christopher Dietz | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metrolpolitan-area.html | PROSPECTS IN THE METROLPOLITAN AREA | False | Lena Williams | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/about-men-alone-and-not-married.html | ABOUT MEN; ALONE AND NOT MARRIED | False | By Winston Groom | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/where-get-more-details-allegro-cruises-6399-wilshire-boulevard-suite-805-los.html | Where to Get More Details Allegro Cruises, 6399 Wilshire Boulevard, Suite 805, Los Angeles, Calif. 90048 | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/meteorite-show-expected-saturday.html | METEORITE SHOW EXPECTED SATURDAY | False | By Robert A. Hamilton | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/hofstra-romps-by-59-21-to-16th-victory-in-row.html | HOFSTRA ROMPS BY 59-21 TO 16TH VICTORY IN ROW | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/topics-taste-waste-and-excellence-the-jury-test.html | TOPICS; TASTE, WASTE AND EXCELLENCE; The Jury Test | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/where-tomorrow-s-jobs-will-be.html | WHERE TOMORROWS JOBS WILL BE | False | By Andree Brooks | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/the-job-market-tourism-taking-off-to-new-heights.html | THE JOB MARKET; TOURISM TAKING OFF TO NEW HEIGHTS | False | By Stanley Carr | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/masculine-visions.html | MASCULINE VISIONS | False | By Richard Slotkin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/art-view-caricatures-that-still-draw-blood.html | ART VIEW; CARICATURES THAT STILL DRAW BLOOD | False | By John Russell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-republicans-010545.html | THE REPUBLICANS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/elizabeth-murphy-is-bride.html | Elizabeth Murphy Is Bride | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/china-s-cities-to-get-more-capitalism.html | CHINA'S CITIES TO GET MORE CAPITALISM | False | By Christopher S. Wren | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-working-mother-as-role-model-010537.html | THE WORKING MOTHER AS ROLE MODEL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area-long-island.html | PROSPECTS IN THE METROPOLITAN AREA; LONG ISLAND | False | By John T. McQuiston | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/bishops-describe-view-of-politics.html | BISHOPS DESCRIBE VIEW OF POLITICS | False | By Kenneth A. Briggs | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/investing-figuring-out-hollywood-s-plot-lines.html | INVESTING; FIGURING OUT HOLLYWOOD'S PLOT LINES | False | By William D. Curtin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/police-think-ira-acted-weeks-ago.html | POLICE THINK I.R.A. ACTED WEEKS AGO | False | By R. W. Apple Jr. | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/l.html | L | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/dance-sanjukta-panigrahi.html | DANCE: SANJUKTA PANIGRAHI | False | By Jack Anderson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/beauty-cosmetic-dentistry.html | BEAUTY; COSMETIC DENTISTRY | False | By Deborah Blumenthal | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/andrew-rosen-is-wed-to-adrian-r-mottola.html | Andrew Rosen Is Wed To Adrian R. Mottola | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/stations-fees-upheld-for-newspaper-boxes.html | Stations' Fees Upheld For Newspaper Boxes | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Lawrence Van Gelder | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/psc-chief-cites-mixed-reports-on-a-plant.html | P.S.C. CHIEF CITES MIXED REPORTS ON A-PLANT | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/pepsico-s-outdoor-museum-is-growing-beautifully.html | PEPSICO'S OUTDOOR MUSEUM IS GROWING BEAUTIFULLY | False | By Joan Lee Faust | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/jersey-asks-medicare-fee-waiver.html | JERSEY ASKS MEDICARE FEE WAIVER | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/settlement-to-require-us-to-enforce-strip-mine-laws.html | SETTLEMENT TO REQUIRE U.S. TO ENFORCE STRIP-MINE LAWS | False | By Ben A. Franklin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/in-the-nation-a-success-story.html | IN THE NATION; A SUCCESS STORY | False | By Tom Wicker | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/how-i-wrote-the-name-of-the-rose.html | HOW I WROTE 'THE NAME OF THE ROSE' | False | By Umberto Eco | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area-westchester.html | Prospects in the Metropolitan Area; Westchester | False | By Lena Williams | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-opinion-greatgrandmothers-secret-door.html | WESTCHESTER OPINION; GREAT-GRANDMOTHER'S SECRET DOOR | False | By Hans Cramer | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/20-years-of-telling-the-rangers-and-knicks-stories.html | 20 YEARS OF TELLING THE RANGERS AND KNICKS STORIES | False | By Marv Albert | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/jewish-group-helps-emigres-start-new-lives.html | JEWISH GROUP HELPS EMIGRES START NEW LIVES | False | By Marvine Howe | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/l-letters-009507.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-aquino-panelweighs-charges.html | THE WORLD; Aquino PanelWeighs Charges | False | By Milt Freudenheim and Henry Giniger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/reagan-presses-attack-on-mondale-tax-views.html | REAGAN PRESSES ATTACK ON MONDALE TAX VIEWS | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-a-cozy-spot-in-larchmont.html | DINING OUT; A COZY SPOT IN LARCHMONT | False | By M. H. Reed | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/in-4th-district-novice-takes-on-popular-incumbent.html | IN 4th DISTRICT, NOVICE TAKES ON POPULAR INCUMBENT | False | By Jeffrey Schmalz | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/soviet-announces-own-deployment-of-cruise-missiles.html | SOVIET ANNOUNCES OWN DEPLOYMENT OF CRUISE MISSILES | False | By Seth Mydans, Special To the New York Times | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/erhard-schmidt-wed-to-annette-s-martell.html | Erhard Schmidt Wed To Annette S. Martell | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/day-to-dayness.html | DAY-TO-DAYNESS | False | By John Domini | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-employment.html | A REGIONAL ROUNDUP ON EMPLOYMENT | False | By Ann Grimes | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/foes-of-singapore-premier-face-tough-odds.html | FOES OF SINGAPORE PREMIER FACE TOUGH ODDS | False | By Barbara Crossette | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/antiques-posters-as-art-for-the-collector.html | ANTIQUES; POSTERS AS ART FOR THE COLLECTOR | False | By Doris Ballard | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/stepinac-3-1-leads-league.html | Stepinac (3-1) Leads League | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/l-mailbag-258502.html | MAILBAG | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/stand-on-sales-tax-highlights-assembly-race.html | STAND ON SALES TAX HIGHLIGHTS ASSEMBLY RACE | False | By John Rather | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/a-neglected-mozart-opera-makes-its-debut-at-the-metropolitan.html | A NEGLECTED MOZART OPERA MAKES ITS DEBUT AT THE METROPOLITAN | False | By Bernard Holland | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/whitworth-is-leader-by-a-shot-on-69-for-213.html | Whitworth Is Leader By a Shot on 69 for 213 | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-journal-260177.html | LONG ISLAND JOURNAL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/congress-standoff-delays-road-and-transit-funds.html | CONGRESS STANDOFF DELAYS ROAD AND TRANSIT FUNDS | False | By Reginald Stuart | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/shoppers-world-in-madrid-one-store-is-capital-of-capes.html | SHOPPER'S WORLD; IN MADRID, ONE STORE IS CAPITAL OF CAPES | False | By Robert Packard | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/helpful-hints-for-a-happy-job-change.html | HELPFUL HINTS FOR A HAPPY JOB CHANGE | False | By Joyce Cohen | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/miss-smith-wed-to-david-brunell.html | Miss Smith Wed To David Brunell | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-opinion-a-reluctant-campaigner.html | LONG ISLAND OPINION; A RELUCTANT CAMPAIGNER | False | By Clare Lowell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/inside-the-lines.html | Inside the Lines | False | Andrea Stevens | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/the-president-and-the-press.html | THE PRESIDENT AND THE PRESS | False | By Steven R. Weisman | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/home-video-thats-a-very-big-picture.html | HOME VIDEO: THAT'S A VERY BIG PICTURE! | False | By Katya Goncharoff | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/lucy-r-thackara-i-t-b-mo-k-p-kennedy.html | Lucy R. Thackara I t B Mo K. P. Kennedy | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/music-sextet-offers-all-american-sounds-amid-wave-hill-foliage.html | MUSIC; SEXTET OFFERS ALL-AMERICAN SOUNDS AMID WAVE HILL FOLIAGE | False | By Robert Sherman | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/impotent-get-selfhelp-group.html | IMPOTENT GET SELF-HELP GROUP | False | By Sandra Gardner | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/kicks-by-alabama-stun-penn-state-6-0.html | KICKS BY ALABAMA STUN PENN STATE, 6-0 | False | By Frank Litsky | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/judge-orders-improvements-in-conditions-at-jail-in-jersey.html | JUDGE ORDERS IMPROVEMENTS IN CONDITIONS AT JAIL IN JERSEY | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/l-mailbag-009294.html | MAILBAG | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-nation-congress-goeshome-leavingbaggage-behind.html | THE NATION ; Congress GoesHome, LeavingBaggage Behind | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/movies/film-view-getting-serious-about-being-funny.html | FILM VIEW; GETTING SERIOUS ABOUT BEING FUNNY | False | By Vincent Canby | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/vietnam-says-it-would-like-better-ties-to-us-and-china.html | Vietnam Says It Would Like Better Ties to U.S. and China | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/yes-collect-big-car-tax-general-motors-ford-report-that-they-won-t-be-able-meet.html | Yes, Collect the Big-Car Tax General Motors and Ford report that they won't be able to meet the fuel economy standard the law requires for their 1985 fleets. They are building small and fuel-efficient cars that do much better than the 1985 standard of 27.5 miles per gallon. But with gasoline relatively cheap and plentiful, too many customers are choosing larger models. | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/in-short-007062.html | IN SHORT | False | By T. Alan Broughton. (Morrow, $15.95.)By Alan Sillitoe. (Little, Brown. $15.95.) By Michael Anania. (Thunder'S Mouth Press, $13.95.)By Scott R. Sanders. (University of Illinois, $11.95.) By Alan Scholefield. (Congdon & Weed, $14.95.)By Kathleen Brady (Seaview/Putnam, $17.95.)By Molefe Pheto. (Schocken, $15.95.) By Lucy M. Cohen. (Louisiana State, $22.50.)By Bruce J. Calder. (University of Texas, $22.50.) | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/us-not-surprised-urges-new-arms-talks.html | U.S., NOT SURPRISED, URGES NEW ARMS TALKS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/party-realignment-contd.html | PARTY REALIGNMENT (CONT'D.) | False | By Ross K Baker | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/roman-mosaic-floors-are-dug-up-in-crete.html | Roman Mosaic Floors Are Dug Up in Crete | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-regional-roundup-on-emmployment.html | A REGIONAL ROUNDUP ON EMMPLOYMENT | False | By Dyan Zaslowky | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/dispute-injects-politics-into-judicial-races-in-ohio.html | DISPUTE INJECTS POLITICS INTO JUDICIAL RACES IN OHIO | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/voluntary-social-security-plan-studied.html | VOLUNTARY SOCIAL SECURITY PLAN STUDIED | False | By Robert Pear | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/man-against-bug.html | MAN AGAINST BUG | False | By Bernd Heinrich | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/business-forum-it-keeps-wayward-capitalists-honest.html | BUSINESS FORUM; IT KEEPS 'WAYWARD CAPITALISTS' HONEST | False | By Susan P. Shapiro | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/around-the-nation-mice-facing-extinction-to-be-trapped-by-us.html | AROUND THE NATION; Mice Facing Extinction To Be Trapped by U.S. | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/around-the-nation-vintage-plane-crashes-killing-6-off-texas-coast.html | AROUND THE NATION; Vintage Plane Crashes, Killing 6 Off Texas Coast | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/tv-view-women-are-getting-a-more-sympathetic-reading.html | TV VIEW; WOMEN ARE GETTING A MORE SYMPATHETIC READING | False | By John J. O'Connor | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/orchids-in-bloom-at-hartford-show.html | ORCHIDS IN BLOOM AT HARTFORD SHOW | False | By Joan Lee Faust | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/ooh-my-soul.html | OOH! MY SOUL | False | By Stephen Holden | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics-coping-with-an-insecure-boss.html | WHAT'S NEW IN OFFICE POLITICS?; COPING WITH AN INSECURE BOSS | False | By Robert Bell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/mary-ellen-hennessy-wed-to-w-f-jones-jr.html | Mary Ellen Hennessy Wed to W. F. Jones Jr. | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/need-to-discuss-nuclear-war-cited.html | NEED TO DISCUSS NUCLEAR WAR CITED | False | By Tessa Melvin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-nation-last-minute-muddle.html | THE NATION; Last-Minute Muddle | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-latin-americansthank-carter.html | THE WORLD ; Latin AmericansThank Carter | False | By Milt Freudenheim and Henry Giniger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-region-jersey-advancesseat-belt-law.html | THE REGION ; Jersey AdvancesSeat-belt Law | False | By Alan Finder | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/battalion-s-arrival-jolts-plan-for-salvador-talks.html | BATTALION'S ARRIVAL JOLTS PLAN FOR SALVADOR TALKS | False | By James Lemoyne | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/nuptials-planned-by-dr-strassberg.html | Nuptials Planned By Dr. Strassberg | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/europe-seems-less-worried-about-nato-s-new-missiles.html | EUROPE SEEMS LESS WORRIED ABOUT NATO'S NEW MISSILES | False | By James M. Markham | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/the-greening-of-research-parksz.html | THE GREENING OF RESEARCH PARKSZ | False | By Peggy Schmidt | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/statistics-smile-on-accountants.html | STATISTICS SMILE ON ACCOUNTANTS | False | By Eric Pace | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/movies/is-drummer-girl-political.html | IS 'DRUMMER GIRL' POLITICAL? | False | By Nina Darnton | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/merkin-hall-series.html | MERKIN HALL SERIES | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/janet-markoff-marries.html | Janet Markoff Marries | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/consumer-rates.html | CONSUMER RATES | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/subsidies-to-farms-set-record-in-83-report-says.html | SUBSIDIES TO FARMS SET RECORD IN '83, REPORT SAYS | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/l-letters-to-the-new-jersey-editorz-dep-enforcement-called-tippy-toe-257935.html | LETTERS TO THE NEW JERSEY EDITORZ; D.E.P. Enforcement Called 'Tippy-Toe' | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/missvanvechten-i-i-j-a-e.html | MissVanVechten I i J a E | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/follow-up-on-the-news-patriotic-trouble.html | FOLLOW-UP ON THE NEWS; Patriotic Trouble | False | By Richard Haitch | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/in-london-stage-farce-and-tv-war.html | IN LONDON, STAGE FARCE AND TV WAR | False | By Benedict Nightingale London | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/violin-recital-canceled.html | Violin Recital Canceled | False | | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/politics-more-control-on-asbestos-sought.html | POLITICS; MORE CONTROL ON ASBESTOS SOUGHT | False | By Joseph F. Sullivan | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/federal-grant-denied-yonkers-office-project.html | Federal Grant Denied Yonkers Office Project | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/study-finds-foster-homes-don-t-foster-adulthood.html | STUDY FINDS FOSTER HOMES DON'T FOSTER ADULTHOOD | False | By Joseph Berger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area-new-jersey.html | PROSPECTS IN THE METROPOLITAN AREA; NEW JERSEY | False | By Alfonso A. Navarez | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-where-the-fare-is-north-italian.html | DINING OUT; WHERE THE FARE IS NORTH ITALIAN | False | By Florence Fabricant | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/islanders-win-7-6-on-overtime-goal.html | ISLANDERS WIN, 7-6, ON OVERTIME GOAL | False | By Kevin Dupont | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/quotation-of-the-day-010405.html | Quotation of the Day | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/around-the-world-pope-says-he-is-ready-to-visit-cuba-if-asked.html | AROUND THE WORLD; Pope Says He Is Ready To Visit Cuba if Asked | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/southern-republicans-hitch-hopes-to-a-strong-performance-by-reagan.html | SOUTHERN REPUBLICANS HITCH HOPES TO A STRONG PERFORMANCE BY REAGAN | False | By William E. Schmidt | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/harvard-just-gets-by-cornell.html | HARVARD JUST GETS BY CORNELL | False | By Richard E. Goldstein | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/a-legal-jam-for-li-road-improvement.html | A LEGAL JAM FOR L.I. ROAD IMPROVEMENT | False | By John T. McQuiston | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/texas-ties-oklahoma-15-15.html | TEXAS TIES OKLAHOMA, 15-15 | False | By Malcolm Moran, Special To the New York Times | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/irvington-suffers-first-defeat-43-14.html | IRVINGTON SUFFERS FIRST DEFEAT, 43-14 | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-opnion-public-policy-and-pornography-a-double-standard.html | LONG ISLAND OPNION; PUBLIC POLICY AND PORNOGRAPHY: A DOUBLE STANDARD | False | By Wayne Prospect | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-music.html | CRITICS' CHOICES; MUSIC | False | By Will Crutchfield | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/commitment-puts-bustle-into-fort-dix.html | 'COMMITMENT' PUTS BUSTLE INTO FORT DIX | False | By Peter Mitchell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/boza-edwards-scores-knockout-in-3d-round.html | Boza-Edwards Scores Knockout in 3d Round | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/albania-moving-to-improve-relations-with-greece-and-italy.html | ALBANIA MOVING TO IMPROVE RELATIONS WITH GREECE AND ITALY | False | By Henry Kamm | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/salvador-rebel-and-intermediary-meet-to-prepare-monday-s-parley.html | SALVADOR REBEL AND INTERMEDIARY MEET TO PREPARE MONDAY'S PARLEY | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/baby-doe-at-age-1-a-joy-and-burden.html | BABY DOE AT AGE 1: A JOY AND BURDEN | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/crime-007071.html | CRIME | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/slow-science-reveals-states-prehistory.html | 'SLOW SCIENCE REVEALS STATE'S PREHISTORY | False | By Jamie Talan | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/l-plight-of-the-bahais-009005.html | PLIGHT OF THE BAHAIS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/98th-congress-record-second-session-national-security-military-spending.html | The 98th Congress: Record of the Second Session National Security Military Spending. | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/music-view-am-operatic-character-can-come-to-life-in-a-single-aria.html | MUSIC VIEW; AM OPERATIC CHARACTER CAN COME TO LIFE IN A SINGLE ARIA | False | By Donal Henahan | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/split-lot-lexington-project-melds-conflicting-themes.html | SPLIT-LOT LEXINGTON PROJECT MELDS CONFLICTING THEMES | False | By Alan S. Oser | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/adviser-helping-the-rich-discover-worthy-causes.html | ADVISER HELPING THE RICH DISCOVER WORTHY CAUSES | False | By Kathleen Teltsch | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/2-walks-seek-aid-to-feed-hungry.html | 2 WALKS SEEK AID TO FEED HUNGRY | False | By Gary Kriss | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-the-gusto-is-more-than-just-garlic.html | DINING OUT; THE GUSTO IS MORE THAN JUST GARLIC | False | By Patricia Brooks | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/the-blues-at-manufacturer-s-hanover.html | THE BLUES AT MANUFACTURER'S HANOVER | False | By Robert A. Bennett | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-future-for-restored-town-hall.html | NEW FUTURE FOR RESTORED TOWN HALL | False | By Bernard Holland | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-in-fighting-trim-003753.html | In Fighting Trim | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/passaic-s-16th-in-row.html | Passaic's 16th in Row | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-258340.html | NEW CASSETTES: FROM 'TWIGS' TO A BASKERVILLE HOUND | False | By Glenn Collins | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/11-food-outlets-cited-by-city-for-violations-of-health-code.html | 11 Food Outlets Cited by City For Violations of Health Code | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-working-mother-as-role-model-010539.html | THE WORKING MOTHER AS ROLE MODEL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/week-in-business-pact-on-marc-rich-leaves-loose-ends.html | WEEK IN BUSINESS; PACT ON MARC RICH LEAVES LOOSE ENDS | False | By Merrill Perlman | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/stage-view-kipling-comes-alive-thanks-to-mccowen.html | STAGE VIEW; KIPLING COMES ALIVE, THANKS TO MCCOWEN | False | By Mel Gussow | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/follow-up-on-the-news-freedom-of-lawn.html | FOLLOW-UP ON THE NEWS; Freedom of Lawn | False | By Richard Haitch | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/music-eugene-fodor.html | MUSIC: EUGENE FODOR | False | By Bernard Holland | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/duarte-s-big-gamble-for-peace.html | DUARTE'S BIG GAMBLE FOR PEACE | False | By James Lemoyne | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-nation-prices-of-goodstake-a-dip.html | THE NATION ; Prices of GoodsTake a Dip | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/l-letters-006420.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-australian-dream.html | THE AUSTRALIAN DREAM | False | By Michael Gorra | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/j-b-maxwell-jr-weds-valerie-grace-ronson.html | J. B. Maxwell Jr. Weds Valerie Grace Ronson | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-working-mother-as-role-model-010541.html | THE WORKING MOTHER AS ROLE MODEL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/occidental-s-shaky-china-deal.html | OCCIDENTAL'S SHAKY CHINA DEAL | False | By Christopher S. Wren | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/topics-taste-waste-and-excellence-a-matter-of-coarse.html | Topics ; Taste, Waste and Excellence ; A Matter of Coarse | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/about-westchester-numbers.html | ABOUT WESTCHESTER; NUMBERS | False | By Lynne Ames | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/kenney-may-start-for-chiefs-today.html | KENNEY MAY START FOR CHIEFS TODAY | False | By Michael Janofsky | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/c-correction-010.html | Correction | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/a-return-to-the-thoughts-of-confucius.html | A RETURN TO THE THOUGHTS OF CONFUCIUS | False | By Christopher S. Wren | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/resurrecting-those-old-movie-palaces.html | RESURRECTING THOSE OLD MOVIE PALACES | False | By Anthony Depalma | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/ideas-trends-general-bringshis-case-to-court.html | IDEAS & TRENDS ; General BringsHis Case to Court | False | By Richard Levine and Katherine Roberts | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-opinion-what-became-of-park-place-anyone-for-a-hand-of.html | WESTCHESTER OPINION; WHAT BECAME OF PARK PLACE? ANYONE FOR A HAND OF POKER? | False | By Anna Esaki | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/tigers-top-padres-4-2-and-lead-series-by-3-1.html | TIGERS TOP PADRES, 4-2, AND LEAD SERIES BY 3-1 | False | By Murray Chass | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/senser-a-tight-end-reactivated-by-vikings.html | Senser, a Tight End, Reactivated by Vikings | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/theater-a-rollicking-moli-ere-at-the-mccarter.html | THEATER; A ROLLICKING MOLI ERE AT THE McCARTER | False | By Alvin Klein | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/are-scientists-different.html | ARE SCIENTISTS DIFFERENT? | False | By Rosalind Williams | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/sunday-observer-is-the-wimp-here-to-stay.html | SUNDAY OBSERVER; Is the Wimp Here to Stay? | False | By Russell Baker | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/lake-como-s-peerless-village.html | LAKE COMO'S PEERLESS VILLAGE | False | By Paul Lewis | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/dance-view-cunningham-s-events-are-audacious-and-controversial.html | DANCE VIEW; CUNNINGHAM'S 'EVENTS' ARE AUDACIOUS AND CONTROVERSIAL | False | By Jack Anderson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/l-letters-010419.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/susan-m-wershba-weds-steven-d-zerin-a-lawyer.html | Susan M. Wershba Weds Steven D. Zerin, a Lawyer | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/business-forum-the-recession-is-already-upon-us.html | BUSINESS FORUM; THE RECESSION IS ALREADY UPON US | False | By S. Jay Levy and David A. Levy | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/adams-crushes-far-rockaway.html | ADAMS CRUSHES FAR ROCKAWAY | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/next-grenada-may-make-early-editions.html | NEXT GRENADA MAY MAKE EARLY EDITIONS | False | By Drew Middleton | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/padres-keep-3-in-row-hope.html | Padres Keep 3-in-Row Hope | False | By Dave Anderson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/a-selfless-don-giovanni-that-avoids-eccentricity.html | A SELFLESS 'DON GIOVANNI' THAT AVOIDS ECCENTRICITY | False | By George Jellinek | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-revolving-view.html | POSTINGS; REVOLVING VIEW | False | By Shawn G. Kennedy | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/jack-b-kester-jr-a.html | Jack B. Kester Jr. A | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/chess-four-grandmaster-tie-for-first.html | CHESS; FOUR GRANDMASTER TIE FOR FIRST | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/and-now-the-one-unit-manager.html | AND NOW, THE ONE-UNIT MANAGER | False | By Kirk Johnson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/text-of-statement-by-bishops-on-church-role-in-politics.html | TEXT OF STATEMENT BY BISHOPS ON CHURCH ROLE IN POLITICS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campaign-notes-kirkpatrick-criticizes-reagan-s-preparation.html | CAMPAIGN NOTES; Kirkpatrick Criticizes Reagan's Preparation | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/business-booms-at-shooting-range.html | BUSINESS BOOMS AT SHOOTING RANGE | False | By Maxine Pollack | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-nation-the-y-ear-s-record.html | THE NATION; The Year's Record | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/this-time-the-ira-comes-close-to-thatcher.html | THIS TIME, THE I.R.A. COMES CLOSE TO THATCHER | False | By Jo Thomas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/movies/paris-texas-from-wim-wenders.html | 'PARIS, TEXAS' FROM WIM WENDERS | False | By Vincent Canby | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/state-takes-steps-against-poachers.html | STATE TAKES STEPS AGAINST POACHERS | False | By Pete Mobilia | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/high-technology-narrow-sector-economy-that-affects-many-american-industries.html | HIGH TECHNOLOGY: NARROW SECTOR OF THE ECONOMY THAT AFFECTS MANY AMERICAN INDUSTRIES | False | By David E. Sanger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/perfect-landing-by-shuttle-marks-return-to-florida.html | PERFECT LANDING BY SHUTTLE MARKS RETURN TO FLORIDA | False | By William J. Broad, Special To the New York Times | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/topics-taste-waste-and-excellence-top-of-the-class.html | TOPICS; TASTE, WASTE AND EXCELLENCE; Top of the Class | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/susan-browndorf-weds.html | Susan Browndorf Weds | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/casino-housing-effort-progresses.html | CASINO HOUSING EFFORT PROGRESSES | False | AP | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/l-don-t-forget-ray-schalk-010468.html | Don't Forget Ray Schalk | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/poems-and-stories-pour-in-to-magazine-in-stratford.html | POEMS AND STORIES POUR IN TO MAGAZINE IN STRATFORD | False | By Paul Guernsey | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/headliners-rich-settlement.html | HEADLINERS ; Rich Settlement | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/home-design-preview-colorful-high-point.html | HOME DESIGN PREVIEW; COLORFUL HIGH POINT | False | By Carol Vogel | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/philologist-wed-to-miss-ramirez.html | Philologist Wed To Miss Ramirez | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/practical-traveler-when-voyagers-don-t-have-80-days.html | PRACTICAL TRAVELER: WHEN VOYAGERS DON'T HAVE 80 DAYS | False | By Paul Grimes | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-working-mother-as-role-model-010538.html | THE WORKING MOTHER AS ROLE MODEL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/no-managerial-offers-in-sight-for-martin.html | No Managerial Offers in Sight for Martin | False | Murray Chass on Baseball | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/food-adding-a-mexican-touch-to-meals-of-other-backgrounds.html | FOOD; ADDING A MEXICAN TOUCH TO MEALS OF OTHER BACKGROUNDS | False | By Florence Fabricant | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/luzinski-wins-contest.html | Luzinski Wins Contest | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/stamps-on-the-protection-of-a-fine-collection.html | STAMPS; On the Protection of a Fine Collection | False | RICHARD L. SINE | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/how-the-creole-giselle-took-form.html | HOW THE CREOLE 'GISELLE' TOOK FORM | False | By Burton Taylor | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/miss-lebourgeois-to-marry-writer.html | Miss LeBourgeois To Marry Writer | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/neighbor-dashes-padres.html | Neighbor Dashes Padres | False | By Joseph Durso, Special To the New York Times | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/many-states-seeking-to-cut-medicaid-costs.html | MANY STATES SEEKING TO CUT MEDICAID COSTS | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics.html | WHAT'S NEW IN OFFICE POLITICS? | False | By Robert Bell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/hotel-blast-stirs-fear-of-an-ira-fall-offensive.html | HOTEL BLAST STIRS FEAR OF AN I.R.A. FALL OFFENSIVE | False | By Jo Thomas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/about-books-legacies-and-diaries.html | ABOUT BOOKS; LEGACIES AND DIARIES | False | By John Gross | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/plan-to-buy-times-sq-hotel-prompts-debate.html | PLAN TO BUY TIMES SQ. HOTEL PROMPTS DEBATE | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/gardening-when-it-is-worthwhile-to-save-seeds.html | GARDENING; When It Is Worthwhile to Save Seeds | False | By Carl Totemeier | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/chicago-marathon-emerges-as-second-to-none-for-84.html | CHICAGO MARATHON EMERGES AS 'SECOND TO NONE' FOR '84 | False | By E. R. Shipp | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/seminar-to-explore-decorative-arts.html | SEMINAR TO EXPLORE DECORATIVE ARTS | False | By Rhoda M. Gilinsky | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/laura-m-childs-executive-weds-kenneth-saverin.html | Laura M. Childs, Executive, Weds Kenneth Saverin | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/from-poland-to-polo.html | FROM POLAND TO POLO | False | By Sydney Zion | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/amy-jo-lyons-to-wed-david-kemler-in-june.html | Amy Jo Lyons to Wed David Kemler in June | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/mary-brookfield-davidson-is-engaged-to-h-william-evans-3d-headmaster.html | Mary Brookfield Davidson Is Engaged to H. William Evans 3d, Headmaster | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/2-berry-festivals-to-be-held.html | 2 BERRY FESTIVALS TO BE HELD | False | By Carlo M. Sardella | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/mistrial-in-a-legislator-s-case.html | Mistrial in a Legislator's Case | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/shultz-tightens-security-moves-for-embassies.html | SHULTZ TIGHTENS SECURITY MOVES FOR EMBASSIES | False | By Philip Taubman, Special To the New York Times | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/l-letters-texas-woes-010412.html | LETTERS; TEXAS WOES | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/drawn-chess-game-provides-kasparov-time-to-get-breath.html | DRAWN CHESS GAME PROVIDES KASPAROV TIME TO GET BREATH | False | By Robert Byrne | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/on-language-my-nomen-is-klatura.html | ON LANGUAGE; MY NOMEN IS KLATURA | False | By William Safire | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-nation-our-fisht-heir-fish.html | THE NATION ; Our Fish,Their Fish | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/population-losses-forecast-in-north.html | POPULATION LOSSES FORECAST IN NORTH | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/new-cruise-departures.html | NEW CRUISE DEPARTURES | False | By Vernon Kidd | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/headliners-an-eye-for-horses-horseracing-is-also-the-sport-of-at-least-one-queen.html | HEADLINERS ; An Eye for Horses Horseracing is also the sport of at least one queen, | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/topics-taste-waste-excellence-role-modeleleanor-roosevelt-once-wrote-that-her.html | TOPICS; TASTE, WASTE AND EXCELLENCE ; Role ModelEleanor Roosevelt once wrote that her main accomplishment was to show how "one can find a way to live widely and fully." But the main reason to recognize the centennial of her birth is her special gift for raising the conscience of the nation. As a wife, mother of five and First Lady, she seemed most proud of her capacity for "self-reliance and developing into an individual." Her self- propulsion was fueled by her own sense of humanity. Acting as the "eyes and ears" of a disabled President, she traveled the country to expose the plight of the poor and disadvantaged. After her husband's death, she labored on behalf of war refugees. President Truman called her "First Lady of the World." | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-republicans-010543.html | THE REPUBLICANS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sayville-gains-a-tie.html | SAYVILLE GAINS A TIE | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/opera-changes-in-sweeney.html | OPERA: CHANGES IN 'SWEENEY' | False | By John Rockwell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/numismatics-west-coast-sale.html | NUMISMATICS; WEST COAST SALE | False | By Ed Reiter | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/sound-cd-s-make-their-mark-on-the-wabash-valley.html | SOUND; CD'S MAKE THEIR MARK ON THE WABASH VALLEY | False | By Hans Fantel | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/middling-98th-president-reagan-98th-congress-was-disaster-it-wouldn-t-anything.html | A Middling 98th To President Reagan, the 98th Congress was a disaster. It wouldn't do anything he wanted. In fact, with some notable exceptions, it did just what he wanted - that is, not much of anything. | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/court-security-tightened.html | COURT SECURITY TIGHTENED | False | By Maxine Pollack | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/abortion-issue-threatens-to-become-a-profoundly-divisive.html | ABORTION ISSUE THREATENS TO BECOME A PROFOUNDLY DIVISIVE | False | By John Herbers | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/restoring-quality-in-quality-control.html | RESTORING QUALITY IN QUALITY CONTROL | False | By Sandra Blakeslee | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-people-saban-to-quit-again.html | SPORTS PEOPLE; Saban to Quit Again | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/police-say-prostitution-raid-broke-1-million-a-year-ring.html | Police Say Prostitution Raid Broke $1 Million-a-Year Ring | False | By United Press International | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/dun-bradstreet-s-new-boss-a-conservative-style-but-a-flair-for-growth.html | DUN & BRADSTREET'S NEW BOSS; A CONSERVATIVE STYLE, BUT A FLAIR FOR GROWTH | False | By Michael Blumstein | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/peres-visits-washington-for-warmer-ties-increased-aid.html | PERES VISITS WASHINGTON FOR WARMER TIES, INCREASED AID | False | By Bernard Gwertzman | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/art-show-at-the-aldrich-explores-blankness.html | ART; SHOW AT THE ALDRICH EXPLORES 'BLANKNESS' | False | By William Zimmer | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-from-cars-to-toys.html | POSTINGS; FROM CARS TO TOYS | False | By Shawn G. Kennedy | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/north-stars-beat-rangers-3-1.html | NORTH STARS BEAT RANGERS, 3-1 | False | By Alex Yannis | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/follow-up-on-the-news-exportingimports.html | FOLLOW-UP ON THE NEWS; ExportingImports | False | By Richard Haitch | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/nature-watch.html | NATURE WATCH; | False | By Sy Barlowe | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/sabina-stuart-adamson-is-to-marry-harrison-w-wood-jr-restaurateur.html | Sabina Stuart Adamson Is to Marry Harrison W. Wood Jr., Restaurateur | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/l-social-security-is-part-of-the-deficit-for-now-009006.html | SOCIAL SECURITY IS PART OF THE DEFICIT, FOR NOW | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/dance-erick-hawkins-company.html | DANCE: ERICK HAWKINS COMPANY | False | By Jennifer Dunning | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/patricia-haas-is-the-bride-of-david-a-cleveland.html | Patricia Haas Is the Bride of David A. Cleveland | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-face-in-the-mirror-anti-semitism-then-and-now.html | THE FACE IN THE MIRROR: ANTI-SEMITISM THEN AND NOW | False | By Arthur Miller | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/lee-s-field-goal-lifts-ucla-27-24.html | LEE'S FIELD GOAL LIFTS U.C.L.A., 27-24 | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/have-cloak-and-dagger-will-travel.html | HAVE CLOAK AND DAGGER, WILL TRAVEL | False | By Wayne Biddle | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/l-letters-010409.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/state-acts-on-ozone-pollution.html | STATE ACTS ON OZONE POLLUTION | False | By Shelly Feuer Domash | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/miss-blewer-has-nuptials.html | Miss Blewer Has Nuptials | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/girl-scouting-new-twists-to-tradition.html | GIRL SCOUTING: NEW TWISTS TO TRADITION | False | By Marcia Saft | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/honduras-key-to-us-role-in-central-america.html | HONDURAS KEY TO U.S. ROLE IN CENTRAL AMERICA | False | By Gordon Mott | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/nun-finds-that-religion-and-banking-mix-well.html | NUN FINDS THAT RELIGION AND BANKING MIX WELL | False | By Peggy McCarthy | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/to-ward-off-chaos.html | TO WARD OFF CHAOS | False | By Walter Kendrik | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-guide-fall-fairs.html | LONG ISLAND GUIDE; FALL FAIRS | False | By Barbara Delatiner | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/geter-case-suspect-is-jailed.html | Geter Case Suspect Is Jailed | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/outdoors-southward-stream-of-birds-of-prey.html | OUTDOORS; Southward Stream of Birds of Prey | False | By Larry van Goethem | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics-picking-the-right-faction.html | WHAT'S NEW IN OFFICE POLITICS?; PICKING THE RIGHT FACTION | False | By Robert Bell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/crafts-cookware-from-the-nile-to-outer-space.html | CRAFTS; COOKWARE FROM THE NILE TO OUTER SPACE | False | By Ruth Katz | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/companies-pour-millions-into-programs-aimed-at-keeping-workers-well.html | COMPANIES POUR MILLIONS INTO PROGRAMS AIMED AT KEEPING WORKERS WELL | False | By Milt Freudenheim | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/rutgers-topples-army-14-7.html | RUTGERS TOPPLES ARMY, 14-7 | False | By Gordon S. White Jr., Special To the New York Times | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/washington-a-question-for-voters.html | WASHINGTON; A QUESTION FOR VOTERS | False | By James Reston | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-revenue-from-sales-tax-rises.html | Connecticut Revenue From Sales Tax Rises | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009377.html | NEW CASSETTES: FROM 'TWIGS TO A BASKERVILLE HOUND | False | By Eden Ross Lipson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/if-your-e-thinking-of-living-in-chelsea.html | IF YOU'RE THINKING OF LIVING IN CHELSEA | False | By Kirk Johnson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/ideas-trends-challenger-s-mission-accomplished.html | IDEAS & TRENDS ; Challenger's Mission Accomplished | False | By Richard Levine and Katherine Roberts | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/architecture-view-can-a-critic-really-control-the-marketplace.html | ARCHITECTURE VIEW; CAN A CRITIC REALLY CONTROL THE MARKETPLACE? | False | By Paul Goldberger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/l-letters-to-the-connecticut-editor-260604.html | LETTERS TO THE CONNECTICUT EDITOR | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/duartes-officers-hold-key-to-talks.html | DUARTE'S OFFICERS HOLD KEY TO TALKS | False | By Miquel Acoca | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-storing-people.html | POSTINGS; STORING PEOPLE | False | By Shawn G. Kennedy | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-opinion-the-aging-maple-tree.html | CONNECTICUT OPINION; THE AGING MAPLE TREE | False | By Damien Roohr | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/museum-visitors-vote-on-scullpture.html | MUSEUM VISITORS VOTE ON SCULLPTURE | False | By Felice Buckvar | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/whats-new-in-office-politics-the-favorite-son-syndrome.html | WHAT'S NEW IN OFFICE POLITICS?; THE 'FAVORITE SON' SYNDROME | False | By Robert Bell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/theater-rudy-gary-s-media-and-the-doll.html | THEATER: RUDY GARY'S 'MEDIA AND THE DOLL' | False | By Stephen Holden | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-working-mother-as-role-model-010540.html | THE WORKING MOTHER AS ROLE MODEL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-opinion-shopping-for-new-house-is-no-easy-task.html | CONNECTICUT OPINION; SHOPPING FOR NEW HOUSE IS NO EASY TASK | False | By Kitty Florey | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/houston-suburb-institutes-anti-suicide-plan.html | HOUSTON SUBURB INSTITUTES ANTI-SUICIDE PLAN | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/speaking-personally-paean-to-the-muse-of-supermarkets.html | SPEAKING PERSONALLY; PAEAN TO THE MUSE OF SUPERMARKETS | False | By John Bendel | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/organized-crime-a-growth-industry-in-india.html | ORGANIZED CRIME A GROWTH INDUSTRY IN INDIA | False | By William K. Stevens | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/cold-srping-harbor-toppled.html | COLD SRPING HARBOR TOPPLED | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/argentine-labor-has-alfonsin-in-a-bind.html | ARGENTINE LABOR HAS ALFONSIN IN A BIND | False | By Lydia Chavez | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/patricia-sigler-to-wed-keith-lindner-in-december.html | Patricia Sigler to Wed Keith Lindner in December | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/democrats-unable-to-field-full-slate-for-the-supreme-court.html | DEMOCRATS UNABLE TO FIELD FULL SLATE FOR THE SUPREME COURT | False | By Tessa Melvin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/ao-je-diamond.html | Ao J.E. Diamond | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/business-forum-no-the-market-takes-care-of-itself.html | BUSINESS FORUM; NO, THE MARKET TAKES CARE OF ITSELF | False | By Richard R. West | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/music-debuts-in-review-009018.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/a-teacher-who-focuses-on-students.html | A TEACHER WHO FOCUSES ON STUDENTS | False | By Susan Carey Dempsey | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-man-in-cleveland-intellectual-and-proud-of-it.html | NEW MAN IN CLEVELAND - INTELLECTUAL AND PROUD OF IT | False | By John Rockwell | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/paying-for-their-expectations.html | PAYING FOR THEIR EXPECTATIONS | False | By Ronald Defeo | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/gallery-view-head-hunting-in-the-landscapes-of-cezanne.html | GALLERY VIEW; 'HEAD-HUNTING' IN THE LANDSCAPES OF CEZANNE | False | By Michael Brenson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/martha-miller-is-bride-of-lawrence-c-duvall.html | Martha Miller Is Bride Of Lawrence C. Duvall | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/100th-victory-for-poly-coach.html | 100TH VICTORY FOR POLY COACH | False | By William J. Miller | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/court-efficiency-pressed-in-jersey.html | COURT EFFICIENCY PRESSED IN JERSEY | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/us-helps-texans-survive-death-of-bank.html | U.S. HELPS TEXANS SURVIVE DEATH OF BANK | False | By Robert Reinhold, Special To the New York Times | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/faa-halts-air-flights.html | F.A.A. HALTS AIR FLIGHTS | False | By Richard Witkin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/94-competing-college-teams-debate-religion-and-politics.html | 94 COMPETING COLLEGE TEAMS DEBATE RELIGION AND POLITICS | False | By James Brooke | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/employer-sponsored-day-care-centers-are-taking-hold.html | EMPLOYER-SPONSORED DAY-CARE CENTERS ARE TAKING HOLD | False | By Andrea Lichota | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/group-home-problems-cited.html | GROUP-HOME PROBLEMS CITED | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/q-a-003875.html | Q & A | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/l-letters-to-the-connecticut-editor-improving-sound-takes-commitment-008726.html | LETTERS TO THE CONNECTICUT EDITOR; Improving Sound Takes Commitment | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/record-6800-plus-run-manhattan-meet.html | RECORD 6,800-PLUS RUN MANHATTAN MEET | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/wang-s-search-for-a-new-market.html | WANG'S SEARCH FOR A NEW MARKET | False | By Eric N. Berg | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/switzerland-s-little-italy.html | SWITZERLAND'S LITTLE ITALY | False | By Paul Hofmann | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/county-center-leads-issues-on-ballot.html | COUNTY CENTER LEADS ISSUES ON BALLOT | False | By Gary Kriss | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/ousted-as-soviet-chief-of-staff-ogarkov-reappears.html | OUSTED AS SOVIET CHIEF OF STAFF, OGARKOV REAPPEARS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-for-the-audiophile.html | NEW CASSETTES FOR THE AUDIOPHILE | False | By Gerald Gold | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/state-ends-busy-season-of-registering-voters.html | STATE ENDS BUSY SEASON OF REGISTERING VOTERS | False | By William R. Greer | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/elizabeth-scott-jeffery-a-buyer-weds-peter-hubbell-an-account-executive.html | Elizabeth Scott Jeffery, a Buyer, Weds Peter Hubbell, an Account Executive | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/travel-advisory-christmas-carol-revisited-sunning-shenzhen-invitation-wassail.html | TRAVEL ADVISORY; CHRISTMAS CAROL REVISITED, SUNNING IN SHENZHEN An Invitation To a Wassail With Dickens Though many a tour of Britain during Christmas and New Year's season is described as Dickensian, the one scheduled to leave New York Dec. 21 and return Jan. 3 can lay legitimate claim to the adjective. Its special attraction is Cedric Dickens, great- grandson of Charles Dickens. | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/life-with-father.html | LIFE WITH FATHER | False | By Willard Gaylin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-island-opinion-what-the-weekender-said-and-what-ensued.html | LONG ISLAND OPINION; WHAT THE WEEKENDER SAID, AND WHAT ENSUED | False | By Bea Tusiani | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/theaer-review-two-british-plays-staged-by-arena.html | THEAER REVIEW; TWO BRITISH PLAYS STAGED BY ARENA | False | By Leah D. Frank | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/databank.html | DATABANK | False | | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/joseph-stern-wed-to-amy-higgons.html | Joseph Stern Wed To Amy Higgons | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/linda-truesdale-plans-a-wedding.html | Linda Truesdale Plans a Wedding | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/profesors-group-backs-yale-strikers.html | PROFESORS' GROUP BACKS YALE STRIKERS | False | By Paul Bass | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/a-scholar-from-china-looks-at-american-theater.html | A SCHOLAR FROM CHINA LOOKS AT AMERICAN THEATER | False | By Liu Haiping | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/what-black-writers-owe-to-music.html | WHAT BLACK WRITERS OWE TO MUSIC | False | By Samuel G. Freedman | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/mary-keepnews-bride-of-william-o-connor.html | Mary Keepnews Bride Of William O'Connor | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/roughing-it-in-the-outback.html | ROUGHING IT IN THE OUTBACK | False | By Chris West | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009355.html | NEW CASSETTES: FROM 'TWIGS TO A BASKERVILLE HOUND | False | By Mel Gussow | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/5-scores-by-byars-lead-ohio-state.html | 5 SCORES BY BYARS LEAD OHIO STATE | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/art-new-li-talent-on-view.html | ART; NEW L.I. TALENT ON VIEW | False | By Helen A. Harrison | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-opinion-do-schools-lead-or-follow.html | CONNECTICUT OPINION; DO SCHOOLS LEAD OR FOLLOW? | False | By Joseph A. Ricciotti | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/more-slices-in-the-foodservice-pie.html | MORE SLICES IN THE FOOD-SERVICE PIE | False | By Andrew Yarrow | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-people-mears-out-of-hospital.html | SPORTS PEOPLE; Mears Out of Hospital | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/carol-ann-salvati-a-bride.html | Carol Ann Salvati a Bride | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/long-islanders-aiding-older-people-as-older-people.html | LONG ISLANDERS; AIDING OLDER PEOPLE AS OLDER PEOPLE | False | By Lawrence Van Gelder | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-us-and-moscowtrade-chargesof-cheating.html | THE WORLD ; U.S. and MoscowTrade ChargesOf Cheating | False | By Milt Freudenheim and Henry Giniger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/a-tribute-to-movie-songs.html | A TRIBUTE TO MOVIE SONGS | False | By Alvin Klein | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/on-boxings-balkanization-and-its-lasting-effect-today.html | ON BOXING'S BALKANIZATION AND ITS LASTING EFFECT TODAY | False | By Barney Nagler | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009365.html | NEW CASSETTES: FROM 'TWIGS TO A BASKERVILLE HOUND | False | By Fed Ferretti | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/close-to-events.html | CLOSE TO EVENTS | False | By Henry Giniger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-outcome-was-doubly-disastrous.html | THE OUTCOME WAS DOUBLY DISASTROUS | False | By Peter Grose | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/disarmament-process-has-been-set-in-motion.html | DISARMAMENT PROCESS HAS BEEN SET IN MOTION | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/photo-of-sarah-vaughan-music-key-offerings-of-a-hectic-season.html | photo of Sarah Vaughan; MUSIC; KEY OFFERINGS OF A HECTIC SEASON | False | By Robert Sherman | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/1-a-lesson-in-the-language-of-gestures-009008.html | ; A LESSON IN THE LANGUAGE OF GESTURES | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/creating-a-fictional-li-county.html | CREATING A FICTIONAL L.I. COUNTY | False | By Barbara Delatiner | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/union-routs-rpi.html | UNION ROUTS R.P.I. | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/34-rose-bowl-stars-see-columbia-lose.html | '34 Rose Bowl Stars See Columbia Lose | False | By Michael Katz | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/italy-to-question-2-more-mafia-men-in-brazil.html | ITALY TO QUESTION 2 MORE MAFIA MEN IN BRAZIL | False | | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/politics-gop-unites-against-downey.html | POLITICS; G.O.P. UNITES AGAINST DOWNEY | False | By Frank Lynn | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/rushing-weakness-shackles-the-giants.html | Rushing Weakness Shackles the Giants | False | By William N. Wallace | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/miss-smith-wed-to-r-j-glovsky.html | Miss Smith Wed To R. J. Glovsky | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/atom-plant-mishap-exposes-bad-flaw.html | ATOM PLANT MISHAP EXPOSES BAD FLAW | False | By Matthew L. Wald | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/drive-begun-to-curb-flight-of-students.html | DRIVE BEGUN TO CURB FLIGHT OF STUDENTS | False | By Priscilla van Tassel | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/once-ailing-new-york-is-aglow-again.html | ONCE-AILING NEW YORK IS AGLOW AGAIN | False | By Martin Gottlieb | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/field-goal-lifts-4-0-depaul.html | FIELD GOAL LIFTS 4-0 DEPAUL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/the-big-board-s-fight-to-stay-on-top.html | THE BIG BOARD'S FIGHT TO STAY ON TOP | False | By Leslie Wayne | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/registration-drives-result-in-political-shifts.html | REGISTRATION DRIVES RESULT IN POLITICAL SHIFTS | False | By Lena Williams | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/david-b-perry-is-wed-to-elizabeth-f-maury.html | David B. Perry Is Wed To Elizabeth F. Maury | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/l-china-must-recognie-taiwanese-aspirations-009007.html | CHINA MUST RECOGNIE TAIWANESE ASPIRATIONS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/l-letters-009494.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campaign-notes-new-mondale-support-seen-in-new-york-state.html | CAMPAIGN NOTES; New Mondale Support Seen in New York State | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/at-a-picnic-roosevelts-recall-their-first-lady.html | AT A PICNIC, ROOSEVELTS RECALL THEIR FIRST LADY | False | By Shawn G. Kennedy | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/headliners-friends-sort-despite-her-native-country-s-history-apartheid-current.html | HEADLINERS ; Friends, Sort Of Despite her native country's history of apartheid and the current rioting there, | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/the-world-egypt-jordanstir-things-up.html | THE WORLD ; Egypt, JordanStir Things Up | False | By Milt Freudenheim and Henry Giniger | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/at-florida-the-abuses-cloud-an-entire-program.html | AT FLORIDA, THE ABUSES CLOUD AN ENTIRE PROGRAM | False | By Gordon S. White Jr. | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/theater-deft-irma-la-douce-in-darien.html | THEATER; DEFT 'IRMA LA DOUCE' IN DARIEN | False | By Alvin Klein | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/photo-of-domingo-laino-paraguay-exile-praises-latin-democratic-trend.html | Photo of Domingo Laino; PARAGUAY EXILE PRAISES LATIN DEMOCRATIC TREND | False | By Stephen Kinzer | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/plainfield-orchestra-celebrates-65th-year.html | PLAINFIELD ORCHESTRA CELEBRATES 65th YEAR | False | By Rena Fruchter | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/girl-on-boys-soccer-team.html | Girl on Boys' Soccer Team | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/arts-center-seen-as-catalyst-for-growth.html | ARTS CENTER SEEN AS CATALYST FOR GROWTH | False | By Marian Courtney | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/postings-18-in-millbrook.html | POSTINGS; 18 IN MILLBROOK | False | By Shawn G. Kennedy | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/battles-continue-over-voter-drives.html | BATTLES CONTINUE OVER VOTER DRIVES | False | By Paul Bass | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/recent-sales-010423.html | Recent Sales | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/marcos-says-imf-backs-fiscal-plans.html | MARCOS SAYS I.M.F. BACKS FISCAL PLANS | False | By Steve Lohr | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/another-world-beneath-the-surface.html | ANOTHER WORLD BENEATH THE SURFACE | False | By Andrew H. Malcolm | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-009362.html | NEW CASSETTES: FROM TWIGS TO A BASKERVILLE HOUND | False | By Jon Pareles | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/miss-meyer-has-nuptials.html | Miss Meyer Has Nuptials | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/around-the-nation-actor-wounds-himself-on-set-of-tv-series.html | AROUND THE NATION ; Actor Wounds Himself On Set of TV Series | False | AP | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/trial-opens-in-stabbing-death-of-jersey-teen-ager.html | TRIAL OPENS IN STABBING DEATH OF JERSEY TEEN-AGER | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/cathey-attridge-marries.html | Cathey Attridge Marries | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/l-mrs-lloyd-has-champion-s-air-010467.html | ; Mrs. Lloyd Has Champion's Air | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/awed-investigators.html | AWED INVESTIGATORS | False | By Keith Thomas | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/l-letters-007030.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/lita-flores-becomes-bride.html | Lita Flores Becomes Bride | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/fashion-preview-paris-goes-its-own-way.html | FASHION PREVIEW; PARIS GOES ITS OWN WAY | False | By Patricia McColl | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-guide-002961.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/at-lunch-the-business-is-business.html | AT LUNCH, THE BUSINESS IS BUSINESS | False | By Doris Meadows | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/housing-bias-found-in-jersey.html | HOUSING BIAS FOUND IN JERSEY | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/hanging-of-murder-suspect-is-ruled-suicide-us-says.html | Hanging of Murder Suspect Is Ruled Suicide, U.S. Says | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/john-henry-rallies-to-win-ballantine.html | JOHN HENRY RALLIES TO WIN BALLANTINE | False | By Steven Crist | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/verbatim-negotiating-and-learning.html | Verbatim; ; Negotiating and Learning | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/without-ego-or-vanity.html | Without Ego or Vanity | False | By Paul Gardner | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/partial-funds-voted-for-refuge.html | PARTIAL FUNDS VOTED FOR REFUGE | False | By Jason Isaacson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/boating-industry-enters-space-age.html | BOATING INDUSTRY ENTERS 'SPACE AGE' | False | By Robert Braile | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-working-mother-as-role-model-010535.html | The Working Mother As Role Model | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/politics-discovers-columbus-day.html | POLITICS DISCOVERS COLUMBUS DAY | False | By Michael Oreskes | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/chldrens-books.html | CHLDREN'S BOOKS | False | By Marilyn Kaye | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/no-prophet-and-i-hope-no-hack.html | 'NO PROPHET AND, I HOPE, NO HACK' | False | By Alan Bell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/past-and-present-in-the-andes.html | PAST AND PRESENT IN THE ANDES | False | By Thomas C. Pattersonz | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/future-events-for-art-and-academe.html | Future Events For Art and Academe | False | By Robert E. Tomasson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/home-clinic-what-to-do-when-the-drapery-rods-jam.html | HOME CLINIC; WHAT TO DO WHEN THE DRAPERY RODS JAM | False | By Bernard Gladstone | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/talking-rent-rises-hardship-increases-are-eased.html | TALKING RENT RISES; HARDSHIP INCREASES ARE EASED | False | By Andree Brooks | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/dr-jamie-stern-to-wed.html | Dr. Jamie Stern to Wed | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/debates-shift-focus-and-perhaps-the-odds.html | DEBATES SHIFT FOCUS AND PERHAPS THE ODDS | False | By Howell Raines | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/the-road-taken.html | THE ROAD TAKEN | False | By Helen Vendler | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/stage-moliere-comedy-at-marymount-theater.html | STAGE: MOLIERE COMEDY AT MARYMOUNT THEATER | False | By John Rockwell | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/elise-m-ambrose-marries-in-capital.html | Elise M. Ambrose Marries in Capital | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/l-marxism-misread-009003.html | MARXISM MISREAD | False | | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/lilco-s-view-of-power-needs-is-questioned.html | LILCO'S VIEW OF POWER NEEDS IS QUESTIONED | False | By Matthew L. Wald | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/ideas-trends-honeybeesin-danger.html | IDEAS & TRENDS ; HoneybeesIn Danger | False | By Richard Levine and Katherine Roberts | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/for-jazz-buffs-who-want-it-all.html | FOR JAZZ BUFFS WHO WANT IT ALL | False | By Robert Palmer | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/a-monument-of-byzantium.html | A MONUMENT OF BYZANTIUM | False | By Fergus M. Bordewich | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/ciba-geigy-is-facing-review-of-its-state-permit.html | CIBA-GEIGY IS FACING REVIEW OF ITS STATE PERMIT | False | By Leo H. Carney | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campus-drinking-us-under-attack.html | CAMPUS DRINKING US UNDER ATTACK | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/data-update.html | Data Update | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/yale-beats-dartmouth-28-18.html | YALE BEATS DARTMOUTH, 28-18 | False | By William N. Wallace | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/help-for-would-be-property-recyclers-preservationists-aid-navigating-complex.html | Help for Would-Be Property Recyclers; Preservationists Aid in Navigating A Complex Route | False | ANDREE BROOKS | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/rebecca-eaton-is-married.html | Rebecca Eaton Is Married | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/catherine-crane-bride-of-e-r-boc-engineer.html | Catherine Crane Bride Of E. R. Boc, Engineer | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/romance-novelists-at-crossroads.html | ROMANCE NOVELISTS AT CROSSROADS | False | By Phyllis Bernstein | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/alison-fial-plans-winter-wedding.html | Alison Fial Plans Winter Wedding | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/crafts-newark-museum-clothing-as-art.html | CRAFTS; NEWARK MUSEUM: CLOTHING AS ART | False | By Patricia Malarcher | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/l-letters-special-housing-010421.html | LETTERS; ; Special Housing | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/brazil-signs-saudi-arms-deal-and-hopes-for-more.html | BRAZIL SIGNS SAUDI ARMS DEAL AND HOPES FOR MORE | False | By Alan Riding | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/rotation-of-caseeworkers-is-criticized.html | ROTATION OF CASEEWORKERS IS CRITICIZED | False | By David Hechler | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-people-plunkett-out-4-games.html | SPORTS PEOPLE; Plunkett Out 4 Games | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/suzanne-and-her-victims.html | SUZANNE AND HER VICTIMS | False | By Joyce Maynard | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jersey-opinion-an-appealfor-a-yes-on-nov-6.html | NEW JERSEY OPINION; AN APPEALFOR A 'YES ON NOV. 6 | False | By Joseph V. Doria Jr. | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/desegregation-worries-a-black-college.html | DESEGREGATION WORRIES A BLACK COLLEGE | False | By William E. Schmidt | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/new-york-s-controversial-archbishop.html | NEW YORK'S CONTROVERSIAL ARCHBISHOP | False | By Ari L. Goldman | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/a-more-relaxed-nancy-reagan-tours-the-south.html | A MORE RELAXED NANCY REAGAN TOURS THE SOUTH | False | By Maureen Dowd | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/us-fish-harvest-held-hurt-by-court-boundary-decision.html | U.S. FISH HARVEST HELD HURT BY COURT BOUNDARY DECISION | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/realestate/institutions-taking-on-developer-s-role.html | INSTITUTIONS TAKING ON DEVELOPER'S ROLE | False | By Gene Rondinaro | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/plan-for-a-dam-stirs-fears-for-maine-s-penobscot.html | PLAN FOR A DAM STIRS FEARS FOR MAINE'S PENOBSCOT | False | By Fox Butterfield | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/many-strip-miners-play-without-rules.html | MANY STRIP MINERS PLAY WITHOUT RULES | False | By Ben A. Franklin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/education-chief-pay-more-require-more.html | EDUCATION CHIEF: PAY MORE, REQUIRE MORE | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/best-sellers-oct-14-1984.html | BEST SELLERS Oct. 14, 1984 | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/l-why-sex-education-is-like-snake-oil-009004.html | WHY SEX EDUCATION IS LIKE SNAKE OIL | False | | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/1-oldest-academy-is-west-point-009146.html | Oldest Academy Is West Point | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/a-guide-to-technologica-acronymia.html | A GUIDE TO TECHNOLOGICA ACRONYMIA | False | By Nicole Simmons | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-opinion-county-executive-on-indian-point.html | WESTCHESTER OPINION; COUNTY EXECUTIVE ON INDIAN POINT | False | By Andrew P. O'Rourke | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/gone-inexplicably.html | GONE, INEXPLICABLY | False | By Seymour Epstein | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/pamela-henrich-engaged.html | Pamela Henrich Engaged | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/l-letters-010408.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/transfusing-black-ink-into-hospitals.html | TRANSFUSING BLACK INK INTO HOSPITALS | False | By Nancy Rubin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/space-commission-created.html | Space Commission Created | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/notebook-in-milan-fashion-is-serious.html | NOTEBOOK: IN MILAN, FASHION IS 'SERIOUS | False | By John Duka | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/leisure-a-nostalgia-for-apples-is-bringing-back-the-oldfashioned.html | LEISURE; A NOSTALGIA FOR APPLES IS BRINGING BACK THE OLD-FASHIONED FAVORITES | False | By Patricia Barrett | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/prospects-in-the-metropolitan-area.html | PROSPECTS IN THE METROPOLITAN AREA | False | Thomas J. Lueck | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/up-the-career-ladder-all-preplanned.html | UP THE CAREER LADDER: ALL PRE-PLANNED | False | By Michael Blumstein | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/playing-name-that-twin.html | Playing 'Name That Twin' | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/penn-trounces-brown-41-14.html | Penn Trounces Brown, 41-14 | False | By Roy S. Johnson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jersey-journal-002870.html | NEW JERSEY JOURNAL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; BROADCAST TV | False | By John J. O'Connor | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/l-letters-009502.html | LETTERS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/bush-s-debate-comment-on-lebanon-is-libel-mondale-says.html | BUSH'S DEBATE COMMENT ON LEBANON IS LIBEL, MONDALE SAYS | False | By Jane Perlez | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/she-had-it-all.html | SHE HAD IT ALL | False | By Marian Seldes | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/congress-in-its-98th-session-slowed-president-s-program.html | CONGRESS, IN ITS 98TH SESSION, SLOWED PRESIDENT'S PROGRAM | False | By Martin Tolchin, Special To the New York Times | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/business/personal-finance-the-slow-torture-of-an-ira-transfer.html | PERSONAL FINANCE; THE SLOW TORTURE OF AN I.R.A. TRANSFER | False | By Deborah Rankin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/can-city-s-plan-rebuild-the-lower-east-side.html | CAN CITY'S PLAN REBUILD THE LOWER EAST SIDE? | False | By Anthony Depalma | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-of-the-times-hardball-by-hernandez.html | SPORTS OF THE TIMES; Hardball by Hernandez | False | By Dave Anderson | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/campaign-notes-us-promises-signs-won-t-be-confiscated.html | CAMPAIGN NOTES; U.S. Promises Signs Won't Be Confiscated | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/betsy-jane-becker-to-marry-matt-salinger-in-may.html | Betsy Jane Becker to Marry Matt Salinger in May | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/what-s-doing-in-boston.html | WHAT'S DOING IN BOSTON | False | By Fox Butterfield | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/retraining-s-come-a-long-way-baby.html | RETRAINING'S COME A LONG WAY, BABY | False | By Sharon Johnson | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/art-cultural-crossroads-at-newark-museum.html | ART; CULTURAL CROSSROADS AT NEWARK MUSEUM | False | By William Zimmer | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/cable-tv-notes-nuclear-conflict-on-hbos-countdown.html | CABLE TV NOTES; NUCLEAR CONFLICT ON HBO'S 'COUNTDOWN' | False | By Steve Schneider | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/around-the-nation-hearings-set-for-voting-in-oregon-guru-dispute.html | AROUND THE NATION; Hearings Set For Voting In Oregon Guru Dispute | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-working-mother-as-role-model-010536.html | THE WORKING MOTHER AS ROLE MODEL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/3-villages-await-clerks-theft-trial.html | 3 VILLAGES AWAIT CLERK'S THEFT TRIAL | False | By Sharon Monahan | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/westchester-journal-258029.html | WESTCHESTER JOURNAL | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/from-garbos-camille-to-a-lighthearted-adolescent.html | FROM GARBO'S 'CAMILLE' TO A LIGHTHEARTED ADOLESCENT | False | By Anne Tremblay | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/wings-beat-devils-4-1.html | Wings Beat Devils, 4-1 | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/connecticut-guide-003196.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/opinion/l-dialogue-vs-bluster-010454.html | DIALOGUE VS. BLUSTER | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/tiger-star-of-old-recalls-1943-series.html | TIGER STAR OF OLD RECALLS 1943 SERIES | False | By Carlo M. Sardella | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/l-the-republicans-010542.html | The Republicans | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/greece-detains-plane-with-a-cargo-of-arms.html | Greece Detains Plane With a Cargo of Arms | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/obituaries/alice-neel-dead-portrait-artist.html | ALICE NEEL DEAD; PORTRAIT ARTIST | False | By William G. Blair | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/deborah-m-graham-a-ballet-teacher-is-married.html | Deborah M. Graham, a Ballet Teacher, Is Married | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/magazine/food-a-curry-dish-for-four-season.html | FOOD ; A CURRY DISH FOR FOUR SEASON | False | By Craig Claiborne and Pierre Franey | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/patricia-halloran-to-marry-dec-29.html | Patricia Halloran To Marry Dec. 29 | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/us/five-die-in-gang-related-shooting-in-los-angeles.html | FIVE DIE IN GANG-RELATED SHOOTING IN LOS ANGELES | False | AP | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/group-finds-voters-lack-choices-in-many-supreme-court-elections.html | GROUP FINDS VOTERS LACK CHOICES IN MANY SUPREME COURT ELECTIONS | False | By Frank Lynn | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/public-to-comment-on-hospital-plan.html | PUBLIC TO COMMENT ON HOSPITAL PLAN | False | By Betsy Brown | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/no-headline-007021.html | No Headline | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/shuler-ryan-draw-on-past.html | Shuler, Ryan Draw on Past | False | By Gerald Eskenazi | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/theater/stage-love-s-labor-s-lost.html | STAGE: 'LOVE'S LABOR'S LOST' | False | By Mel Gussow | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-people-nixon-leaves-camp.html | SPORTS PEOPLE; Nixon Leaves Camp | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/arts/new-cassettes-from-twigs-to-a-baskerville-hound-258122.html | NEW CASSETTES: FROM 'TWIGS' TO A BASKERVILLE HOUND | False | By Lawrence Van Gelder | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/lynn-byron-married-to-don-m-wilson-3d.html | Lynn Byron Married To Don M. Wilson 3d | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/resort-seeks-airport-tower.html | RESORT SEEKS AIRPORT TOWER | False | By Albert J. Parisi | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/a-new-way-to-treat-depression.html | A NEW WAY TO TREAT DEPRESSION | False | By Robert Braile | 1984-10-18 | TX 1-435029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/l-letters-to-the-new-jersey-editor-baseball-should-keep-its-playoff-distinction-009055.html | LETTERS TO THE NEW JERSEY EDITOR; Baseball Should Keep Its Playoff Distinction | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dining-out-is-it-italian-cuisine-no-chinese.html | DINING OUT; IS IT ITALIAN CUISINE? NO, CHINESE | False | By Anne Semmes | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/just-an-oldfashioned-crossing.html | JUST AN OLD-FASHIONED CROSSING | False | By Walter Logan | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/bronx-center-for-aged-marks-40-years.html | BRONX CENTER FOR AGED MARKS 40 YEARS | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/peter-j-otto-married-to-janet-l-nettleton.html | Peter J. Otto Married To Janet L. Nettleton | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/sports/sports-of-the-times-tony-gwynn-just-arriving.html | Sports of The Times; Tony Gwynn: Just Arriving | False | By George Vecsey | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/sculptor-married-tomissmacisaac.html | Sculptor Married ToMissMacIsaac | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/style/lynn-e-gordon-wed-to-christopher-sellon.html | Lynn E. Gordon Wed To Christopher Sellon | False | | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/education/recovery-just-visiting-or-staying-on.html | RECOVERY: JUST VISITING OR STAYING ON? | False | By William Serrin | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/dos-and-donts-for-the-daypacker.html | DO'S AND DON'TS FOR THE DAYPACKER | False | By Pete McLain | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/unions-gain-on-hiring-ofteachers.html | UNIONS GAIN ON HIRING OFTEACHERS | False | By Jonathan Friendly | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/nyregion/benefits-for-people-sought-in-new-brunswick-revitalization.html | BENEFITS FOR PEOPLE SOUGHT IN NEW BRUNSWICK REVITALIZATION | False | By Marian Courtney | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/world/reagan-restrictions-on-foreign-aid-for-abortion-programs-lead-to-a-fight.html | REAGAN RESTRICTIONS ON FOREIGN AID FOR ABORTION PROGRAMS LEAD TO A FIGHT | False | By Susan F. Rasky | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/books/sharing-the-ordeal-of-vietnam.html | SHARING THE ORDEAL OF VIETNAM | False | By Stanley Karnow | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/travel/repeating-a-queenly-odyssey.html | REPEATING A QUEENLY ODYSSEY | False | By Barbara Dubivsky | 1984-10-18 | TX 1-435029 |
| 1984-10-14 | 1984-10-14 | https://www.nytimes.com/1984/10/14/weekinreview/uganda-s-opposition-party-grows-in-a-window-of-tolerance.html | UGANDA'S OPPOSITION PARTY GROWS IN A WINDOW OF TOLERANCE | False | By Clifford D. May | 1984-10-18 | TX 1-435029 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/islanders-to-focus-on-defense.html | ISLANDERS TO FOCUS ON DEFENSE | False | By Kevin Dupont | 1984-10-18 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-handel-and-banners-salute-town-hall-s-restoration.html | NEW YORK DAY BY DAY; Handel and Banners Salute Town Hall's Restoration | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-18 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/reporter-s-notebook-ferraro-offering-anger-price-and-some-plain-speaking.html | REPORTER'S NOTEBOOK: FERRARO OFFERING ANGER, PRICE AND SOME PLAIN SPEAKING | False | By Maureen Dowd | 1984-10-18 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/business-people-ex-first-chicago-chief-starts-own-company.html | BUSINESS PEOPLE; Ex-First Chicago Chief Starts Own Company | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/statler-brothers-named-country-group-of-year.html | Statler Brothers Named Country Group of Year | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-julliard-orchestra.html | MUSIC: JULLIARD ORCHESTRA | False | By Will Crutchfield | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/the-editorial-notebook-allocating-dick-tracy-channels.html | The Editorial Notebook; Allocating Dick Tracy Channels | False | PETER PASSELL | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/l-not-voting-the-ticket-012111.html | NOT VOTING THE TICKET | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/cycle-racing-proposal-splits-wilderness-area.html | CYCLE RACING PROPOSAL SPLITS WILDERNESS AREA | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/rowntree-expansion-is-sought.html | ROWNTREE EXPANSION IS SOUGHT | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/l-mondale-s-drug-war-proposals-are-already-a-reagan-program-012108.html | MONDALE'S DRUG WAR PROPOSALS ARE ALREADY A REAGAN PROGRAM | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/economic-calendar.html | Economic Calendar | False | | 1984-10-16 | TX 1-457582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/memo-to-reagan-how-to-look-better.html | MEMO TO REAGAN: HOW TO LOOK BETTER | False | By Scott McConnell | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/british-mp-visits-fugitives-holed-up-in-durban-mission.html | BRITISH M.P. VISITS FUGITIVES HOLED UP IN DURBAN MISSION | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-better-late-than-lobster.html | BRIEFING; Better Late Than Lobster | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/mondale-portrays-as-hoax-reagan-s-space-arms-plan.html | MONDALE PORTRAYS AS 'HOAX' REAGAN'S SPACE-ARMS PLAN | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-a-500000-gift-idea.html | NEW YORK DAY BY DAY; A $500,000 Gift Idea | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/barbara-bush-as-her-husbands-ardent-defender.html | BARBARA BUSH AS HER HUSBANDS ARDENT DEFENDER | False | By Fay S. Joyce | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/quotation-of-the-day-012157.html | Quotation of the Day | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/dr-edward-telzak-weds-miss-lieberman-architect.html | DR. EDWARD TELZAK WEDS MISS LIEBERMAN, ARCHITECT | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/latin-diplomacy-us-influence-may-be-limited.html | LATIN DIPLOMACY: U.S. INFLUENCE MAY BE LIMITED | False | By Philip Taubman | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/5-derring-doers-tell-why-they-did-it.html | 5 DERRING-DOERS TELL WHY THEY DID IT | False | By William R. Greer | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/thousands-in-city-hail-ghana-king.html | THOUSANDS IN CITY HAIL GHANA KING | False | By Philip Shenon | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/c-correction-011824.html | CORRECTION | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/rebel-leaders-fly-home-to-salvador-for-parley-today.html | REBEL LEADERS FLY HOME TO SALVADOR FOR PARLEY TODAY | False | By James Lemoyne, Special To the New York Times | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/winds-pummel-shore-as-storm-heads-up-coast.html | WINDS PUMMEL SHORE AS STORM HEADS UP COAST | False | By Robert D. McFadden | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/theater/dutton-identifies-with-his-role-in-ma-rainey-s.html | DUTTON IDENTIFIES WITH HIS ROLE IN 'MA RAINEY'S | False | By Enid Nemy | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/damage-appears-negligible-in-first-inspection-of-shuttle.html | DAMAGE APPEARS NEGLIGIBLE IN FIRST INSPECTION OF SHUTTLE | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/issues-for-85-women-s-parley.html | ISSUES FOR '85 WOMEN'S PARLEY | False | By Judy Klemesrud | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/light-trucks-in-auto-sales-data.html | Light Trucks in Auto Sales Data | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/nfl-steelers-triumph-by-20-17.html | N.F.L.; STEELERS TRIUMPH BY 20-17 | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/work-first-presented-in-1836-and-dedicated-to-nicholas-i.html | WORK FIRST PRESENTED IN 1836 AND DEDICATED TO NICHOLAS I | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/jane-schaffer-is-married.html | Jane Schaffer Is Married | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/inmate-35-hangs-himself.html | Inmate, 35, Hangs Himself | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/sports-world-specials-in-from-the-cold.html | SPORTS WORLD SPECIALS; In From the Cold | False | By Michael Katz and Robert Mcg. Thomas Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/now-pay-phones-on-jetliners.html | NOW, PAY PHONES ON JETLINERS | False | By Stuart Diamond | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/opera-ivan-susanin-tale-of-russian-peasant.html | OPERA: 'IVAN SUSANIN,' TALE OF RUSSIAN PEASANT | False | By Donal Henahan | 1984-10-16 | TX 1-457582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/thrift-unit-severance.html | Thrift Unit Severance | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/futures-a-bullion-seller-s-guarantee.html | Futures; A Bullion Seller's Guarantee | False | By H.j. Maidenberg | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/ads-debated-in-north-carolina-race.html | ADS DEBATED IN NORTH CAROLINA RACE | False | By Martin Tolchin | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/reagan-orders-action-on-eavesdropping.html | REAGAN ORDERS ACTION ON EAVESDROPPING | False | By David Burnham | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/market-place-trying-to-spot-the-takeovers.html | Market Place; Trying to Spot The Takeovers | False | By Vartanigh G. Vartan | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-a-caucus-of-women-getting-women-to-vote.html | NEW YORK DAY BY DAY; A Caucus of Women Getting Women to Vote | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/l-how-covert-anti-terrorism-fighters-lost-out-012109.html | HOW COVERT ANTI-TERRORISM FIGHTERS LOST OUT | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/sally-placksin-a-producer-is-the-bride-of-james-luce.html | Sally Placksin, a Producer, Is the Bride of James Luce | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/treasury-resets-delayed-auctions.html | Treasury Resets Delayed Auctions | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/penn-state-victim-of-options.html | PENN STATE VICTIM OF OPTIONS | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/surprising-lsu-holds-off-vanderbilt.html | SURPRISING L.S.U. HOLDS OFF VANDERBILT | False | By Gordon S. White Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/slew-o-gold-keeps-up-with-his-magnificent-sire.html | SLEW O' GOLD KEEPS UP WITH HIS MAGNIFICENT SIRE | False | By Steven Crist | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/obituaries/priscilla-hiss-who-defended-husband-in-trials-dies-at-81.html | PRISCILLA HISS, WHO DEFENDED HUSBAND IN TRIALS, DIES AT 81 | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/nakasone-appears-likely-to-win-a-second-term.html | NAKASONE APPEARS LIKELY TO WIN A SECOND TERM | False | By Clyde Haberman | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-advertising-watchdog-settles-10-complaints.html | ADVERTISING; Advertising Watchdog Settles 10 Complaints | False | By Philip H. Dougherty | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/french-price-cutter-back-in-action.html | FRENCH PRICE CUTTER BACK IN ACTION | False | By Paul Lewis | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/books/new-nobel-laureate-pleases-czech-group.html | NEW NOBEL LAUREATE PLEASES CZECH GROUP | False | By Herbert Mitgang | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/st-john-s-expects-a-banner-season.html | St. John's Expects A Banner Season | False | By William C. Rhoden | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/marcos-sees-new-credits.html | Marcos Sees New Credits | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/dividend-meetings-010582.html | Dividend Meetings | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/city-to-monitor-flow-of-vehicles-to-speed-traffic.html | CITY TO MONITOR FLOW OF VEHICLES TO SPEED TRAFFIC | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/l-abortion-laws-to-mirror-our-moral-unease-012112.html | ABORTION LAWS TO MIRROR OUR MORAL UNEASE | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/books/books-of-the-times-010941.html | BOOKS OF THE TIMES ; | False | By Christopher Lehmann-Haupt | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/newspaperguildgives-23-journalism-awards.html | NewspaperGuildGives 23 Journalism Awards | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/movies/film-studio-near-houston-planned.html | FILM STUDIO NEAR HOUSTON PLANNED | False | By Robert Reinhold | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/bank-to-close-units-abroad.html | Bank to Close Units Abroad | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/washington-watch-airports-make-noise-on-noise.html | Washington Watch; Airports Make Noise On Noise | False | By Reginald Stuart | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-top-level-moves-at-leber-katz.html | Advertising Top-Level Moves at Leber Katz | False | By Philip H. Dougherty | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/alexandra-du-val-becomes-a-bride.html | Alexandra Du Val Becomes a Bride | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/catherine-j-perri-is-wed-to-aron-l-pasternak.html | CATHERINE J. PERRI IS WED TO ARON L. PASTERNAK | False | | 1984-10-16 | TX 1-457582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/time-burn-trash-new-york-city-runs-land-space-for-its-daily-22000-tons-waste.html | Time to Burn the Trash As New York City runs out of land space for its daily 22,000 tons of waste, the Sanitation Department moves ahead with plans to bury it in the sky. It would spend $3 billion to construct eight massive incinerators, and argues persuasively that they will be safe and efficient. But some environmental groups favor a strong effort to recycle garbage as well, contending that this would reduce both disposal costs and health risks. | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/jobs-increase-in-number-but-trends-are-said-to-be-leaving-many-behind.html | JOBS INCREASE IN NUMBER, BUT TRENDS ARE SAID TO BE LEAVING MANY BEHIND | False | By William Serrin | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/essay-bolt-from-the-blue.html | ESSAY; BOLT FROM THE BLUE | False | By William Safire | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/20-years-later-khrushchev-is-dim-memory-for-russians.html | 20 YEARS LATER, KHRUSHCHEV IS DIM MEMORY FOR RUSSIANS | False | By Seth Mydans, Special To the New York Times | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/auto-union-gains-a-pact-with-ford-gm-accord-is-set.html | AUTO UNION GAINS A PACT WITH FORD; G.M. ACCORD IS SET | False | By John Holusha, Special To the New York Times | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/tv-season-is-one-of-discontent.html | TV SEASON IS ONE OF DISCONTENT | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/briefing-the-snowball-bill.html | BRIEFING; The Snowball Bill | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/a-classic-teacher-nears-career-s-end-at-columbia.html | A CLASSIC TEACHER NEARS CAREER'S END AT COLUMBIA | False | By Mervyn Rothstein | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/ghosts-of-fascism-intrude-on-colosseum-s-sleep.html | GHOSTS OF FASCISM INTRUDE ON COLOSSEUM'S SLEEP | False | By E. J. Dionne Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/multistate-bank-step-called-near.html | MULTISTATE BANK STEP CALLED NEAR | False | By Kenneth B. Noble | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/cost-ignoring-vaccine-victims-vaccines-make-it-possible-for-few-cents-shot.html | The Cost of Ignoring Vaccine Victims Vaccines make it possible, for a few cents a shot, to immunize children against diseases that would otherwise kill or maim thousands. But this triumph of preventive medicine is marred by a cruel injustice. Even well-made vaccines may cause fatal or crippling side effects in a very few patients. Though such individual tragedies are an inevitable price of the vaccine's public benefit, the victims are not assured of compensation. | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/the-region-poisoning-feared-in-deaths-of-geese.html | THE REGION; Poisoning Feared In Deaths of Geese | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/mubarak-confers-with-weinberger.html | MUBARAK CONFERS WITH WEINBERGER | False | By Judith Miller | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/economist-s-outlook.html | Economist's Outlook | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/jane-carole-bernstein-marries-steven-nadler.html | Jane Carole Bernstein Marries Steven Nadler | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/slayings-anger-russian-community.html | SLAYINGS ANGER RUSSIAN COMMUNITY | False | By James Brooke | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/fire-put-out-on-gulf-tanker-but-ship-remains-in-danger.html | FIRE PUT OUT ON GULF TANKER, BUT SHIP REMAINS IN DANGER | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/cuomo-hails-remark-by-bishop-on-politics.html | Cuomo Hails Remark By Bishop on Politics | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/around-the-world-huge-rallies-denounce-bangladesh-martial-law.html | AROUND THE WORLD; Huge Rallies Denounce Bangladesh Martial Law | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/use-of-sulfite-preservatives-is-seen-as-a-threat-to-some.html | USE OF SULFITE PRESERVATIVES IS SEEN AS A THREAT TO SOME | False | By Irvin Molotsky | 1984-10-16 | TX 1-457582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/business-people-top-grumman-lobbyist-retiring-in-february.html | BUSINESS PEOPLE; Top Grumman Lobbyist Retiring in February | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/redskins-crush-cowboys-34-14.html | REDSKINS CRUSH COWBOYS, 34-14 | False | By Michael Janofsky | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/sports-world-specials-in-like-quinn.html | SPORTS WORLD SPECIALS; In Like Quinn | False | By Michael Katz and Robert Mcg. Thomas Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/south-korean-debt-up.html | South Korean Debt Up | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/around-the-nation-illinoisan-kills-himself-after-highway-slaying.html | AROUND THE NATION; Illinoisan Kills Himself After Highway Slaying | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/around-the-world-eskimos-deplore-lack-of-inquiry-on-caribous.html | AROUND THE WORLD; Eskimos Deplore Lack Of Inquiry on Caribous | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/rio-grande-border-guards-adopting-new-tactic.html | RIO GRANDE BORDER GUARDS ADOPTING NEW TACTIC | False | By Wayne King | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/outdoors-it-s-shape-up-time-for-skiers.html | OUTDOORS: IT'S SHAPE-UP TIME FOR SKIERS | False | By Janet Nelson | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/vat-held-unlikely-by-reagan.html | V.A.T. HELD UNLIKELY BY REAGAN | False | By Robert D. Hershey Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/us-issues-to-test-rate-drops.html | U.S. ISSUES TO TEST RATE DROPS | False | By Michael Quint | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/duarte-and-leftist-foes-linked-by-old-ties.html | DUARTE AND LEFTIST FOES LINKED BY OLD TIES | False | By Richard J. Meislin, Special To the New York Times | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/world-trade-may-face-more-voluntary-curbs.html | WORLD TRADE MAY FACE MORE 'VOLUNTARY' CURBS | False | By Nicholas D. Kristof | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/rangers-beaten-pavelich-out-5-weeks.html | RANGERS BEATEN; PAVELICH OUT 5 WEEKS | False | By Alex Yannis | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/rev-martin-luther-king-sr-is-discharged-from-hospital.html | Rev. Martin Luther King Sr. Is Discharged From Hospital | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/movies/world-s-greatest-mysteries-on-abc.html | 'WORLD'S GREATEST MYSTERIES' ON ABC | False | By John J. O'Connor | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/charleston-rag-takes-frizette.html | Charleston Rag Takes Frizette | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/swiss-unemployment.html | Swiss Unemployment | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/l-it-s-folly-to-think-more-prisons-confine-crime-012106.html | ; IT'S FOLLY TO THINK MORE PRISONS CONFINE CRIME | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/cable-guide-shows-savvy-and-success.html | CABLE GUIDE SHOWS SAVVY AND SUCCESS | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/brandt-visits-managua-but-fails-to-settle-nicaragua-vote-dispute.html | BRANDT VISITS MANAGUA BUT FAILS TO SETTLE NICARAGUA VOTE DISPUTE | False | By Stephen Kinzer | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-van-like-taxi-given-wary-reception-by-riders.html | NEW, VAN-LIKE TAXI GIVEN WARY RECEPTION BY RIDERS | False | By Suzanne Daley | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/the-city-state-study-faults-bus-dispatchers.html | THE CITY; State Study Faults Bus Dispatchers | False | By United Press International | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-oh-christmas-tree.html | BRIEFING; Oh, Christmas Tree | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/amy-holof-wed-to-a-a-rhodes.html | Amy Holof Wed To A. A. Rhodes | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/tigers-take-series-8-4-gibson-bats-in-5-runs.html | TIGERS TAKE SERIES, 8-4; GIBSON BATS IN 5 RUNS | False | By Murray Chass | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/cigarette-warning-bill-is-signed-by-president.html | Cigarette Warning Bill Is Signed by President | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/campaign-notes-poll-says-republican-trails-bradley-in-jersey.html | CAMPAIGN NOTES; Poll Says Republican Trails Bradley in Jersey | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-10-16 | TX 1-457582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-political-boos.html | BRIEFING; Political Boos! | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/required-reading-moynihan-s-farewell.html | Required Reading Moynihan's Farewell | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/business-people-booz-allen-elects-its-fifth-chairman.html | BUSINESS PEOPLE ; Booz, Allen Elects Its Fifth Chairman | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-caviar-for-beverly-sills.html | NEW YORK DAY BY DAY; Caviar for Beverly Sills | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/campaign-notes-percy-says-mayor-made-racist-commercials.html | CAMPAIGN NOTES; Percy Says Mayor Made 'Racist' Commercials | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/giants-win-by-19-7-jets-defeat-browns.html | GIANTS WIN BY 19-7; JETS DEFEAT BROWNS | False | By Frank Litsky | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/westmoreland-trial.html | WESTMORELAND TRIAL | False | By Peter W. Kaplan | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/trammelll-series-mvp.html | TRAMMELLL SERIES M.V.P. | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/bancroft-portrays-a-feisty-frump.html | BANCROFT PORTRAYS A FEISTY FRUMP | False | By Leslie Bennetts | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/blast-called-2d-ira-plot-on-thatcher.html | BLAST CALLED 2D I.R.A. PLOT ON THATCHER | False | By R. W. Apple Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-amoco-rumors.html | ADVERTISING; Amoco Rumors | False | By Philip H. Dougherty | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/washington-watch-battle-over-generic-drugs.html | WASHINGTON WATCH; Battle Over Generic Drugs | False | By Reginald Stuart | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/i-m-gonna-hit-it-out.html | 'I'm Gonna Hit It Out' | False | By Dave Anderson | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/detroit-rejoices-at-tigers-victory.html | DETROIT REJOICES AT TIGERS' VICTORY | False | By James Barron, Special To the New York Times | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/l-the-day-a-party-stole-a-march-012105.html | THE DAY A PARTY STOLE A MARCH | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-rosalyn-tureck-recital-at-carnegie-hall.html | MUSIC ; Rosalyn Tureck Recital At Carnegie Hall | False | By Bernard Holland | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/california-journal-of-taxes-weather-and-flight.html | CALIFORNIA JOURNAL; OF TAXES, WEATHER AND FLIGHT | False | By Robert Lindsey | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/bridge-master-pair-title-at-regional-won-by-long-island-couple.html | Bridge;Master Pair Title at Regional Won by Long Island Couple | False | By Alan Truscott | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/theater/theater-the-royal-shakespeare-s-much-ado.html | THEATER: THE ROYAL SHAKESPEARE'S 'MUCH ADO' | False | By Frank Rich | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/briefing-pick-a-commercial.html | BRIEFING; Pick a Commercial | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/no-apologies-for-gossage.html | No Apologies For Gossage | False | By George Vecsey | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/padres-downfall-caused-by-pop-fly.html | PADRES' DOWNFALL CAUSED BY POP FLY | False | By Joseph Durso | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/battle-to-rid-monuments-of-graffiti-is-hard-to-win.html | BATTLE TO RID MONUMENTS OF GRAFFITI IS HARD TO WIN | False | By Joseph Berger | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/congress-the-race-isn-t-over-till-senate-race-is-over.html | CONGRESS; THE RACE ISN'T OVER TILL SENATE RACE IS OVER | False | By Steven V. Roberts | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/the-cheever-chronicle-a-daughter-s-book.html | THE CHEEVER CHRONICLE: A DAUGHTER'S BOOK | False | By Glenn Collins | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/study-predicts-big-rate-rises-from-nuclear-plants.html | STUDY PREDICTS BIG RATE RISES FROM NUCLEAR PLANTS | False | By Matthew L. Wald | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/news-summary-monday-october-15-1984.html | NEWS SUMMARY; MONDAY, OCTOBER 15, 1984 | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/lee-webb-and-judith-g-daniels-wed.html | Lee Webb and Judith G. Daniels Wed | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/abc-and-nbc-cutting-150-news-jobs.html | ABC AND NBC CUTTING 150 NEWS JOBS | False | By Sally Bedell Smith | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/relationships-women-and-their-secretaries.html | RELATIONSHIPS; WOMEN AND THEIR SECRETARIES | False | By Margot Slade | 1984-10-16 | TX 1-457582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/campaign-notes-mondale-gains-ground-according-to-straw-poll.html | CAMPAIGN NOTES; Mondale Gains Ground, According to Straw Poll | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/steel-rule-s-effect-may-be-limited.html | STEEL RULE'S EFFECT MAY BE LIMITED | False | By Gary Klott | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/style/margaret-a-shukur-wed-to-robert-ruxin-lawyer.html | Margaret A. Shukur Wed To Robert Ruxin, Lawyer | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-york-day-by-day-a-convention-for-lovers-of-the-romance-novel.html | NEW YORK DAY BY DAY; A Convention for Lovers Of the Romance Novel | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/malta-and-vatican-locked-in-tussle-over-schools.html | MALTA AND VATICAN LOCKED IN TUSSLE OVER SCHOOLS | False | By John Vinocur | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/parole-system-improvement-sought-by-legislative-panel.html | Parole System Improvement Sought by Legislative Panel | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/new-crime-act-a-vast-change-officials-assert.html | NEW CRIME ACT A VAST CHANGE, OFFICIALS ASSERT | False | By Stuart Taylor Jr., Special To the New York Times | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/foreign-banks-lose-mexican-debt-case.html | Foreign Banks Lose Mexican Debt Case | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/focus-of-un-food-day-tomorrow-women.html | FOCUS OF U.N. FOOD DAY TOMORROW: WOMEN | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/an-independent-franchise.html | AN 'INDEPENDENT' FRANCHISE | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/abroad-at-home-vacuum-at-the-top-2.html | ABROAD AT HOME; VACUUM AT THE TOP (2) | False | By Anthony Lewis | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/reshaping-first-interstate.html | RESHAPING FIRST INTERSTATE | False | By James Sterngold | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/the-un-today.html | The U.N. Today | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/gm-recalls-760000-autos-to-replace-pollution-device.html | G.M. Recalls 760,000 Autos To Replace Pollution Device | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/executive-changes-010597.html | EXECUTIVE CHANGES | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/idleness-angers-padres-summers.html | Idleness Angers Padres' Summers | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/net-up-21.2-at-first-boston-first-boston-inc-the-wall.html | Net Up 21.2% At First Boston First Boston Inc., the Wall | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/business-digest-011727.html | BUSINESS DIGEST | False | | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/cia-said-to-produce-manual-for-anti-sandinistas.html | C.I.A. SAID TO PRODUCE MANUAL FOR ANTI-SANDINISTAS | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/sports-world-specials-gaelic-touch.html | SPORTS WORLD SPECIALS; Gaelic Touch | False | By Michael Katz and Robert Mcg. Thomas Jr. | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/ss-united-states-fans-buy-pieces-of-history-at-ship-auction.html | S.S. UNITED STATES FANS BUY PIECES OF HISTORY AT SHIP AUCTION | False | By Rita Reif | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/opinion/social-programs-campaign-orphans.html | SOCIAL PROGRAMS-CAMPAIGN ORPHANS | False | By Richard P. Nathan | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/us/strategists-on-both-sides-now-see-fewer-gains-for-gop-in-house.html | STRATEGISTS ON BOTH SIDES NOW SEE FEWER GAINS FOR G.O.P. IN HOUSE | False | By Steven V. Roberts, Special To the New York Times | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/world/around-the-world-shultz-leaving-today-on-brief-canadian-trip.html | AROUND THE WORLD; Shultz Leaving Today On Brief Canadian Trip | False | AP | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-american-symphony-and-the-ives-fourth.html | MUSIC ; American Symphony And the Ives Fourth | False | By Will Crutchfield | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/sports/officiating-in-15-15-tie-angers-sooners.html | OFFICIATING IN 15-15 TIE ANGERS SOONERS | False | By Malcolm Moran | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/washington-watch-taiwan-s-purchases-in-us.html | WASHINGTON WATCH; Taiwan's Purchases in U.S. | False | By Reginald Stuart | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/nyregion/the-city-6-people-injured-on-coney-i-ride.html | THE CITY; 6 People Injured On Coney I. Ride | False | By United Press International | 1984-10-16 | TX 1-457582 |
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-16 | TX 1-457582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-15 | 1984-10-15 | https://www.nytimes.com/1984/10/15/arts/music-musica-sacra-performs-at-central-presbyterian.html | MUSIC; Musica Sacra Performs At Central Presbyterian | False | By Bernard Holland | 1984-10-16 | TX 1-457582 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/early-music-pomerium-gives-recital.html | EARLY MUSIC: POMERIUM GIVES RECITAL | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/prison-hostage-freed-as-team-storms-unit.html | Prison Hostage Freed As Team Storms Unit | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/a-discovery-and-its-impact-nine-years-of-excitement.html | A DISCOVERY AND ITS IMPACT: NINE YEARS OF EXCITEMENT | False | By Lawrence K. Altman | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/campaign-notes-reagan-leads-mondale-53-44-in-harris-poll.html | CAMPAIGN NOTES; Reagan Leads Mondale 53%-44% in Harris Poll | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/glatfelter-ph-co-reports-earnings-for-qtr-to-sept-30.html | GLATFELTER, P.H. CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/shaw-industries-inc-reports-earnings-for-qtr-to-sept-29.html | SHAW INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/finance-new-issues-gte-preferred-offering-grows.html | FINANCE/NEW ISSUES; GTE Preferred Offering Grows | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ocg-technology-inc-reports-earnings-for-qtr-to-june-30.html | OCG TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/brussels-building-bombed.html | Brussels Building Bombed | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/the-city-westway-decision-delayed-by-army.html | THE CITY; Westway Decision Delayed by Army | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/profits-scoreboard-013744.html | Profits Scoreboard | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MISSOURI BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/accidents-caused-fewer-fatalities.html | ACCIDENTS CAUSED FEWER FATALITIES | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/l-nuclear-dependability-012832.html | NUCLEAR DEPENDABILITY | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/plymouth-rubber-co-reports-earnings-for-qtr-to-sept-1.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Sept 1 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/productivity-gauge-rises.html | Productivity Gauge Rises | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-sept-30.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA)(N) reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/lenders-in-city-advised-it-pays-to-back-housing.html | LENDERS IN CITY ADVISED IT PAYS TO BACK HOUSING | False | By Michael Decourcy Hinds | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/independent-minded-ceausescu-in-bonn.html | INDEPENDENT-MINDED CEAUSESCU IN BONN | False | By James M. Markham | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/grace-wr-co-reports-earnings-for-qtr-to-sept-30.html | GRACE, W.R. & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/supreme-court-roundup-newissue-involving-nativity-scene-to-be-heard.html | SUPREME COURT ROUNDUP; NEWISSUE INVOLVING NATIVITY SCENE TO BE HEARD | False | By Linda Greenhouse | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/finance-new-issues-empire-capital-preferred-stock.html | FINANCE/NEW ISSUES; Empire Capital Preferred Stock | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/2-sides-draw-up-salvadoran-plan-to-seek-war-s-end.html | 2 SIDES DRAW UP SALVADORAN PLAN TO SEEK WAR'S END | False | By James Lemoyne , Special To the New York Times | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/canadian-curtiss-wright-reports-earnings-for-qtr-to-sept-30.html | CANADIAN CURTISS-WRIGHT reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/l-retired-teachers-bear-a-hidden-tax-burden-012837.html | RETIRED TEACHERS BEAR A HIDDEN TAX BURDEN | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/no-headline-014384.html | No Headline | False | | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/bankeast-corp-reports-earnings-for-qtr-to-sept-30.html | BANKEAST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/crinkley-out-as-beaumont-director.html | CRINKLEY OUT AS BEAUMONT DIRECTOR | False | By Leslie Bennetts | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/sports-of-the-times-time-to-celebrate-but-not-destroy.html | SPORTS OF THE TIMES; TIME TO CELEBRATE, BUT NOT DESTROY | False | By Dave Anderson | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/southwestern-bell-telephone-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN BELL TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-digest-014381.html | BUSINESS DIGEST | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/shoreline-savings-assn-reports-earnings-for-qtr-to-sept-30.html | SHORELINE SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/in-salvador-a-day-filled-with-hope.html | IN SALVADOR, A DAY FILLED WITH HOPE | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/wiland-services-reports-earnings-for-qtr-to-sept-30.html | WILAND SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/paxson-signs.html | Paxson Signs | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-tsk-tsk-tass.html | BRIEFING; Tsk, Tsk, Tass | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/queen-returns-to-britain.html | Queen Returns to Britain | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/textone-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTONE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ungermann-bass-inc-reports-earnings-for-qtr-to-sept-30.html | UNGERMANN-BASS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/kla-instruments-corp-reports-earnings-for-qtr-to-sept-30.html | KLA INSTRUMENTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/5-big-military-builders-paid-no-taxes-for-3-years.html | 5 BIG MILITARY BUILDERS PAID NO TAXES FOR 3 YEARS | False | By Wayne Biddle | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/moore-financial-group-reports-earnings-for-qtr-to-sept-30.html | MOORE FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/tv-review-adoption-tale-revived-youth-suicide-explored.html | TV REVIEW; ADOPTION TALE REVIVED: YOUTH SUICIDE EXPLORED | False | By John J. O'Connor | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/movie-star-inc-reports-earnings-for-qtr-to-sept-1.html | MOVIE STAR INC reports earnings for Qtr to Sept 1 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/saints-game-plan-rotates-off-course.html | SAINTS GAME PLAN ROTATES OFF COURSE | False | Michael Janofsky on Pro Football | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/american-security-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/quotations-of-the-day-014782.html | Quotations of the Day | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/style/a-new-vitality-marks-openings-in-london.html | A NEW VITALITY MARKS OPENINGS IN LONDON | False | By Bernadine Morris | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/commerce-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/l-prisoner-of-haiti-012834.html | PRISONER OF HAITI | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/numerex-corp-reports-earnings-for-qtr-to-july-31.html | NUMEREX CORP reports earnings for Qtr to July 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/inventories-up-0.8-sales-fall.html | INVENTORIES UP 0.8%; SALES FALL | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/reliance-steel.html | Reliance Steel | False | AP | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/c-correction-014139.html | CORRECTION | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/personal-computers-tandy-200-beats-the-bandwagon.html | PERSONAL COMPUTERS; TANDY 200 BEATS THE BANDWAGON | False | By Erik Sandberg-Diment | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/bond-prices-off-in-erratic-day.html | BOND PRICES OFF IN ERRATIC DAY | False | By Michael Quint | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/hallwood-grou-reports-earnings-for-qtr-to-july-31.html | HALLWOOD GROU reports earnings for Qtr to July 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/gti-corp-reports-earnings-for-qtr-to-sept-30.html | GTI CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-sept-30.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/team-of-4-and-a-llama-track-acid-rain-in-the-adirondacks.html | TEAM OF 4 AND A LLAMA TRACK ACID RAIN IN THE ADIRONDACKS | False | By Edward A. Gargan, Special To the New York Times | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/costly-overtime-in-the-debt-game.html | Costly Overtime in the Debt Game | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/banctexas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/sherwin-williams-co-reports-earnings-for-qtr-to-sept-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/l-plowing-the-fertility-back-into-the-topsoil-without-a-plow-012839.html | PLOWING THE FERTILITY BACK INTO THE TOPSOIL, WITHOUT A PLOW | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/rochester-telephone-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER TELEPHONE reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/park-communications-reports-earnings-for-qtr-to-sept-30.html | PARK COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/koch-moves-to-limit-breaks-for-new-midtown-housing.html | KOCH MOVES TO LIMIT BREAKS FOR NEW MIDTOWN HOUSING | False | By Jesus Rangel | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/obituaries/william-c-foster-former-arms-control-aide.html | WILLIAM C. FOSTER, FORMER ARMS CONTROL AIDE | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/a-dual-career-in-fact-and-fiction.html | A DUAL CAREER IN FACT AND FICTION | False | By Seth S. King | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/cpc-international-inc-reports-earnings-for-qtr-to-sept-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/designcraft-industries-reports-earnings-for-qtr-to-sept-30.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/urgent-care-centers-of-america-reports-earnings-for-qtr-to-aug-31.html | URGENT CARE CENTERS OF AMERICA reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/nlrb-puts-off-decisions-as-counsel-s-authority-ends.html | N.L.R.B. PUTS OFF DECISIONS AS COUNSEL'S AUTHORITY ENDS | False | By Bill Keller | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ameritrust-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITRUST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/first-indiana-federal-saving-bank-reports-earnings-for-qtr-to-sept-30.html | FIRST INDIANA FEDERAL SAVING BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | DESOTO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/mci-net-tumbles-by-86.2-in-quarter.html | MCI NET TUMBLES BY 86.2% IN QUARTER | False | By Eric N. Berg | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/key-portions-of-archbishop-s-speech-on-abortion-and-politics.html | KEY PORTIONS OF ARCHBISHOP'S SPEECH ON ABORTION AND POLITICS | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/injuries-hampering-jets-defensive-line.html | INJURIES HAMPERING JETS' DEFENSIVE LINE | False | By Gerald Eskenazi | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/bankers-trust-cuts-primes-rate.html | BANKERS TRUST CUTS PRIMES RATE | False | By Daniel F. Cuff | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/iomega-corp-reports-earnings-for-qtr-to-sept-30 | IOMEGA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-16 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/mondale-opts-to-miss-alfred-smith-dinner.html | Mondale Opts to Miss Alfred Smith Dinner | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/l-research-centers-a-vote-away-in-jersey-012835.html | RESEARCH CENTERS A VOTE AWAY IN JERSEY | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/charges-dropped-in-22-midwest-sex-abuse-cases.html | CHARGES DROPPED IN 22 MIDWEST SEX ABUSE CASES | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/american-president-cos-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/commercial-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/chase-manhattan-corp-reports-earnings-for-qtr-to-sept-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/finance-new-issues-state-bonds-for-syracuse-hospital.html | FINANCE/NEW ISSUES; State Bonds for Syracuse Hospital | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/the-un-today.html | The U.N. Today | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/cipher-data-products-inc-reports-earnings-for-qtr-to-sept-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/statement-on-salvador-parley.html | STATEMENT ON SALVADOR PARLEY | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/bruno-s-inc-reports-earnings-for-qtr-to-sept-24.html | BRUNO'S INC reports earnings for Qtr to Sept 24 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/debut-of-work-in-1836.html | DEBUT OF WORK IN 1836 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/mosinee-paper-corp-reports-earnings-for-qtr-to-sept-30.html | MOSINEE PAPER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/jersey-families-fear-effect-of-radiation-in-homes.html | JERSEY FAMILIES FEAR EFFECT OF RADIATION IN HOMES | False | By Alfonso A. Narvaez | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/key-rates-013872.html | Key Rates | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/rostow-says-johnson-was-informed-of-dispute-on-vietnam-foe-s-forces.html | ROSTOW SAYS JOHNSON WAS INFORMED OF DISPUTE ON VIETNAM FOE'S FORCES | False | By M. A. Farber | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/reagan-says-no-more-hard-line-on-russia.html | REAGAN SAYS NO MORE HARD LINE ON RUSSIA | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/pentair-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENTAIR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/c-correction-014785.html | CORRECTION | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/zone-of-high-gravity-suggests-possible-oil-reservoir.html | ZONE OF HIGH GRAVITY SUGGESTS POSSIBLE OIL RESERVOIR | False | By Walter Sullivan | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/scouting-a-slow-start.html | SCOUTING; A Slow Start | False | By Thomas Rogers | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/finance-new-issues-jersey-thrift-unit-commercial-paper.html | FINANCE/NEW ISSUES; Jersey Thrift Unit Commercial Paper | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/the-region-child-s-testimony-blocked-by-judge.html | THE REGION; Child's Testimony Blocked by Judge | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/clow-corp-reports-earnings-for-qtr-to-sept-30.html | CLOW CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-ebony-s-search-for-attention.html | Advertising; Ebony's Search for Attention | False | By Philip H. Dougherty | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/northeastern-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHEASTERN BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-sept-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-people-lockheed-gets-director-for-a-software-center.html | BUSINESS PEOPLE; LOCKHEED GETS DIRECTOR FOR A SOFTWARE CENTER | False | By Kenneth N. Gilpin | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-sept-30.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/scouting-bat-manufacturer-likes-statistics.html | SCOUTING; Bat Manufacturer Likes Statistics | False | By Thomas Rogers | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/players-smith-s-lesson-in-patience.html | PLAYERS; SMITH'S LESSON IN PATIENCE | False | By Kevin Dupont | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/nu-horizons-electronics-reports-earnings-for-qtr-to-aug-31.html | NU-HORIZONS ELECTRONICS reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/valley-national-corp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/seagate-technology-reports-earnings-for-qtr-to-sept-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/us-asks-special-unesco-parley.html | U.S. ASKS SPECIAL UNESCO PARLEY | False | By Paul Lewis | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | TIME INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/lapointe-industries-inc-reports-earnings-for-year-to-june-30.html | LAPOINTE INDUSTRIES INC reports earnings for Year to June 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/campaign-notes-gop-leader-considers-future-debates-format.html | CAMPAIGN NOTES; G.O.P. Leader Considers Future Debates' Format | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/irs-interest-charge.html | I.R.S. INTEREST CHARGE | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/3-immunology-investigators-win-nobel-prize-in-medicine.html | 3 IMMUNOLOGY INVESTIGATORS WIN NOBEL PRIZE IN MEDICINE | False | By Harold M. Schmeck Jr. | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/continental-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/us-bancorp-reports-earnings-for-qtr-to-sept-30.html | U.S. BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/man-without-a-candidate.html | MAN WITHOUT A CANDIDATE | False | By Charlotte Curtis | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | HERCULES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/tender-loving-care-health-care-services-reports-earnings-for-qtr-to-aug-31.html | TENDER LOVING CARE HEALTH CARE SERVICES reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/city-to-get-more-for-marathon.html | CITY TO GET MORE FOR MARATHON | False | By Sam Goldaper | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/alaska-airlines-reports-earnings-for-qtr-to-sept-30.html | ALASKA AIRLINES reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-shopping-from-home-a-bigger-market-seen.html | ADVERTISING; Shopping From Home: A Bigger Market Seen | False | By Philip H. Dougherty | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/phyllis-george-is-given-a-tryout-by-cbs-news.html | PHYLLIS GEORGE IS GIVEN A TRYOUT BY CBS NEWS | False | By Sally Bedell Smith | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/crushing-drought-in-texas-ending-in-storm-and-floods.html | CRUSHING DROUGHT IN TEXAS ENDING IN STORM AND FLOODS | False | By Robert Reinhold | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/american-express-net-up-2.8.html | AMERICAN EXPRESS NET UP 2.8% | False | By Michael Blumstein | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-and-the-law-apportioning-liability.html | Business and the Law; Apportioning Liability | False | By Tamar Lewin | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/the-editorial-notebook-triumph-of-an-unworkable-idea.html | The Editorial Notebook; Triumph of an 'Unworkable' Idea | False | NICHOLAS WADE | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/sports-people-new-islander.html | SPORTS PEOPLE; New Islander | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/error-seen-on-end-zone-call.html | ERROR SEEN ON END-ZONE CALL | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/united-technologies-post.html | UNITED TECHNOLOGIES POST | False | By Lee A. Daniels | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/article-014591-no-title.html | Article 014591 -- No Title | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/around-the-world-talks-on-coal-strike-collapse-in-britain.html | AROUND THE WORLD; Talks on Coal Strike Collapse in Britain | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/l-stewart-affair-a-case-for-a-state-prosecutor-012638.html | STEWART AFFAIR, A CASE FOR A STATE PROSECUTOR | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/tigers-to-buck-trend-in-85.html | TIGERS TO BUCK TREND IN '85 | False | By Murray Chass | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/chase-manhattan-profits-off-14.1.html | CHASE MANHATTAN PROFITS OFF 14.1% | False | By Robert A. Bennett | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/computer-consoles-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER CONSOLES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/mondale-questions-reagan-s-ability-to-understand-nuclear-arms.html | MONDALE QUESTIONS REAGAN'S ABILITY TO UNDERSTAND NUCLEAR ARMS | False | By Jane Perlezby Gerald M. Boyd | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/iraq-reports-an-attackon-big-naval-target.html | Iraq Reports an AttackOn Big 'Naval Target' | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/right-tone-for-bishops-all-americans-should-be-grateful-for-wholesome-statement.html | The Right Tone for Bishops All Americans should be grateful for the wholesome statement last weekend by the National Conference of Catholic Bishops, reaffirming its desire to address moral and political issues in a nonpartisan and reasoned manner. | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/lawsuit-settlement-attracts-attention.html | Lawsuit Settlement Attracts Attention | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-people-big-8-firm-creates-top-domestic-post.html | BUSINESS PEOPLE; BIG 8 FIRM CREATES TOP DOMESTIC POST | False | By Kenneth N. Gilpin | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/scouting-trend-to-tigers.html | SCOUTING; Trend to Tigers | False | By Thomas Rogers | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/libbey-owens-gains.html | Libbey-Owens Gains | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ball-corp-reports-earnings-for-qtr-to-sept-30.html | BALL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/valley-industries-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/shock-didn-t-hit-thatcher-for-2-days.html | SHOCK DIDN'T HIT THATCHER FOR 2 DAYS | False | By R. W. Apple Jr. | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/dance-erick-hawkins-and-god-s-angry-man.html | DANCE: ERICK HAWKINS AND 'GOD'S ANGRY MAN' | False | By Jack Anderson | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/10-injured-in-prison-disturbance.html | 10 INJURED IN PRISON DISTURBANCE | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/fight-abortion-o-connor-urges-public-officials.html | FIGHT ABORTION, O'CONNOR URGES PUBLIC OFFICIALS | False | By Kenneth A. Briggs | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/greenhouse-effect-and-methane-rise.html | 'GREENHOUSE EFFECT' AND METHANE RISE | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/time-posts-51.8-gain-in-period.html | TIME POSTS 51.8% GAIN IN PERIOD | False | By N. R. Kleinfield | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/new-york-two-small-steps-for-security.html | NEW YORK; TWO SMALL STEPS FOR SECURITY | False | By Sydney H. Schanberg | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/market-place-new-optimism-on-brokerages.html | Market Place; New Optimism On Brokerages | False | By Michael Blumstein | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/peripherals-software-for-big-bird-and-ernie.html | PERIPHERALS; SOFTWARE FOR BIG BIRD AND ERNIE | False | By Peter H. Lewis | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/nico-inc-reports-earnings-for-year-to-july-31.html | NICO INC reports earnings for Year to July 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/burroughs-corp-reports-earnings-for-qtr-to-sept-30.html | BURROUGHS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/command-airways-reports-earnings-for-qtr-to-aug-31.html | COMMAND AIRWAYS reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/focus-the-nuclear-debate.html | FOCUS THE NUCLEAR DEBATE | False | By John H. Kalicki | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/reagan-goes-on-attack-by-quoting-democrats.html | REAGAN GOES ON ATTACK BY QUOTING DEMOCRATS | False | By Francis X. Clines | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/florida-commercial-banks-in-miami-reports-earnings-for-qtr-to-sept-30.html | FLORIDA COMMERCIAL BANKS IN (MIAMI) (O) reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/coast-mayor-sued-on-finances.html | COAST MAYOR SUED ON FINANCES | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/experts-disagree-on-children-s-worries-about-nuclear-war.html | EXPERTS DISAGREE ON CHILDREN'S WORRIES ABOUT NUCLEAR WAR | False | By Fox Butterfield | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/around-the-nation-2-florida-executions-blocked-by-us-judges.html | AROUND THE NATION; 2 Florida Executions Blocked by U.S. Judges | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/obituaries/h-kurt-stoessel.html | H. KURT STOESSEL | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | MOLEX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/organizations-aid-officials-who-believe-they-were-defamed.html | ORGANIZATIONS AID OFFICIALS WHO BELIEVE THEY WERE DEFAMED | False | By Alex S. Jones | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/campaign-notes-bomb-threat-evacuates-new-york-reagan-office-united-press.html | CAMPAIGN NOTES; Bomb Threat Evacuates New York Reagan Office By United Press International | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/amcast-industrial-reports-earnings-for-year-to-aug31.html | AMCAST INDUSTRIAL reports earnings for Year to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-sept-30.html | ARCHER DANIELS MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/music-lenore-engdahl-in-carnegie-recital.html | MUSIC: LENORE ENGDAHL IN CARNEGIE RECITAL | False | By Will Crutchfield | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/union-warren-savings-bank-reports-earnings-for-qtr-to-sept-30.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/pfizer-inc-reports-earnings-for-qtr-to-sept-30.html | PFIZER INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/united-medical-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/unibancorp-inc-reports-earnings-for-qtr-to-sept-30.html | UNIBANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/us-accuses-soviet-in-death-of-jailed-ukrainian-dissident.html | U.S. Accuses Soviet in Death Of Jailed Ukrainian Dissident | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/obituaries/a-s-frere.html | A. S. FRERE | False | | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | LACLEDE STEEL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | BAYBANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/obituaries/willard-o-bent-businessman-dies.html | WILLARD O. BENT, BUSINESSMAN, DIES | False | By William G. Blair | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/sports-people-new-blitz-report.html | SPORTS PEOPLE; New Blitz Report | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/jetliner-phones-working-well-airlines-that-began-pay-telephone-service-some.html | Jetliner Phones Working Well Airlines that began pay telephone service on some flights | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/huffy-corp-reports-earnings-for-qtr-to-sept-29.html | HUFFY CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/colonial-bancorp-waterbury-conn-o-reports-earnings-for-qtr-to-sept-30.html | COLONIAL BANCORP (WATERBURY, CONN)(O) reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/sports-people-slater-sidelined.html | SPORTS PEOPLE; Slater Sidelined | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/lesco-inc-reports-earnings-for-qtr-to-aug-31.html | LESCO INC reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-creative-slurs-in-the-mail.html | BRIEFING; Creative Slurs in the Mail | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/american-air-trust-suit.html | American Air Trust Suit | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/kmw-systesm-reports-earnings-for-qtr-to-sept-30.html | KMW SYSTESM reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/maryland-national-corp-reports-earnings-for-qtr-to-sept-30.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/israelis-say-debt-will-be-deferred-us-denies-accord.html | ISRAELIS SAY DEBT WILL BE DEFERRED; U.S. DENIES ACCORD | False | By Thomas L. Friedman, Special To the New York Times | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | HORIZON BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/after-36-years-rodino-s-base-remains-solid.html | AFTER 36 YEARS, RODINO'S BASE REMAINS SOLID | False | By Joseph F. Sullivan, Special To the New York Times | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-inaudible-at-times-sq.html | NEW YORK DAY BY DAY; Inaudible at Times Sq. | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/bee-papers-countersue-laxalt-for-6-million.html | BEE PAPERS COUNTERSUE LAXALT FOR $6 MILLION | False | By Wallace Turner | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/sentex-sensing-technology-reports-earnings-for-qtr-to-aug-31.html | SENTEX SENSING TECHNOLOGY reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/pentagon-many-are-chosen-but-few-get-to-wear-stars.html | PENTAGON; MANY ARE CHOSEN, BUT FEW GET TO WEAR STARS | False | By Richard Halloran | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/photo-of-disk-around-a-star-may-show-new-solar-system.html | PHOTO OF DISK AROUND A STAR MAY SHOW NEW SOLAR SYSTEM | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-proudly-hailing-f-s-key.html | BRIEFING; Proudly Hailing F. S. Key | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/briefs-014353.html | BRIEFS | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ppg-s-profits-up-10.html | PPG's Profits Up 10. | False | AP | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-long-lost-friends.html | NEW YORK DAY BY DAY; Long-Lost Friends | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/nobel-winners-3-quiet-men-conquering-hidden-mysteries.html | NOBEL WINNERS: 3 QUIET MEN CONQUERING HIDDEN MYSTERIES | False | By John Noble Wilford | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/espirit-systems-reports-earnings-for-qtr-to-aug-31.html | ESPIRIT SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-sept-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/gold-work-asante-gleams-tribal-show-tobacco-pipes-are-textbook-extravagant.html | GOLD WORK BY ASANTE GLEAMS IN TRIBAL SHOW The tobacco pipes are a textbook of extravagant design: one is shaped like a tortoise, another like a leopard. There are pipes shaped like frogs, baboons, a door lock, a scorpion, a human head. Beginning today, the pipes - along with hundreds of other objects from Asante, an African tribal kingdom now part of Ghana - can be seen at the Museum of Natural History through March 17. | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ladd-furniture-inc-reports-earnings-for-qtr-to-sept-29.html | LADD FURNITURE INC reports earnings for Qtr to Sept 29 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/national-business-communications-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL BUSINESS COMMUNICATIONS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/education-kin-of-alumni-at-college-door.html | EDUCATION; KIN OF ALUMNI AT COLLEGE DOOR | False | By Jonathan Friendly | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/intermec-corp-reports-earnings-for-qtr-to-sept-30.html | INTERMEC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/allis-chalmers-reports-loss.html | Allis-Chalmers Reports Loss | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-sept-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/united-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/candidates-ruled-off-ballot.html | Candidates Ruled Off Ballot | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ipco-corp-reports-earnings-for-qtr-to-sept-30.html | IPCO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/q-a-013026.html | Q&A | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/pope-authorizes-limited-use-of-latin-mass-banned-in-63.html | POPE AUTHORIZES LIMITED USE OF LATIN MASS BANNED IN '63 | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/circle-income-shares-inc-reports-earnings-for-as-of-sept-30.html | CIRCLE INCOME SHARES INC reports earnings for As of Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/padres-no-regret-or-excuses.html | PADRES: NO REGRET OR EXCUSES | False | By Joseph Durso | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/us-angolan-talks-under-way.html | U.S.-ANGOLAN TALKS UNDER WAY | False | By Bernard Gwertzman | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/accountants-fee-proposal.html | Accountants' Fee Proposal | False | | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/auto-safety-can-be-harmful-following-new-york-s-lead-new-jersey-assembly-has.html | Auto 'Safety' Can Be Harmful Following New York's lead, the New Jersey Assembly has approved a bill requiring the use of seat belts. But unlike New York's law, the pending New Jersey measure would make the requirement virtually unenforceable. In fact, this bill may be worse than no bill at all because its passage could undermine national efforts to equip cars with more effective safety restraints. | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/1-future-for-programmers-is-still-bright-012833.html | FUTURE FOR PROGRAMMERS IS STILL BRIGHT | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/british-debate-embryo-research.html | BRITISH DEBATE EMBRYO RESEARCH | False | By Jo Thomas | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/computer-work-bends-college-secrecy-rules.html | COMPUTER WORK BENDS COLLEGE SECRECY RULES | False | By David E. Sanger | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/ancient-forgotten-plant-now-grain-of-the-future.html | ANCIENT, FORGOTTEN PLANT NOW 'GRAIN OF THE FUTURE' | False | By Jane E. Brody | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/halmi-robert-inc-reports-earnings-for-qtr-to-aug31.html | HALMI, ROBERT INC reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/13th-chess-game-is-drawn.html | 13TH CHESS GAME IS DRAWN | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/bush-backs-policy-on-the-disabled.html | BUSH BACKS POLICY ON THE DISABLED | False | By Fay S. Joyce | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/osmonics-inc-reports-earnings-for-qtr-to-sept-30.html | OSMONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/business-people-head-of-new-asia-unit-at-hartford-insurance.html | BUSINESS PEOPLE; HEAD OF NEW ASIA UNIT AT HARTFORD INSURANCE | False | By Kenneth N. Gilpin | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/masland-ch-sons-reports-earnings-for-qtr-to-sept-30.html | MASLAND, C.H. & SONS reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/green-charges-stein-received-contributions-of-developers.html | GREEN CHARGES STEIN RECEIVED CONTRIBUTIONS OF DEVELOPERS | False | By Josh Barbanel | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/obituaries/charles-erdman-ex-mayor-of-princeton-and-gop-chief.html | CHARLES ERDMAN, EX-MAYOR OF PRINCETON AND G.O.P. CHIEF | False | By Glenn Fowler | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/judge-closes-bathhouses.html | Judge Closes Bathhouses | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/midwest-republicans-get-help-from-good-reagan-showing.html | MIDWEST REPUBLICANS GET HELP FROM GOOD REAGAN SHOWING | False | By Andrew H. Malcolm | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/trial-of-sec-thayer-suit-put-off.html | Trial of S.E.C. Thayer Suit Put Off | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/qms-inc-reports-earnings-for-qtr-to-sept-28.html | QMS INC reports earnings for Qtr to Sept 28 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/broncos-down-packers-snowstorm-17-14-denver-oct-15-ap-steve-foley-louis-wright.html | Broncos Down Packers In a Snowstorm, 17-14 DENVER, Oct. 15 (AP) - Steve Foley and Louis Wright, Broncos defensive backs, each returned a fumble for a touchdown in the opening minute tonight and Denver held on for a 17-14 victory over the Green Bay Packers. The game was played in a driving storm that left the field ankle- deep in snow. | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ltv-in-accord-to-sell-ohio-plant.html | LTV in Accord To Sell Ohio Plant | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/merrill-bankshares-co-bangor-me-reports-earnings-for-qtr-to-sept-30.html | MERRILL BANKSHARES CO (BANGOR, ME) reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/in-brooklyn-irish-quit-the-democrats.html | IN BROOKLYN, IRISH QUIT THE DEMOCRATS | False | By Patrick Fenton | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/phelps-calls-for-irs-south-bend-ind-oct-15-upi-only-the-internal-revenue.html | Phelps Calls for I.R.S. SOUTH BEND, Ind., Oct. 15 (UPI) - Only the Internal Revenue | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/theater-chip-shot-a-comedy.html | THEATER: 'CHIP SHOT,' A COMEDY | False | By Mel Gussow | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/group-abandons-effort-for-charter.html | Group Abandons Effort for Charter | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/bridge-manhattan-club-nearly-gets-an-unusual-double-victory.html | BRIDGE: MANHATTAN CLUB NEARLY GETS AN UNUSUAL DOUBLE VICTORY | False | By Alan Truscott | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/corning-glass-works-reports-earnings-for-16-wks-to-oct-7.html | CORNING GLASS WORKS reports earnings for 16 wks to Oct 7 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/finance-new-issues-florida-county-airport-bonds.html | FINANCE/NEW ISSUES; Florida County Airport Bonds | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/italy-loves-its-activist-magistrates-even-as-it-worries.html | ITALY LOVES ITS ACTIVIST MAGISTRATES EVEN AS IT WORRIES | False | By E. J. Dionne Jr. | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/the-hot-items-for-christmas.html | THE HOT ITEMS FOR CHRISTMAS | False | By Isadore Barmash | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/judge-lets-juror-in-stewart-case-meet-state-aid.html | JUDGE LETS JUROR IN STEWART CASE MEET STATE AID | False | By Philip Shenon | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/allied-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/midtown-blast-sends-13-people-to-the-hospital.html | MIDTOWN BLAST SENDS 13 PEOPLE TO THE HOSPITAL | False | By Peter Kerr | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/banks-rates-a-pretty-good.html | BANKS RATES A 'PRETTY GOOD' | False | By Frank Litsky | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/opera-susanin-by-glinka.html | OPERA: 'SUSANIN' BY GLINKA | False | By Donal Henahan | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/to-be-left-alone-china-s-buddists-open-a-door.html | TO BE LEFT ALONE, CHINA'S BUDDISTS OPEN A DOOR | False | By Christopher S. Wren | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/price-co-ltd-reports-earnings-for-qtr-to-sept-2.html | PRICE CO LTD reports earnings for Qtr to Sept 2 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/intertherm-inc-reports-earnings-for-qtr-to-sept-30.html | INTERTHERM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/tv-sports-in-fine-series-coverage-less-was-more.html | TV SPORTS; IN FINE SERIES COVERAGE, LESS WAS MORE | False | By Lawrie Mifflin | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/allied-s-net-rises-17.8-grace-and-hercules-up.html | Allied's Net Rises 17.8%; Grace and Hercules Up | False | By Phillip H. Wiggins | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/assad-is-in-moscow-on-visit-soviet-more-active-in-mideast.html | ASSAD IS IN MOSCOW ON VISIT; SOVIET MORE ACTIVE IN MIDEAST | False | By Seth Mydans | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/about-education-film-views-teachers-with-tarnished-lens.html | ABOUT EDUCATION; FILM VIEWS TEACHERS WITH TARNISHED LENS | False | By Fred M. Hechinger | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/penril-corp-reports-earnings-for-qtr-to-july-31.html | PENRIL CORP reports earnings for Qtr to July 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/brass-quintet-concert.html | Brass Quintet Concert | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/argentine-exiles-flocking-home-but-many-find-times-are-hard.html | ARGENTINE EXILES FLOCKING HOME, BUT MANY FIND TIMES ARE HARD | False | By Lydia Chavez | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/some-flaws-in-the-presidential-rivals-drug-plans.html | SOME FLAWS IN THE PRESIDENTIAL RIVALS' DRUG PLANS | False | By Joel Brinkley | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/aim-telephones-reports-earnings-for-qtr-to-aug-31.html | AIM TELEPHONES reports earnings for Qtr to Aug 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/executive-changes-014301.html | EXECUTIVE CHANGES | False | | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/style/miss-somoza-wed-to-dr-j-m-sterling.html | Miss Somoza Wed to Dr. J. M. Sterling | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/temple-inland-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLE-INLAND INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/allis-chalmers-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/finance-new-issues-district-of-columbia-gets-highest-ratings.html | FINANCE/NEW ISSUES ; District of Columbia Gets Highest Ratings | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | JOSTENS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/transactions-013479.html | Transactions | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/the-city-use-of-a-park-for-storage-barred.html | THE CITY; Use of a Park For Storage Barred | False | By United Press International | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/around-the-nation-space-shuttle-condition-is-reported-excellent.html | AROUND THE NATION; Space Shuttle Condition Is Reported Excellent | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/soo-line-railroad-co-reports-earnings-for-qtr-to-sept-30.html | SOO LINE RAILROAD CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/2-fall-from-bavarian-peak.html | 2 Fall From Bavarian Peak | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/cut-in-prime-rate-spurs-stock-rise.html | Cut in Prime Rate Spurs Stock Rise | False | By Alexander R. Hammer | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/around-the-world-philippines-reorganizes-its-armed-forces.html | AROUND THE WORLD; Philippines Reorganizes Its Armed Forces | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/campaign-notes-unitarian-chief-defends-politicking-by-religious.html | CAMPAIGN NOTES; Unitarian Chief Defends Politicking by Religious | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/dillon-and-arts-federation-honored.html | DILLON AND ARTS FEDERATION HONORED | False | By Douglas C. McGill | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/advance-circuits-corp-reports-earnings-for-qtr-to-aug-25.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Aug 25 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/the-region-promotion-blocked-for-5-at-a-plant.html | THE REGION; PROMOTION BLOCKED FOR 5 AT A-PLANT | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/seattle-fund-puts-the-arts-out-front.html | SEATTLE FUND PUTS THE ARTS OUT FRONT | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/standard-products-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/conover-to-act-on-bank-units.html | CONOVER TO ACT ON BANK UNITS | False | By Kenneth B. Noble | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/the-candidates-todaybefore-immersing-himself-in-preparations-for-the-debate.html | The Candidates TodayBefore immersing himself in preparations for the debate | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/arts/a-science-quiz-that-s-fun-on-nova.html | A SCIENCE QUIZ THAT'S FUN, ON 'NOVA' | False | By John Corry | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/briefing-chairman-who.html | BRIEFING; Chairman Who? | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | RANGAIRE CORP reports earnings for Qtr to July 31 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/japanese-gain-fishing-rightsunder-pact-with-north-korea.html | Japanese Gain Fishing RightsUnder Pact With North Korea | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/teleflex-inc-reports-earnings-for-qtr-to-sept-30.html | TELEFLEX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/allied-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/howard-bancorp-reports-earnings-for-qtr-to-sept-30.html | HOWARD BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/executives-join-in-caressa-bid-miami-oct-15-reuters.html | Executives Join In Caressa Bid MIAMI, Oct. 15 (Reuters) - | False | | 1984-10-17 | TX 1-436390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/needles-dies-at-age-31-ocala-fla-oct-15-ap.html | Needles Dies At Age 31 OCALA, Fla., Oct. 15 (AP) - | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/nantucket-industries-inc-reports-earnings-for-qtr-to-sept-1.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Sept 1 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/opinion/foreign-affairs-let-s-debate-policy.html | FOREIGN AFFAIRS; LET'S DEBATE POLICY | False | By Flora Lewis | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/kaydon-corp-reports-earnings-for-qtr-to-sept-30.html | KAYDON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/c-correction-014786.html | CORRECTION | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/around-the-nation-florida-seeks-us-aid-in-citrus-canker-fight.html | AROUND THE NATION; Florida Seeks U.S. Aid In Citrus Canker Fight | False | AP | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | DANA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-over-where-the-sun-sets.html | NEW YORK DAY BY DAY; Over Where the Sun Sets | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/sierracin-corp-reports-earnings-for-qtr-to-sept-30.html | SIERRACIN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/world/france-accuses-soviet-on-afghan-reporting.html | FRANCE ACCUSES SOVIET ON AFGHAN REPORTING | False | By John Vinocur | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/us/younger-voters-tending-to-give-reagan-support.html | YOUNGER VOTERS TENDING TO GIVE REAGAN SUPPORT | False | By Steven V. Roberts, Special To The New York Times | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/oct-1-10-car-sales-rose-4.1.html | OCT. 1-10 CAR SALES ROSE 4.1% | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/business/mrfy-corp-reports-earnings-for-qtr-to-sept-30.html | MRFY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/science/some-sexual-behavior-viewed-as-an-addiction.html | SOME SEXUAL BEHAVIOR VIEWED AS AN ADDICTION | False | By Daniel Goleman | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/nyregion/new-york-day-by-day-come-on-in-the-ice-is-fine.html | NEW YORK DAY BY DAY; Come On In, the Ice Is Fine | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-17 | TX 1-436390 |
| 1984-10-16 | 1984-10-16 | https://www.nytimes.com/1984/10/16/sports/yankees-gamble-now-a-free-agent.html | YANKEES' GAMBLE NOW A FREE AGENT | False | | 1984-10-17 | TX 1-436390 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/v-f-corp-reports-earnings-for-qtr-to-sept-30.html | V F CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/diceon-electronics-reports-earnings-for-qtr-to-sept-30.html | DICEON ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | EMERSON RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/profits-scoreboard-016748.html | Profits Scoreboard | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/exchange-international-corp-reports-earnings-for-qtr-to-sept-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/rpm-inc-reports-earnings-for-qtr-to-aug31.html | RPM INC reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/transactions-016874.html | Transactions | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/levitz-rejects-takeover-bids-levitz-furniture-corporation-said-it-had-rejected.html | Levitz Rejects Takeover Bids The Levitz Furniture Corporation said it had rejected takeover bids from Alger Associates and the Dalfort Corporation. The Miami-based furniture | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/a-surprising-drop-in-petroleum-prices.html | A SURPRISING DROP IN PETROLEUM PRICES | False | By Stuart Diamond | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/walesa-sends-cheers-to-the-newest-winner.html | Walesa Sends Cheers To the Newest Winner | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/gould-inc-reports-earnings-for-qtr-to-sept-30.html | GOULD INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/superior-industries-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/valley-resources-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-the-new-us-news.html | BRIEFING; The New U.S. News | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/interest-rates-little-changed.html | INTEREST RATES LITTLE CHANGED | False | By Michael Quint | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/challenge-to-ltv-merger-dismissed.html | Challenge to LTV Merger Dismissed | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/margaux-controls-reports-earnings-for-qtr-to-sept-30.html | MARGAUX CONTROLS reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/lincoln-bancorp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/mellon-bank-corp-reports-earnings-for-qtr-to-sept-30.html | MELLON BANK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/usair-group-inc-reports-earnings-for-qtr-to-sept-30.html | USAIR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-people-sutcliffe-shops-around.html | SPORTS PEOPLE; Sutcliffe Shops Around | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/quotation-of-the-day-017065.html | Quotation of the Day | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/americana-hotels-realty-reports-earnings-for-qtr-to-sept-30.html | AMERICANA HOTELS & REALTY reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/l-court-bouillon-017361.html | Court-Bouillon | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/l-for-shultz-plan-on-vietnam-prisoner-release-015534.html | FOR SHULTZ PLAN ON VIETNAM PRISONER RELEASE | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-of-the-times-where-are-the-pitchers.html | SPORTS OF THE TIMES; WHERE ARE THE PITCHERS? | False | By George Vecsey | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | NYNEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | SUNDSTRAND CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/bowater-inc-reports-earnings-for-qtr-to-sept-30.html | BOWATER INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | BANC ONE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/daubuisson-says-parley-brought-no-real-gain.html | D'AUBUISSON SAYS PARLEY BROUGHT NO REAL GAIN | False | By Gordon Mott | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/traces-of-drugs-were-found-in-david-kennedy-s-bathroom.html | Traces of Drugs Were Found In David Kennedy's Bathroom | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/midlands-tender-is-oversubscribed.html | Midlands Tender Is Oversubscribed | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/around-the-nation-six-san-jose-slayings-are-linked-to-dead-man.html | AROUND THE NATION; Six San Jose Slayings Are Linked to Dead Man | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/barris-industries-inc-reports-earnings-for-qtr-to-aug-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/pepsico-net-climbs-by-24.3.html | Pepsico Net Climbs by 24.3% | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/music-from-marlboro-an-all-string-program.html | Music From Marlboro: An All-String Program | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/metropolitan-diary-014558.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/american-fletcher-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/about-real-estate-a-new-office-building-at-prudential-s-network-center.html | ABOUT REAL ESTATE; A NEW OFFICE BUILDING AT PRUDENTIAL'S NETWORK CENTER | False | By Anthony Depalma | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/northrop-has-61.1-advance-los-angeles-oct-16-ap.html | Northrop Has 61.1% Advance LOS ANGELES, Oct. 16 (AP) | False | | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/california-water-service-co-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | NOLAND CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/c-correction-017070.html | CORRECTION | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHROP CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/first-valley-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST VALLEY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-people-aide-is-ineligible.html | SPORTS PEOPLE; Aide Is Ineligible | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/dance-hawkins-revival-of-trickster-coyote.html | DANCE: HAWKINS REVIVAL OF 'TRICKSTER COYOTE' | False | By Anna Kisselgoff | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | FIRST NORTHERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/city-in-accord-gets-back-taxes-owed-by-banks.html | CITY, IN ACCORD, GETS BACK TAXES OWED BY BANKS | False | By James Brooke | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | WALBRO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/washington-water-power-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON WATER POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/gte-bell-spinoffs-profitable.html | GTE, BELL SPINOFFS PROFITABLE | False | By Eric N. Berg | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-northeast-midwest-tremor.html | BRIEFING; Northeast-Midwest Tremor | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-marathons.html | NEW YORK DAY BY DAY; Marathons | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | TANDY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/excerpts-from-primer-for-insurgents.html | EXCERPTS FROM PRIMER FOR INSURGENTS | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/marietta-in-aluminum-divestiture.html | MARIETTA IN ALUMINUM DIVESTITURE | False | By Daniel F. Cuff | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/afg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AFG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/topics-ducking-dinner-dodging-facts-disabled-credibility-list-this-campaign-s.html | Topics ; DUCKING DINNER, DODGING FACTS Disabled Credibility To the list of this campaign's misrepresentations, add Vice President Bush's alibi for the Social Security Disability mess. It came in response to an elderly Californian who doubted the Administration's credibility on Social Security because it had tried to cut benefits to hundreds of thousands of the disabled. "The thing you're talking about," Mr. Bush replied to the man's question, "was imposed by Congress and corrected by this Administration." | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/spend-a-buck-5-2-gets-top-weight.html | SPEND A BUCK, 5-2, GETS TOP WEIGHT | False | By United Press International | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/big-banks-cut-prime-to-12-1-2.html | BIG BANKS CUT PRIME TO 12 1/2% | False | By Lee A. Daniels | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS METALS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/kohl-denies-bonn-claims-lost-eastern-territories.html | KOHL DENIES BONN CLAIMS LOST EASTERN TERRITORIES | False | By James M. Markham | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/music-young-uck-kim-and-serkin.html | MUSIC: YOUNG UCK KIM AND SERKIN | False | By John Rockwell | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/fbi-recovers-rare-stamps-stolen-from-library-in-1977.html | F.B.I. RECOVERS RARE STAMPS STOLEN FROM LIBRARY IN 1977 | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-people-four-games-forfeited.html | SPORTS PEOPLE; Four Games Forfeited | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/campaign-notes-poll-shows-better-image-for-mondale-and-ferraro.html | CAMPAIGN NOTES; Poll Shows Better Image For Mondale and Ferraro | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/microcomputer-memories-reports-earnings-for-qtr-to-aug-31.html | MICROCOMPUTER MEMORIES reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/theater/bogard-wins-o-neill-medal.html | BOGARD WINS O'NEILL MEDAL | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/scm-corp-reports-earnings-for-qtr-to-sept-30.html | SCM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | SCHWAB SAFE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-people-armstrong-s-trial-set.html | SPORTS PEOPLE; Armstrong's Trial Set | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/reagan-hails-duarte-and-the-peace-parley.html | Reagan Hails Duarte And the Peace Parley | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/champion-international-corp-reports-earnings-for-qtr-to-sept-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/mauch-to-pilot-angels-again.html | Mauch to Pilot Angels Again | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-costa-cruises-alitalia-plan-new-campaigns.html | ADVERTISING; Costa Cruises, Alitalia Plan New Campaigns | False | By Philip H. Dougherty | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/books/books-of-the-times-016798.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/dst-systems-reports-earnings-for-qtr-to-sept-30.html | DST SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/western-co-of-north-america-reports-earnings-for-qtr-to-sept-30.html | WESTERN CO OF NORTH AMERCA reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/trinity-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/greek-socialist-party-ousts-a-journalist-from-its-ranks.html | Greek Socialist Party Ousts A Journalist From Its Ranks | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/advisers-expect-reagan-to-be-more-aggressive-in-next-debate.html | ADVISERS EXPECT REAGAN TO BE MORE AGGRESSIVE IN NEXT DEBATE | False | By Steven R. Weisman | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/grenada-s-trial-of-ex-officials-opens-in-uproar.html | GRENADA'S TRIAL OF EX-OFFICIALS OPENS IN UPROAR | False | By Joseph B. Treaster, Special To the New York Times | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/robertshaw-controls-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | ROHM & HAAS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/8-more-in-baseball-on-free-agent-list.html | 8 MORE IN BASEBALL ON FREE AGENT LIST | False | By Murray Chass | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/pola-stout-82-is-dead-a-designer-of-textiles.html | POLA STOUT, 82, IS DEAD; A DESIGNER OF TEXTILES | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/getty-trust-awards-8.5-million-in-four-gifts.html | GETTY TRUST AWARDS $8.5 MILLION IN FOUR GIFTS | False | By Douglas C. McGill | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/struthers-wells-corp-reports-earnings-for-qtr-to-sept-30.html | STRUTHERS WELLS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/loser-with-perfect-record.html | LOSER WITH PERFECT RECORD | False | By Michael Katz | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WANG LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/australian-farm-goods.html | Australian Farm Goods | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/business-people-key-warner-aide-is-stepping-down.html | BUSINESS PEOPLE ; Key Warner Aide Is Stepping Down | False | By Kenneth N. Gilpin | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/mondale-calls-reagan-naive-on-military-matters.html | MONDALE CALLS REAGAN NAIVE ON MILITARY MATTERS | False | By Jane Perlez | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/finance-new-issues-017057.html | FINANCE/NEW ISSUES ; | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/city-and-unions-are-still-far-apart-in-stalemate-over-municipal-labor-contracts.html | CITY AND UNIONS ARE STILL FAR APART IN STALEMATE OVER MUNICIPAL LABOR CONTRACTS | False | By Michael Goodwin | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/munford-inc-reports-earnings-for-qtr-to-sept27.html | MUNFORD INC reports earnings for Qtr to Sept 27 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/canadian-in-talks-with-shultz-opens-new-chapter-in-relations.html | CANADIAN, IN TALKS WITH SHULTZ, OPENS 'NEW CHAPTER' IN RELATIONS | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/market-place-subaru-keeps-a-cash-hoard.html | MARKET PLACE; SUBARU KEEPS A CASH HOARD | False | By Robert Cole | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/sandwich-chef-inc-reports-earnings-for-qtr-to-sept-29.html | SANDWICH CHEF INC reports earnings for Qtr to Sept 29 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/parachutist-makes-world-trade-jump.html | Parachutist Makes World Trade Jump | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/boesky-dealings-in-2-companies.html | Boesky Dealings In 2 Companies | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/bard-cr-inc-reports-earnings-for-qtr-to-sept-30.html | BARD, C.R. INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/five-disneyland-unions-vote-to-accept-wage-freeze-pact.html | FIVE DISNEYLAND UNIONS VOTE TO ACCEPT WAGE FREEZE PACT | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-costumes.html | NEW YORK DAY BY DAY; Costumes | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/union-rejects-a-gm-offer-toronto-oct-16-ap.html | Union Rejects A G.M. Offer TORONTO, Oct. 16 (AP) - | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | WELLS FARGO & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/c-correction-017069.html | CORRECTION | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-ex-needham-officer-will-join-mcdonald-s.html | ADVERTISING; Ex-Needham Officer Will Join McDonald's | False | By Philip H. Dougherty | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/upjohn-net-down-27.6-in-quarter.html | Upjohn Net Down 27.6% in Quarter | False | By Phillip H. Wiggins | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/alaska-mutual-bancorp-reports-earnings-for-qtr-to-sept-30.html | ALASKA MUTUAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/mondale-stirs-up-new-york-politics.html | MONDALE STIRS UP NEW YORK POLITICS | False | By Michael Oreskes | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/memorial-for-noel-mclean.html | Memorial for Noel McLean | False | | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/spock-arrested-in-protest.html | Spock Arrested in Protest | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/concert-gluck-s-orfeo-ed-euridice.html | CONCERT: GLUCK'S 'ORFEO ED EURIDICE' | False | By Donal Henahan | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | DOVER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/sea-land-corp-reports-earnings-for-qtr-to-sept.html | SEA-LAND CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | PARKER HANNIFIN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/lukens-inc-reports-earnings-for-qtr-to-sept-30.html | LUKENS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-major-seasonal-push-is-set-for-j-b-scotch.html | ADVERTISING; Major Seasonal Push Is Set for J.& B. Scotch | False | By Philip H. Dougherty | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/goodrich-bf-co-reports-earnings-for-qtr-to-sept-30.html | GOODRICH, B.F. CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/national-state-bank-elizaeth-nj-o-reports-earnings-for-qtr-to-sept-30.html | NATIONAL STATE BANK (ELIZAETH, NJ)(O) reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/bucyrus-erie-co-reports-earnings-for-qtr-to-sept-30.html | BUCYRUS-ERIE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/guardian-industries-corp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/latin-mass-seen-in-minor-role.html | LATIN MASS SEEN IN MINOR ROLE | False | By E. J. Dionne Jr. | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/fries-entertainment-reports-earnings-for-qtr-to-aug-31.html | FRIES ENTERTAINMENT reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/campaign-notes-gop-leaders-deny-debate-hurt-candidates.html | CAMPAIGN NOTES; G.O.P. Leaders Deny Debate Hurt Candidates | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/c-correction-017071.html | CORRECTION | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/reagan-says-us-unilateraly-disarmed-before-he-took-office.html | REAGAN SAYS U.S. 'UNILATERALLY DISARMED' BEFORE HE TOOK OFFICE | False | By Francis X. Clines | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/priam-corp-reports-earnings-for-qtr-to-sept-30.html | PRIAM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/one-man-s-fast-track-from-racer-to-top-cook.html | ONE MAN'S FAST TRACK: FROM RACER TO TOP COOK | False | By Craig Claiborne | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/observer-rhymes-with-gosh.html | OBSERVER; RHYMES WITH GOSH | False | By Russell Baker | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/freeze-and-lower-prices-hurt-southeast-shrimpers.html | FREEZE AND LOWER PRICES HURT SOUTHEAST SHRIMPERS | False | By William E. Schmidt | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | BOISE CASCADE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/rainier-bancorporation-reports-earnings-for-qtr-to-sept-30.html | RAINIER BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/state-boxing-ban-urged-associated-press-resolution-passed-yesterday-group.html | State Boxing Ban Urged By The Associated Press A resolution passed yesterday by a group representing two-thirds | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/business-people-chief-operating-officer-named-at-levi-strauss.html | BUSINESS PEOPLE; Chief Operating Officer Named at Levi Strauss | False | By Kenneth N. Gilpin | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | AMETEK INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/silicon-systems-reports-earnings-for-year-to-sept-29.html | SILICON SYSTEMS reports earnings for Year to Sept 29 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/bush-pushes-drive-on-the-west-coast.html | BUSH PUSHES DRIVE ON THE WEST COAST | False | By Fay S. Joyce | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/dow-declines-5.19-in-slow-trading.html | DOW DECLINES 5.19 IN SLOW TRADING | False | By Alexander R. Hammer | 1984-10-17 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/embassy-row-an-empty-mansion-in-full-dress.html | EMBASSY ROW; AN EMPTY MANSION IN FULL DRESS | False | By Barbara Gamarckian | 1984-10-17 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/national-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/south-african-foe-of-apartheid-wins-the-1984-nobel-peace-prize.html | SOUTH AFRICAN FOE OF APARTHEID WINS THE 1984 NOBEL PEACE PRIZE | False | By Esther B. Fein | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/briefs-016858.html | BRIEFS | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/study-of-bellevue-prisoners-is-held-unauthorized.html | STUDY OF BELLEVUE PRISONERS IS HELD UNAUTHORIZED | False | By Philip Shenon | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/l-aquinas-held-all-abortions-a-grave-sin-015538.html | AQUINAS HELD ALL ABORTIONS A GRAVE SIN | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/two-candidates-clash-again-in-connecticut-for-house-seat.html | TWO CANDIDATES CLASH AGAIN IN CONNECTICUT FOR HOUSE SEAT | False | By Richard L. Madden | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/leon-milmed-retired-judge.html | LEON MILMED, RETIRED JUDGE | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/chinese-offical-denies-gift-for-pandas-was-sidetracked.html | CHINESE OFFICAL DENIES GIFT FOR PANDAS WAS SIDETRACKED | False | By Christopher S. Wren | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/citicorp-s-3d-quarter-net-off-9.5.html | CITICORPS 3D-QUARTER NET OFF 9.5% | False | By Robert A. Bennett | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/food-notes-015258.html | FOOD NOTES | False | By Florence Fabricant | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/peace-in-south-africa.html | Peace in South Africa | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/nutrition-parley-no-lack-of-food.html | NUTRITION PARLEY: NO LACK OF FOOD | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/counsel-is-named-for-nlrb.html | Counsel Is Named for N.L.R.B. | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-people-cowboy-in-mishap.html | SPORTS PEOPLE; Cowboy in Mishap | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/koch-bends-on-the-marathon.html | KOCH BENDS ON THE MARATHON | False | By Malcolm Moran | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/syscon-corp-reports-earnings-for-qtr-to-aug31.html | SYSCON CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/economic-scene-current-rules-for-the-dollar.html | ECONOMIC SCENE; CURRENT RULES FOR THE DOLLAR | False | By Leonard Silk | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/crump-eh-companies-reports-earnings-for-qtr-to-sept-30.html | CRUMP, E.H. COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/l-eleanor-roosevelt-s-visit-to-bethel-high-015535.html | ELEANOR ROOSEVELT'S VISIT TO BETHEL HIGH | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/l-aquinas-held-all-abortions-a-grave-sin-017251.html | AQUINAS HELD ALL ABORTIONS A GRAVE SIN | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/islanders-win-on-4-goals-in-3d.html | ISLANDERS WIN ON 4 GOALS IN 3D | False | By Craig Wolff | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/kasparov-accurate-defense.html | KASPAROV: ACCURATE DEFENSE | False | By Robert Byrne | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-sept-26.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Sept 26 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/overhead-door-corp-reports-earnings-for-qtr-to-sept-30.html | OVERHEAD DOOR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-sounds.html | NEW YORK DAY BY DAY; Sounds | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/blue-cross-and-blue-shield-face-antitrust-suit.html | BLUE CROSS AND BLUE SHIELD FACE ANTITRUST SUIT | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/p-irving-grinberg.html | P. IRVING GRINBERG | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/timeplex-inc-reports-earnings-for-qtr-to-sept-30.html | TIMEPLEX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/donaldson-lufkin-jenette-inc-reports-earnings-for-qtr-to-sept-30.html | DONALDSON LUFKIN & JENETTE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-kennedys.html | NEW YORK DAY BY DAY; Kennedys | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/2-salvador-sides-appear-hopeful-but-still-divided.html | 2 SALVADOR SIDES APPEAR HOPEFUL, BUT STILL DIVIDED | False | By James Lemoyne, Special To the New York Times | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/man-loses-bid-to-adopt-male-lover.html | MAN LOSES BID TO ADOPT MALE LOVER | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/people-vs-dan-white-on-channel-13.html | 'PEOPLE VS. DAN WHITE' ON CHANNEL 13 | False | By John Corry | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/wine-talk-015348.html | WINE TALK | False | By Frank J. Prial | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/ohio-edison-co-reports-earnings-for-qtr-to-sept-30.html | OHIO EDISON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/bridge-brighton-bombing-victim-played-on-commons-team.html | Bridge;Brighton Bombing Victim Played on Commons Team | False | By Alan Truscott | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/kitchen-equipment-a-cool-table-cooktop.html | KITCHEN EQUIPMENT; A COOL TABLE COOKTOP | False | By Pierre Franey | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/cia-primer-tells-nicaraguan-rebels-how-to-kill.html | C.I.A. PRIMER TELLS NICARAGUAN REBELS HOW TO KILL | False | By Joel Brinkley, Special To the New York Times | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/the-city-blast-on-36th-st-linked-to-a-cable.html | THE CITY; Blast on 36th St. Linked to a Cable | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/chernenko-lists-4-issues-for-us-talks.html | CHERNENKO LISTS 4 ISSUES FOR U.S. TALKS | False | By Hedrick Smith | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/scouting-uncertain-status.html | SCOUTING; Uncertain Status | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/arabs-on-costa-del-sol-no-holiday-for-assassins.html | ARABS ON COSTA DEL SOL: NO HOLIDAY FOR ASSASSINS | False | By Edward Schumacher | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/coach-writes-a-critique.html | COACH WRITES A CRITIQUE | False | By Michael Janofsky | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-people-reinhardt-moved.html | SPORTS PEOPLE; Reinhardt Moved | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/five-schools-where-innovation-is-on-the-menu.html | FIVE SCHOOLS WHERE INNOVATION IS ON THE MENU | False | By Marian Burros | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/crocker-national-corp-reports-earnings-for-qtr-to-sept-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/security-bancorp-reports-earnings-for-qtr-to-sept-30.html | SECURITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/campaign-notes-jackson-urges-march-protest-south-africa-associated-press.html | CAMPAIGN NOTES; Jackson Urges March To Protest South Africa By The Associated Press | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/digital-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/vyquest-inc-reports-earnings-for-qtr-to-sept-30.html | VYQUEST INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/canada-s-lucky-car-industry.html | CANADA'S LUCKY CAR INDUSTRY | False | By Douglas Martin | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/mondale-and-aides-plan-wide-attacks-on-policy.html | MONDALE AND AIDES PLAN WIDE ATTACKS ON POLICY | False | By Howell Raines | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/eleanor-roosevelt-s-vision-of-us-imbues-parley.html | ELEANOR ROOSEVELT'S VISION OF U.S. IMBUES PARLEY | False | By Edward A. Gargan | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/rare-passer-emerges-from-division-iii.html | RARE PASSER EMERGES FROM DIVISION III | False | Gordon S. White Jr. | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/assessing-quality-of-student-lunches.html | ASSESSING QUALITY OF STUDENT LUNCHES | False | By Jane E. Brody | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/california-first-bank-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/echoes-off-the-marble-walls.html | ECHOES OFF THE MARBLE WALLS | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/key-rates-015928.html | Key Rates | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/van-dorn-inc-reports-earnings-for-qtr-to-sept-30.html | VAN DORN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/project-for-hospital-grounds-stirring-fears-in-white-plains.html | PROJECT FOR HOSPITAL GROUNDS STIRRING FEARS IN WHITE PLAINS | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | CTICORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/finance-new-issues-kentucky-bonds-in-heavy-demand.html | FINANCE/NEW ISSUES; Kentucky Bonds In Heavy Demand | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/l-proper-ski-bindings-014565.html | Proper Ski Bindings | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/industrial-output-falls-0.6-ending-a-22-month-climb.html | INDUSTRIAL OUTPUT FALLS 0.6% ENDING A 22-MONTH CLIMB | False | By Peter T. Kilborn, Special To the New York Times | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/pepsico-inc-reports-earnings-for-qtr-to-sept-8.html | PEPSICO INC reports earnings for Qtr to Sept 8 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/even-backers-see-flaws-in-plan-for-51st-state.html | EVEN BACKERS SEE FLAWS IN PLAN FOR 51ST STATE | False | By Joel Brinkley | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/harold-a-fitzgerald.html | HAROLD A. FITZGERALD | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/60-minute-gourmet-015283.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/north-american-coal-co-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/westmoreland-deputy-rebuts-cbs-assertions.html | WESTMORELAND DEPUTY REBUTS CBS ASSERTIONS | False | By M. A. Farber | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/zale-corp-reports-earnings-for-qtr-to-sept-30.html | ZALE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/smut-inquiry-checking-reports-of-child-killings.html | SMUT INQUIRY CHECKING REPORTS OF CHILD KILLINGS | False | AP | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/the-un-today.html | The U.N. Today | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/us-appears-irked-by-israelis-move.html | U.S. APPEARS IRKED BY ISRAELIS MOVE | False | By Bernard Gwertzman | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/executive-changes-015541.html | EXECUTIVE CHANGES | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | TYLER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/reporter-faces-arrest-in-india.html | REPORTER FACES ARREST IN INDIA | False | By William K. Stevens | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN ZELLERBACH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/style/northwest-oysters-make-a-comback.html | NORTHWEST OYSTERS MAKE A COMBACK | False | By Susan Herrmann Loomis | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-hold-those-horses.html | BRIEFING; Hold Those Horses! | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/el-torito-restaurants-reports-earnings-for-qtr-to-sept-30.html | EL TORITO RESTAURANTS reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/church-council-facing-problems.html | CHURCH COUNCIL FACING PROBLEMS | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/landmark-banking-corp-fla-fort-lauderdale-o-reports-earnings-for-qtr-sept-30.html | LANDMARK BANKING CORP OF FLA (FORT LAUDERDALE) (O) reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/q-a-014887.html | Q&A | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/reaganomics-is-too-parochial.html | REAGANOMICS IS TOO PAROCHIAL | False | By Kevin P. Phillips | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/theater/stage-royal-shakespeare-s-cyrano.html | STAGE: ROYAL SHAKESPEARE'S 'CYRANO' | False | By Frank Rich | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/scouting-team-may-grow-in-brooklyn.html | SCOUTING; Team May Grow In Brooklyn | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/kadar-doubts-soviet-power-struggle.html | KADAR DOUBTS SOVIET POWER STRUGGLE | False | By John Vinocur | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/costs-of-immigration-reform-measured-and-unknown-drowned-1984-bill.html | COSTS OF IMMIGRATION REFORM, MEASURED AND UNKNOWN, DROWNED 1984 BILL | False | By Wayne King | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/dingell-asks-conrail-study.html | Dingell Asks Conrail Study | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/l-why-we-need-the-sgt-york-air-defense-gun-015533.html | ; WHY WE NEED THE SGT. YORK AIR-DEFENSE GUN | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/at-this-winery-your-very-own-wine.html | AT THIS WINERY, YOUR VERY OWN WINE | False | By Bryan Miller | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/around-the-nation-nurse-is-acquitted-in-respirator-case.html | AROUND THE NATION; Nurse Is Acquitted In Respirator Case | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-cable-bids-for-local-advertiser.html | ADVERTISING; CABLE BIDS FOR LOCAL ADVERTISER | False | By Philip H. Dougherty | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/american-carriers-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CARRIERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/ferraro-assails-reagan-as-captive-of-the-powerful-and-the-greedy.html | FERRARO ASSAILS REAGAN AS CAPTIVE OF THE POWERFUL AND THE GREEDY' | False | By Gerald M. Boyd | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/caterpillar-says-it-lost-92-million-in-3d-quarter.html | CATERPILLAR SAYS IT LOST $92 MILLION IN 3D QUARTER | False | By Steven Greenhouse | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/wincom-corp-reports-earnings-for-qtr-to-aug31.html | WINCOM CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/no-headline-016844.html | No Headline | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/bishops-debate.html | BISHOPS DEBATE | False | By Kenneth A. Briggs | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/martin-ryle-british-astronomer-and-nobel-laureate-dies-at-66.html | MARTIN RYLE, BRITISH ASTRONOMER AND NOBEL LAUREATE, DIES AT 66 | False | By Walter Sullivan | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/scouting-bookish-series.html | SCOUTING; Bookish Series | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/sports-people-henderson-is-traded.html | SPORTS PEOPLE; Henderson Is Traded | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/binks-manufacturing-co-reports-earnings-for-qtr-to-aug31.html | BINKS MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/the-pop-life-015402.html | THE POP LIFE | False | By Robert Palmer | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/varco-international-inc-reports-earnings-for-qtr-to-sept-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/media-general-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/advertising-grey-advertising-buys-charles-schlaifer-co.html | ADVERTISING; Grey Advertising Buys Charles Schlaifer & Co. | False | By Philip H. Dougherty | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/washington-the-press-and-the-debates.html | WASHINGTON; THE PRESS AND THE DEBATES | False | By James Reston | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/profit-climbs-at-goodrich.html | Profit Climbs At Goodrich | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/how-to-make-space-in-the-schools.html | How to Make Space in the Schools | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/first-american-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/lilly-eli-co-reports-earnings-for-qtr-to-sept-30.html | LILLY, ELI CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/dart-s-bid-for-cfs-is-topped-by-staley.html | Dart's Bid for CFS Is Topped by Staley | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/triton-energy-corp-reports-earnings-for-qtr-to-aug31.html | TRITON ENERGY CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/nicaraguans-reject-proposals-for-meeting-rebels.html | NICARAGUANS REJECT PROPOSALS FOR MEETING REBELS | False | By Stephen Kinzer | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/san-jose-water-works-reports-earnings-for-qtr-to-sept-30.html | SAN JOSE WATER WORKS reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/finance-new-issues-home-loan-bank.html | FINANCE/NEW ISSUES; Home Loan Bank | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/b-52-crashes-on-navajo-lands.html | B-52 Crashes on Navajo Lands | False | AP | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/tiger-international-inc-reports-earnings-for-qtr-to-sept-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/maxicare-health-plans-reports-earnings-for-qtr-to-sept-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | ZERO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/fashion-in-london-rebels-with-causes.html | FASHION IN LONDON: REBELS WITH CAUSES | False | By John Duka | 1984-10-17 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/for-hauling-litter-small-is-beautiful.html | FOR HAULING LITTER, SMALL IS BEAUTIFUL | False | By Jesus Rangel | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/tandy-off-37-on-slow-sales-by-the-associated-press-the-tandy-corporation-a.html | Tandy Off 37% On Slow Sales By The Associated Press The Tandy Corporation, a | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/charlton-heston-in-a-nairobi-affair.html | CHARLTON HESTON IN A 'NAIROBI AFFAIR' | False | By John J. O'Connor | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/union-officials-stepping-up-their-efforts-for-democrats.html | UNION OFFICIALS STEPPING UP THEIR EFFORTS FOR DEMOCRATS | False | By Bill Keller, Special To the New York Times | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/music-songs-of-kern.html | MUSIC: SONGS OF KERN | False | By John S. Wilson | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/rangers-send-4-to-new-haven.html | Rangers Send 4 To New Haven | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/honeywell-inc-reports-earnings-for-qtr-to-sept-30.html | HONEYWELL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/rolm-posts-13.3-decline.html | Rolm Posts 13.3% Decline | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/briefing-hold-that-audience.html | BRIEFING; Hold That Audience! | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/first-commerce-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/movies/disney-hopes-eisner-can-wake-sleeping-beauty.html | DISNEY HOPES EISNER CAN WAKE SLEEPING BEAUTY | False | By Aljean Harmetz | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/flexsteel-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXSTEEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/topics-017208.html | Topics | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/why-israels-economy-is-a-mess.html | WHY ISRAEL'S ECONOMY IS A MESS | False | By Ze'ev Chafets | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/ameritech-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITECH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/l-use-of-the-city-tax-for-marathoners-015536.html | USE-OF-THE-CITY TAX FOR MARATHONERS | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/grainger-ww-inc-reports-earnings-for-qtr-to-sept-30.html | GRAINGER, W.W. INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/wednesday-sports-hockey.html | WEDNESDAY SPORTS Hockey | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/business-digest-wednesday-october-17-1984.html | Business Digest; WEDNESDAY, OCTOBER 17, 1984 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/occidental-net-is-up-slightly-the-occidental-petroleum.html | Occidental Net Is Up Slightly The Occidental Petroleum | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/careers-managers-insisting-on-contracts.html | CAREERS; MANAGERS INSISTING ON CONTRACTS | False | By Elizabeth M. Fowler | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/blizzard-covers-colorado-cities-blocking-roads.html | BLIZZARD COVERS COLORADO CITIES, BLOCKING ROADS | False | By Iver Peterson | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/upjohn-co-reports-earnings-for-qtr-to-sept-30.html | UPJOHN CO reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/about-new-york-on-the-job-on-nannies-row.html | ABOUT NEW YORK; ON THE JOB ON 'NANNIES ROW | False | By William E. Geist | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/decision-on-paxson-provides-guideline.html | Decision on Paxson Provides Guideline | False | By Sam Goldaper | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/abitibi-price-inc-reports-earnings-for-qtr-to-sept-30.html | ABITIBI-PRICE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/obituaries/jesus-sanroma-82-puerto-rican-pianist-for-us-orchestras.html | JESUS SANROMA, 82; PUERTO RICAN PIANIST FOR U.S. ORCHESTRAS | False | By Harold C. Schonberg | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/world-bank-is-urged-to-halt-aid-to-brazil-for-amazon-settlement.html | WORLD BANK IS URGED TO HALT AID TO BRAZIL FOR AMAZON SETTLEMENT | False | By Erik Eckholm | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/milwaukee-road-bid-recommended.html | Milwaukee Road Bid Recommended | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/nationwide-power-corp-reports-earnings-for-qtr-to-aug-31.html | NATIONWIDE POWER CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/the-promise-of-la-palma.html | The Promise of La Palma | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/us/on-the-record-reagan-on-missiles.html | On the Record ; Reagan on Missiles | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/sports/another-valvano-takes-histurn.html | ANOTHER VALVANO TAKES HISTURN | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/garden/college-alumni-do-more-than-cheer.html | COLLEGE ALUMNI DO MORE THAN CHEER | False | By William R. Greer | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/seabrook-1-estimate-cut.html | Seabrook 1 Estimate Cut | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/springs-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/first-american-bank-trust-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/business-people-president-is-leaving-staten-island-teleport.html | BUSINESS PEOPLE; President Is Leaving Staten Island Teleport | False | By Kenneth N. Gilpin | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/man-in-the-news-advocate-of-change.html | MAN IN THE NEWS; ADVOCATE OF CHANGE | False | By Alan Cowell | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/ibm-introduces-3-new-selectrics.html | I.B.M. Introduces 3 New Selectrics | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/vmx-inc-reports-earnings-for-qtr-to-sept-30.html | VMX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/home-fedl-bank-of-florida-reports-earnings-for-qtr-to-sept-30.html | HOME FEDL BANK OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/nelson-lb-corp-reports-earnings-for-qtr-to-sept-30.html | NELSON, L.B. CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/scotty-s-inc-reports-earnings-for-qtr-to-sept-29.html | SCOTTY'S INC reports earnings for Qtr to Sept 29 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/preliminary-equimark-results.html | Preliminary Equimark Results | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/general-microwave-corp-reports-earnings-for-qtr-to-sept-1.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Sept 1 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Sept 30 | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/around-the-world-lebanese-parliament-replaces-its-speaker.html | AROUND THE WORLD; Lebanese Parliament Replaces Its Speaker | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/opinion/a-role-for-advocacy-among-the-clergy-015531.html | A ROLE FOR ADVOCACY AMONG THE CLERGY | False | | 1984-10-18 | TX 1-433519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/business/finance-new-issues-11.431-tops-mta-yield-100-million-issue-metropolitan.html | FINANCE/NEW ISSUES; 11.431% Tops M.T.A. Yield A $100 million issue of Metropolitan Transportation Authority bonds is tentatively offered | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/world/around-the-world-britain-to-make-public-conclusions-on-bombing.html | AROUND THE WORLD ; Britain to Make Public Conclusions on Bombing | False | | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/success-at-cardozo-high-school-focus-on-students-who-achieve.html | SUCCESS AT CARDOZO HIGH SCHOOL: FOCUS ON STUDENTS WHO ARCHIEVE | False | By Joyce Purnick | 1984-10-18 | TX 1-433519 |
| 1984-10-17 | 1984-10-17 | https://www.nytimes.com/1984/10/17/nyregion/new-york-day-by-day-pieces.html | NEW YORK DAY BY DAY; Pieces | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-18 | TX 1-433519 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/interstate-power-co-reports-earnings-for-qtr-to-sept-30.html | INTERSTATE POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/the-democrats-serve-young-voters.html | THE DEMOCRATS SERVE YOUNG VOTERS | False | By Gary Hart | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/dollar-falls-after-bonn-bank-acts.html | DOLLAR FALLS AFTER BONN BANK ACTS | False | By John Tagliabue | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/parsons-corp-reports-earnings-for-qtr-to-sept-7.html | PARSONS CORP reports earnings for Qtr to Sept 7 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/sports-people-thompson-released.html | SPORTS PEOPLE; Thompson Released | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/golden-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNITROL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/police-seize-landlord-after-city-car-chase.html | Police Seize Landlord After City Car Chase | False | By United Press International | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/hamsho-and-flood-rare-boxing-team.html | HAMSHO AND FLOOD: RARE BOXING TEAM | False | By Michael Katz | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/british-stocks-in-record-loss-london-oct-17-reuters.html | British Stocks In Record Loss LONDON, Oct 17 (Reuters) | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/in-thai-war-on-opium-poppies-yield-to-potatoes.html | IN THAI WAR ON OPIUM, POPPIES YIELD TO POTATOES | False | By Barbara Crossette | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/us-praises-tone-of-soviet-leader.html | U.S. PRAISES TONE OF SOVIET LEADER | False | By Bernard Gwertzman | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/exchange-international-corp-reports-earnings-for-qtr-to-sept-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-getting-kicks-in-the-snow.html | SCOUTING; Getting Kicks In the Snow | False | By Thomas Rogers and Roy S. Johnson | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/tandycrafts-inc-reports-earnings-for-qtr-to-sept-30.html | TANDYCRAFTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/c-correction-019496.html | CORRECTION | False | | | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/dental-world-centers-inc-reports-earnings-for-qtr-to-aug-31.html | DENTAL WORLD CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-sept-30.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/dow-off-1.88-utilities-reach-a-high.html | Dow Off 1.88; Utilities Reach a High | False | By Alexander R. Hammer | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/business-digest-019449.html | BUSINESS DIGEST | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | KUHLMAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/midlantic-banks-inc-reports-earnings-for-qtr-to-sept-30.html | MIDLANTIC BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/presidency-anxiety-for-budget-options-in-a-second-term.html | PRESIDENCY; ANXIETY FOR BUDGET OPTIONS IN A SECOND TERM | False | By Steven R. Weisman | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/axia-inc-reports-earnings-for-qtr-to-sept-30.html | AXIA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/jefferies-group-reports-earnings-for-qtr-to-sept-30.html | JEFFERIES GROUP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | PACCAR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-sept-30.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/hovnanian-enterprises-reports-earnings-for-qtr-to-aug-31.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/3-scientists-named-as-the-1984-nobel-laureates-in-chemistry-and-physics.html | 3 SCIENTISTS NAMED AS THE 1984 NOBEL LAUREATES IN CHEMISTRY AND PHYSICS | False | By Bayard Webster | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/van-gogh-in-arles-on-channel-13.html | VAN GOGH IN ARLES, ON CHANNEL 13 | False | By Michael Brenson | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | BEARINGS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/train-crash-at-stamford-ties-up-lines.html | TRAIN CRASH AT STAMFORD TIES UP LINES | False | By Suzanne Daley | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/vitramon-inc-reports-earnings-for-qtr-to-sept-30.html | VITRAMON INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/q-a-017034.html | Q&A | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/transactions-019448.html | Transactions | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-wrong-league.html | SCOUTING; Wrong League | False | By Thomas Rogers and Roy S. Johnson | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/playing-returning-home-to-find-stardom.html | PLAYING; RETURNING HOME TO FIND STARDOM | False | By Peter Alfano | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/lirr-facing-strike-threatened-for-tomorrow-meets-with-union.html | L.I.R.R., FACING STRIKE THREATENED FOR TOMORROW, MEETS WITH UNION | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/great-western-federal-savings-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/market-place-a-mixed-view-of-oil-pricing.html | Market Place; A Mixed View Of Oil Pricing | False | By Michael Blumstein | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | STANLEY WORKS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/fidelcor-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELCOR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/holiday-inns-inc-reports-earnings-for-qtr-to-sept-30.html | HOLIDAY INNS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/republic-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/hers.html | HERS | False | By Perri Klass | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/nafco-financial-group-reports-earnings-for-qtr-to-sept-30.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/two-tone-kremlin-startegy-this-time-soft-words.html | TWO-TONE KREMLIN STARTEGY: THIS TIME, SOFT WORDS | False | By Serge Schmemann | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/insider-reports.html | Insider Reports | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-paxson-s-logic.html | SCOUTING ; Paxson's Logic | False | By Thomas Rogers and Roy S. Johnson | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/sports-of-the-times-marathon-treaty-behind-the-scene.html | SPORTS OF THE TIMES; MARATHON TREATY: BEHIND THE SCENE | False | By Dave Anderson | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/evans-inc-reports-earnings-for-qtr-to-sept-1.html | EVANS INC reports earnings for Qtr to Sept 1 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/opera-4-new-singers-in-onegin-at-the-met.html | OPERA: 4 NEW SINGERS IN 'ONEGIN' AT THE MET | False | By John Rockwell | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/beverly-enterprises-reports-earnings-for-qtr-to-sept-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/summit-health-ltd-reports-earnings-for-qtr-to-sept-30.html | SUMMIT HEALTH LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/dance-from-australia.html | DANCE: FROM AUSTRALIA | False | By Jennifer Dunning | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/iraq-and-us-company-discussing-copter-deal.html | Iraq and U.S. Company Discussing Copter Deal | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/new-israeli-jet-to-get-us-technology.html | NEW ISRAELI JET TO GET U.S. TECHNOLOGY | False | By Thomas L. Friedman | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/byelorussian-denies-he-said-sakharov-can-leave-soviet.html | Byelorussian Denies He Said Sakharov Can Leave Soviet | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/un-rejects-irans-move-to-expl-israel.html | U.N. REJECTS IRAN'S MOVE TO EXPL ISRAEL | False | By James Feron | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/smithkline-tie-to-hydron-off.html | SmithKline Tie To Hydron Off | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/quotron-inc-reports-earnings-for-qtr-to-sept-30.html | QUOTRON INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/more-phone-deregulation.html | More Phone Deregulation | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/yields-on-six-month-cd-s-decline-again.html | Yields on Six-Month C.D.'s Decline Again | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/micom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/ex-aide-of-westmoreland-testifies-in-libel-trial.html | EX-AIDE OF WESTMORELAND TESTIFIES IN LIBEL TRIAL | False | By M. A. Farber | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/a-symbol-of-despair-and-signs-of-changes.html | A SYMBOL OF DESPAIR, AND SIGNS OF CHANGES | False | By Esther B. Fein | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/usfl-files-antitrust-suit-against-nfl.html | U.S.F.L. FILES ANTITRUST SUIT AGAINST N.F.L. | False | By Michael Janofsky | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/justin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bell-atlantic-reports-earnings-for-qtr-to-sept-30.html | BELL ATLANTIC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/mayflower-corp-reports-earnings-for-qtr-to-sept-30.html | MAYFLOWER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/commonwealth-national-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH NATIONAL FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/rescuers-seek-b-52-crewman-after-arizona-crash.html | RESCUERS SEEK B-52 CREWMAN AFTER ARIZONA CRASH | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/home-beat-pottery-fron-mexico.html | HOME BEAT; POTTERY FRON MEXICO | False | By Suzanne Slesin | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-sept-30.html | GALLAGHER, ARTHUR J. & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/finance-new-issues-texas-unit-sells-250-million-issue.html | FINANCE/NEW ISSUES; Texas Unit Sells $250 Million Issue | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/ailing-webster-is-likely-to-miss-season.html | AILING WEBSTER IS LIKELY TO MISS SEASON | False | By Sam Goldaper | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/the-un-today.html | The U.N. Today | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/obituaries/georges-thill-is-dead-at-86-was-famous-french-tenor.html | GEORGES THILL IS DEAD AT 86; WAS FAMOUS FRENCH TENOR | False | By John Rockwell | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/starts-of-housing-jumps-8.9.html | STARTS OF HOUSING JUMPS 8.9% | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/campaign-notes-mondale-pulls-closer-in-a-national-poll.html | CAMPAIGN NOTES; Mondale Pulls Closer In a National Poll | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/theater/stage-from-roundabout-she-stoops-to-conquer.html | STAGE:FROM ROUNDABOUT, 'SHE STOOPS TO CONQUER' | False | By Mel Gussow | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-bank-minneapolis-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK MINNEAPOLIS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/l-a-house-vote-reaffirming-opposition-to-all-heroin-availability-019708.html | A HOUSE VOTE REAFFIRMING OPPOSITION TO ALL HEROIN AVAILABILITY | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/cycare-systems-reports-earnings-for-qtr-to-sept-30.html | CYCARE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bank-america-net-increases-19.7.html | BANK AMERICA NET INCREASES 19.7% | False | By Robert A. Bennett | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | ALBERTO-CULVER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/l-bush-ferraro-debate-analysts-wrong-call-017898.html | BUSH-FERRARO DEBATE: ANALYSTS WRONG CALL | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/executives.html | EXECUTIVES | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | MEREDITH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/la-petite-academy-reports-earnings-for-qtr-to-sept-30.html | LA PETITE ACADEMY reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/nevada-savings-loan-assoc-reports-earnings-for-qtr-to-sept-30.html | NEVADA SAVINGS & LOAN ASSOC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/tenneco-in-bid-for-security-life.html | Tenneco in Bid For Security Life | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/union-camp-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CAMP CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/finance-new-issues-ratings-lowered-at-first-chicago.html | FINANCE/NEW ISSUES; Ratings Lowered At First Chicago | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-sept-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/undercover-police-officers-to-go-into-city-schools-to-combat-drugs.html | UNDERCOVER POLICE OFFICERS TO GO INTO CITY SCHOOLS TO COMBAT DRUGS | False | By Michael Goodwin | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-sept-1.html | BROOKS FASHION STORES INC reports earnings for Qtr to Sept 1 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/pan-alberta-to-cut-gas-prices-to-us.html | Pan-Alberta to Cut Gas Prices to U.S. | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/nbc-wins-decisively-in-nielsen-tv-ratings.html | NBC Wins Decisively In Nielsen TV Ratings | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/nbi-inc-reports-earnings-for-qtr-to-sept-30.html | NBI INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/american-telephone-telegraph-co-inc-at-t-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/rolm-corp-reports-earnings-for-qtr-to-sept-28.html | ROLM CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/alaska-pacific-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ALASKA PACIFIC BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/mpg-investment-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | MPG INVESTMENT CORP LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/houston-industries-reports-earnings-for-qtr-to-sept-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/olin-corp-reports-earnings-for-qtr-to-sept-30.html | OLIN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/cubs-frey-voted-top-nl-manager.html | CUBS FREY VOTED TOP N.L MANAGER | False | By United Press International | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/hart-stumping-for-mondale-says-he-has-chance-to-win.html | Hart, Stumping for Mondale, Says He Has Chance to Win | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | MILTON ROY CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/quality-care-inc-reports-earnings-for-qtr-to-aug-31.html | QUALITY CARE INC reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/dance-remy-charlip-s-ten-men.html | DANCE: REMY CHARLIP'S 'TEN MEN' | False | By Anna Kisselgoff | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/concert-schoenberg-by-cleveland-orchestra.html | CONCERT:SCHOENBERG BY CLEVELAND ORCHESTRA | False | By Donal Henahan | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-data-resources-reports-earnings-for-qtr-to-sept-30.html | FIRST DATA RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/books/books-of-the-times-019316.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/briefing-some-like-it-hot.html | BRIEFING; Some Like It Hot | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | GOODY PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/around-the-nation-judge-refuses-to-back-sect-s-voter-drive.html | AROUND THE NATION; Judge Refuses to Back Sect's Voter Drive | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/around-the-nation-grounded-airline-wins-right-to-resume-flights.html | AROUND THE NATION; Grounded Airline Wins Right to Resume Flights | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/technology-a-scholarly-ibm-machine.html | Technology; A 'Scholarly' I.B.M. Machine | False | By David E. Sanger | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/con-edison-reactor-is-cleared-to-reopen-with-a-minor-crack.html | CON EDISON REACTOR IS CLEARED TO REOPEN WITH A MINOR CRACK | False | By Matthew L. Wald | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/around-the-world-bahamian-opposition-disrupts-parliament.html | AROUND THE WORLD; Bahamian Opposition Disrupts Parliament | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/scott-energy-unit.html | Scott Energy Unit | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/gardening-ferns-bring-the-woodland-to-the-city.html | GARDENING; FERNS BRING THE WOODLAND TO THE CITY | False | By Linda Yang | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/books/11-nominated-for-american-book-awards.html | 11 NOMINATED FOR AMERICAN BOOK AWARDS | False | By Edwin McDowell | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/campaign-notes-archbishop-denies-he-is-angry-at-mondale.html | CAMPAIGN NOTES; Archbishop Denies He Is Angry at Mondale | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-aug-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/decorators-for-the-smaller-project.html | DECORATORS FOR THE SMALLER PROJECT | False | By Beverly Russell | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/sports-people-larouche-in-accord.html | SPORTS PEOPLE; Larouche in Accord | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/mondale-briefly-quit-a-blood-pressure-drug.html | MONDALE BRIEFLY QUIT A BLOOD PRESSURE DRUG | False | By Lawrence K. Altman | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bell-howell-co-reports-earnings-for-qtr-to-sept-30.html | BELL & HOWELL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/man-3-scientists-named-1984-nobel-laureates-chemistry-physics.html | MAN IN THE NEWS; 3 SCIENTISTS NAMED AS THE 1984 NOBEL LAUREATES IN CHEMISTRY AND PHYSICS | False | By Bayard Webster | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-region-mother-finds-boy-hanged-in-attic.html | THE REGION; Mother Finds Boy Hanged in Attic | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/around-the-world-21-british-policemen-hurt-in-miners-melee.html | AROUND THE WORLD; 21 British Policemen Hurt in Miners' Melee | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/company-briefs-018914.html | COMPANY BRIEFS | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-national-bancorp-allentown-pa-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL BANCORP (ALLENTOWN, PA) reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/music-bowery-ensemble.html | MUSIC: BOWERY ENSEMBLE | False | By Allen Hughes | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/concert-gluck-s-orfeo-ed-euridice.html | CONCERT: GLUCK'S 'ORFEO ED EURIDICE' | False | By Donal Henahan | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/hunt-jb-transport-services-inc-reports-earnings-for-qtr-to-sept-30.html | HUNT, J.B. TRANSPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/astronaut-trails-michigan-senator.html | ASTRONAUT TRAILS MICHIGAN SENATOR | False | By James Barron | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/pearle-health-services-reports-earnings-for-qtr-to-sept-30.html | PEARLE HEALTH SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/soviet-wide-body-jet-in-a-forced-landing.html | Soviet Wide-Body Jet In a Forced Landing | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/cbt-corp-reports-earnings-for-qtr-to-sept-30.html | CBT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/c-correction-019848.html | CORRECTION | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-sept-30.html | HARRIS BANKCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/coetzee-s-first-title-defense-shot-down.html | COETZEE'S FIRST TITLE DEFENSE SHOT DOWN | False | Michael Katz on Boxing | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/mondale-shifting-focus-from-deficit.html | MONDALE SHIFTING FOCUS FROM DEFICIT | False | By Bernard Weinraub | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/jump-from-bridge-fatal.html | Jump From Bridge Fatal | False | By United Press International | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/quotation-of-the-day-019844.html | Quotation of the Day | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/islanders-win-3-by-gillies.html | ISLANDERS WIN; 3 BY GILLIES | False | By Craig Wolff | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/a-surprise-in-phone-results.html | A SURPRISE IN PHONE RESULTS | False | By Eric N. Berg | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-region-hotel-in-paterson-is-struck-by-fire.html | THE REGION; Hotel in Paterson Is Struck by Fire | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/key-rates-018364.html | Key Rates | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/finance-new-issues-new-zealand.html | FINANCE/NEW ISSUES; New Zealand | False | | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/amc-entertainment-reports-earnings-for-qtr-to-sept-30.html | AMC ENTERTAINMENT reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/international-totalizator-systems-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/glendale-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | GLENDALE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-don-t-leave-home-without-it.html | NEW YORK DAY BY DAY; Don't Leave Home Without It | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/notre-dame-debates-how-catholic-it-ought-to-be.html | NOTRE DAME DEBATES HOW CATHOLIC IT OUGHT TO BE | False | By Kenneth A. Briggs | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/abroad-at-home-vacuum-at-the-top-3.html | ABROAD AT HOME; VACUUM AT THE TOP (3) | False | By Anthony Lewis | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/3-scientists-names-as-the-1984-nobel-laureates-in-chemistry-and-physics.html | 3 SCIENTISTS NAMES AS THE 1984 NOBEL LAUREATES IN CHEMISTRY AND PHYSICS | False | By Bayard Webster | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/campaign-notes-league-chooses-panel-for-sunday-s-debate.html | CAMPAIGN NOTES; League Chooses Panel For Sunday's Debate | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/northwest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-region-6-flags-announces-fire-safety-plans.html | THE REGION; 6 Flags Announces Fire-Safety Plans | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/horizon-corp-reports-earnings-for-qtr-to-aug31.html | HORIZON CORP reports earnings for Qtr to Aug31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-28.html | WATKINS-JOHNSON CO reports earnings for Qtr to Sept 28 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/rca-posts-28.9-gain-in-quarter.html | RCA POSTS 28.9% GAIN IN QUARTER | False | By Phillip H. Wiggins | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-city-koch-approves-child-care-curbs.html | THE CITY; Koch Approves Child-Care Curbs | False | By United Press International | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/business-people-another-top-executive-to-retire-at-st-regis.html | BUSINESS PEOPLE; Another Top Executive To Retire at St. Regis | False | By Nicholas D. Kristof | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/computer-task-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/firing-up-subway-management-car-no-9000-had-become-headache-for-new-york-s.html | Firing Up Subway Management Car No. 9000 had become a headache for New York's subway maintenance crews: they'd no sooner fix one of its electrical problems than it was back with a new one. Nobody seemed able to diagnose the basic trouble. One day last week, after again being judged fit for service and released, car No. 9000 raised its ante. At evening rush hour, its switch box ignited. The smoke and flames drove 2,000 passengers from the train and tied up subway service for hours. | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/porter-hk-co-reports-earnings-for-qtr-to-sept-30.html | PORTER, H.K. CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/van-dusen-air-inc-reports-earnings-for-qtr-to-sept-30.html | VAN DUSEN AIR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/factory-use-falls.html | Factory Use Falls | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/riht-financial-corp-reports-earnings-for-qtr-to-sept-30.html | RIHT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/topics-second-opinions-reprimands-are-cheap.html | Topics; Second Opinions; Reprimands Are Cheap | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI BELL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/custom-house-will-be-museum-on-holocaust.html | CUSTOM HOUSE WILL BE MUSEUM ON HOLOCAUST | False | By Joseph Berger | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/mcgraw-edison-co-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-EDISON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/democrats-assail-cia-primer-for-latin-rebels.html | DEMOCRATS ASSAIL C.I.A. PRIMER FOR LATIN REBELS | False | By Joel Brinkley | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/jacobs-increases-stake-in-murphy.html | Jacobs Increases Stake in Murphy | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/around-the-nation-cuban-inmates-confined-in-wake-of-disturbance.html | AROUND THE NATION; Cuban Inmates Confined In Wake of Disturbance | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-sept-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/l-advertisers-discover-a-truly-captive-audience-017899.html | ADVERTISERS DISCOVER A TRULY CAPTIVE AUDIENCE | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/profits-scoreboard-018915.html | Profits Scoreboard | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/national-city-bancorporaion-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY BANCORPORAION reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-city-3-fires-break-out-on-subway-lines.html | THE CITY; 3 Fires Break Out On Subway Lines | False | By United Press International | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/us-professor-awarded-nobel-for-chemistry.html | U.S. PROFESSOR AWARDED NOBEL FOR CHEMISTRY | False | By Harold M. Schmeck Jr. | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/philip-morris-net.html | PHILIP MORRIS NET | False | By N. R. Kleinfield | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/olympic-solar-metal-finshing-reports-earnings-for-qtr-to-sept-30.html | OLYMPIC SOLAR & METAL FINSHING reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/mci-s-new-links-abroad.html | MCI's New Links Abroad | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/upstate-congressman-battles-to-keep-seat.html | UPSTATE CONGRESSMAN BATTLES TO KEEP SEAT | False | By Frank Lynn | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/finance-new-issues-019564.html | FINANCE/NEW ISSUES | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/calendar-a-bus-tour-to-shaker-country.html | CALENDAR: A BUS TOUR TO SHAKER COUNTRY | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/equine-research-gets-a-boost.html | EQUINE RESEARCH GETS A BOOST | False | By Steven Crist | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/the-region-ex-deputy-sheriff-indicted-in-slaying.html | THE REGION; Ex-Deputy Sheriff Indicted in Slaying | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/out-towns.html | OUT TOWNS | False | By Michael Norman | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/l-the-risk-in-trying-to-force-moscow-to-negotiate-017897.html | THE RISK IN TRYING TO FORCE MOSCOW TO NEGOTIATE | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/commonwealth-savings-loan-assn-of-fla-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH SAVINGS & LOAN ASSN OF FLA reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/ethnic-democrats-seen-as-a-top-gop-priority.html | ETHNIC DEMOCRATS SEEN AS A TOP G.O.P. PRIORITY | False | By Steven V. Roberts | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-sept-30.html | DUN & BRADSTREET INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/former-aide-to-carter-is-denied-fee-request.html | Former Aide to Carter Is Denied Fee Request | False | AP | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/phoenix-steel-corp-reports-earnings-for-qtr-to-sept-30.html | PHOENIX STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/united-federal-bank-reports-earnings-for-qtr-to-sept-30.html | UNITED FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/a-chess-mystery-in-moscow.html | A CHESS MYSTERY IN MOSCOW | False | By Harold C. Schonberg, Special To the New York Times | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-sept-30.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/vli-corp-reports-earnings-for-qtr-to-sept-30.html | VLI CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-thanks-for-the-memories.html | NEW YORK DAY BY DAY; Thanks for the Memories | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-tass-seeks-an-answer.html | BRIEFING; Tass Seeks an Answer | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/ferraro-on-coast-seeks-support-from-women-and-young-people.html | FERRARO, ON COAST, SEEKS SUPPORT FROM WOMEN AND YOUNG PEOPLE | False | By Gerald M. Boyd | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/business-people-becker-official-gets-merrill-lynch-post.html | BUSINESS PEOPLE ; Becker Official Gets Merrill Lynch Post | False | By Nicholas D. Kristof | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/yanks-foli-asks-trade-tim-foli-had-been-saying-that-he-would-demand-trade-end.html | Yanks' Foli Asks Trade Tim Foli had been saying that he would demand a trade at the end | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/european-nations-courting-poland.html | EUROPEAN NATIONS COURTING POLAND | False | By James M. Markham | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/viking-freight-system-inc-reports-earnings-for-qtr-to-sept-29.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to Sept 29 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/around-the-world-us-military-delegation-starts-visit-to-china.html | AROUND THE WORLD; U.S. Military Delegation Starts Visit to China | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HAWAIIAN ELECTRIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/ncaa-to-seek-delay-on-entrance-test-rule.html | N.C.A.A. TO SEEK DELAY ON ENTRANCE-TEST RULE | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | DIEBOLD INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-party-at-the-cia.html | BRIEFING; Party at the C.I.A. | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/business-people-chief-of-harrah-s-unit-named-by-holiday-inns.html | BUSINESS PEOPLE ; Chief of Harrah's Unit Named by Holiday Inns | False | By Nicholas D. Kristof | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/orange-co-inc-reports-earnings-for-qtr-to-aug-31.html | ORANGE-CO INC reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/family-life-with-robot-can-be-entertaining.html | FAMILY LIFE WITH ROBOT CAN BE ENTERTAINING | False | By Stuart Diamond | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-what-folks-don-t-know.html | BRIEFING; What Folks Don't Know | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | ETHYL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/us-agrees-to-collect-mining-violation-fines.html | U.S. Agrees to Collect Mining Violation Fines | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/coleman-co-reports-earnings-for-qtr-to-sept-30.html | COLEMAN CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/us-wins-twice.html | U.S. Wins Twice | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/utah-bancorp-reports-earnings-for-qtr-to-sept-30.html | UTAH BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/the-death-of-a-humane-idea.html | The Death of a Humane Idea | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/theater/stage-porch-a-new-play-by-jeffrey-sweet-at-lambs.html | STAGE;'PORCH,' A NEW PLAY BY JEFFREY SWEET AT LAMBS | False | | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/chase-is-seeking-australia-license.html | Chase Is Seeking Australia License | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/endowment-chief-lists-priorities.html | ENDOWMENT CHIEF LISTS PRIORITIES | False | By Douglas C. McGill | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-sept-30.html | HUBBELL, HARVEY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-sept-30.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/disneyland-workers-return-as-strike-ends.html | DISNEYLAND WORKERS RETURN AS STRIKE ENDS | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/pennwalt-corp-reports-earnings-for-qtr-to-sept-30.html | PENNWALT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/repairing-damage-to-bamboo-furniture.html | REPAIRING DAMAGE TO BAMBOO FURNITURE | False | By Michael Varese | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/air-one-inc-reports-earnings-for-qtr-to-june-30.html | AIR ONE INC reports earnings for Qtr to June 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/nantucket-industries-inc-reports-earnings-for-qtr-to-sept-1.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Sept 1 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/keystone-portland-cement-co-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE PORTLAND CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/guardian-a-thriller-on-crime.html | 'GUARDIAN,' A THRILLER ON CRIME | False | By Stephen Farber | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/carpet-cleaning-by-professionals.html | CARPET CLEANING BY PROFESSIONALS | False | By Karel Joyce Littman | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/psfs-reports-earnings-for-qtr-to-sept-30.html | PSFS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/briefing-the-lip-lefty-and-all.html | BRIEFING; The Lip, Lefty and All | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-calvin-cooler-sets-campaign.html | ADVERTISING; Calvin Cooler Sets Campaign | False | By Philip H. Dougherty Joseph Victori Wines of | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/berg-birthday.html | Berg Birthday | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-that-toddlin-town.html | NEW YORK DAY BY DAY; That Toddlin' Town | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/war-in-gulf-iraqi-buildup-vs-iranian-menace.html | WAR IN GULF: IRAQI BUILDUP VS. IRANIAN MENACE | False | By Drew Middleton | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/a-representatives-duty-to-constituents.html | A REPRESENTATIVE'S DUTY TO CONSTITUENTS | False | By Edmund Burke | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/applied-data-research-inc-reports-earnings-for-qtr-to-sept-30.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/consolidated-rail-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED RAIL reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/inland-steel-co-reports-earnings-for-qtr-to-sept-30.html | INLAND STEEL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/l-eight-million-more-bumpers-out-of-step-017896.html | EIGHT MILLION MORE BUMPERS OUT OF STEP | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/saga-corp-reports-earnings-for-qtr-to-sept-29.html | SAGA CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/ducommun-inc-reports-earnings-for-qtr-to-sept-30.html | DUCOMMUN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/six-paris-shops-stylish-things-for-the-home.html | SIX PARIS SHOPS: STYLISH THINGS FOR THE HOME | False | By Suzanne Slesin | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/electrosound-group-reports-earnings-for-qtr-to-aug-31.html | ELECTROSOUND GROUP reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/a-woman-98-among-heroes-of-fire-rescue.html | A WOMAN, 98, AMONG HEROES OF FIRE RESCUE | False | By Leonard Buder | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bond-prices-post-sharp-rise.html | Bond Prices Post Sharp Rise | False | By Kenneth N. Gilpin | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-vermont-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST VERMONT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/church-state-issue-may-hurt-reagan-s-effort-to-attract-jews.html | CHURCH-STATE ISSUE MAY HURT REAGAN'S EFFORT TO ATTRACT JEWS | False | By John Herbers | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/2-europeans-win-in-physics.html | 2 EUROPEANS WIN IN PHYSICS | False | By Walter Sullivan | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/mary-mochary-campaigns-on-the-president-s-coattails.html | MARY MOCHARY CAMPAIGNS ON THE PRESIDENT'S COATTAILS | False | By Joseph F. Sullivan | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | NOXELL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/new-york-day-by-day-climb-every-mountain.html | NEW YORK DAY BY DAY; Climb Every Mountain | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/arts/market-for-film-makers-spotlights-independents.html | MARKET FOR FILM MAKERS SPOTLIGHTS INDEPENDENTS | False | By Herbert Mitgang | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/u-s-west-inc-reports-earnings-for-qtr-to-sept-30.html | U S WEST INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/pioneer-systems-inc-reports-earnings-for-qtr-to-sept-1.html | PIONEER SYSTEMS INC reports earnings for Qtr to Sept 1 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/scouting-flunking-fitness.html | SCOUTING; Flunking Fitness | False | By Thomas Rogers and Roy S. Johnson | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/silicon-valley-secrecy-drama.html | SILICON VALLEY SECRECY DRAMA | False | By David E. Sanger | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/democrat-rebuts-statement-by-bush-over-disability-rolls.html | Democrat Rebuts Statement By Bush Over Disability Rolls | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/drexler-technology-corp-reports-earnings-for-qtr-to-sept-28.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/nasa-refuses-to-comment-on-its-former-official.html | NASA REFUSES TO COMMENT ON ITS FORMER OFFICIAL | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/rooney-pace-group-reports-earnings-for-qtr-to-aug-31.html | ROONEY, PACE GROUP reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/citytrust-bancorp-inctr-to-sept-30-reports-earnings-for-1984.html | CITYTRUST BANCORP INCtr to Sept 30 reports earnings for 1984 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/bush-challenges-mondale-on-demand-for-apology.html | BUSH CHALLENGES MONDALE ON DEMAND FOR APOLOGY | False | By Fay S. Joyce | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/chase-law-firm-barred-in-big-negligence-suit.html | CHASE LAW FIRM BARRED IN BIG NEGLIGENCE SUIT | False | By Tamar Lewin | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/topics-second-opinions-overheard-in-athens.html | Topics ; Second Opinions ; Overheard in Athens | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/report-warns-of-decline-in-higher-education.html | REPORT WARNS OF DECLINE IN HIGHER EDUCATION | False | By Edward B. Fiske | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/topics-second-opinion-poison-purple.html | TOPICS; SECOND OPINION; Poison Purple | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/tellabs-inc-reports-earnings-for-qtr-to-sept-30.html | TELLABS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/books/critic-s-notebook-reviving-the-foremost-authors.html | CRITIC'S NOTEBOOK; REVIVING THE FOREMOST AUTHORS | False | By Christopher Lehman-Haupt | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | GLEASON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-annenberg-is-named-publisher-of-the-year.html | ADVERTISING; Annenberg Is Named Publisher of the Year | False | By Philip H. Dougherty | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/termiflex-corp-reports-earnings-for-qtr-to-june-30.html | TERMIFLEX CORP reports earnings for Qtr to June 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/conrail-net-rises-64.5-union-pacific-off-10.3.html | CONRAIL NET RISES 64.5%; UNION PACIFIC OFF 10.3% | False | By Lee A. Daniels | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/same-star-but-marshal-is-updated.html | SAME STAR, BUT MARSHAL IS UPDATED | False | By Leslie Maitland Werner | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/sports-people-rozier-s-revelations.html | SPORTS PEOPLE; Rozier's Revelations | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/lance-inc-and-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-sept-8.html | LANCE INC AND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 8 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/brooks-to-stay-at-short.html | BROOKS TO STAY AT SHORT | False | By Murray Chass | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANCSHARES OF TEXAS reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/essay-more-tips-for-the-debaters.html | ESSAY; MORE TIPS FOR THE DEBATERS | False | By William Safire | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/jets-are-believers-in-clutch-victories.html | Jets Are Believers In Clutch Victories | False | By Gerald Eskenazi | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/canvassers-adopted-false-jewish-names.html | Canvassers Adopted False Jewish Names | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/agency-head-not-reagan-to-attend-grenada-ceremonies.html | AGENCY HEAD, NOT REAGAN, TO ATTEND GRENADA CEREMONIES | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | MODINE MANUFACTURING CO reports earnings for Qtr to Sept 26 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/l-bush-ferraro-debate-analysts-wrong-call-019717.html | BUSH-FERRARO DEBATE: ANALYSTS' WRONG CALL | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/nordiques-4-sabres-1.html | Nordiques 4, Sabres 1 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/no-headline-019453.html | No Headline | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/theater/soho-rep-season.html | SoHo Rep Season | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/britain-cuts-price-of-north-sea-oil-in-surprise-move.html | BRITAIN CUTS PRICE OF NORTH SEA OIL IN SURPRISE MOVE | False | By Stuart Diamond | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/state-survey-shows-extensive-drug-use-before-the-7th-grade.html | STATE SURVEY SHOWS EXTENSIVE DRUG USE BEFORE THE 7TH GRADE | False | By Josh Barbanel | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/unbuilt-house-sets-up-quandry-for-sale-architect-stephen-holl-s-award-winning.html | AN UNBUILT HOUSE SETS UP A QUANDRY FOR SALE Architect Stephen Holl's Award Winning Plans - 31st Annual Progressive Architecture winner. Neo-classical estate, including main house/guest pavilion joined by 50-foot pool. Complete and ready to be built. Plans - $25,000. Construction costs estimated at $250,000. | False | By Joseph Giovannini | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/scott-paper-ltd-reports-earnings-for-qtr-to-sept-29.html | SCOTT PAPER LTD reports earnings for Qtr to Sept 29 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-28.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/kasporov-and-karpov-draw-again.html | KASPOROV AND KARPOV DRAW AGAIN | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/bridge-organization-in-westchester-loses-one-of-first-members.html | BRIDGE: ORGANIZATION IN WESTCHESTER LOSES ONE OF FIRST MEMBERS | False | By Alan Truscott | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/latin-peace-plan-will-be-revised.html | LATIN PEACE PLAN WILL BE REVISED | False | By Edward Schumacher , Special To the New York Times | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/obituaries/don-reno-58-banjo-playerof-contry-and-bluegrass.html | Don Reno, 58, Banjo PlayerOf Contry and Bluegrass | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bancorp-hawaii-corp-reports-earnings-for-qtr-to-sept-30.html | BANCORP HAWAII CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BANKAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/sports/sports-people-leveille-wins-a-battle.html | SPORTS PEOPLE; Leveille Wins a Battle | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/german-born-nasa-expert-quits-us-to-avoid-a-war-crimes-suit.html | GERMAN-BORN NASA EXPERT QUITS U.S. TO AVOID A WAR CRIMES SUIT | False | By Ralph Blumenthal | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/fort-howard-paper-co-reports-earnings-for-qtr-to-sept-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/southern-california-worrying-about-pending-loss-of-water.html | SOUTHERN CALIFORNIA WORRYING ABOUT PENDING LOSS OF WATER | False | By Robert Lindsey | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/lehigh-press-inc-reports-earnings-for-qtr-to-sept-30.html | LEHIGH PRESS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/phones-bridge-gaps-between-lawyers-and-courts.html | PHONES BRIDGE GAPS BETWEEN LAWYERS AND COURTS | False | AP | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/fairchild-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | ELCOR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/brooklyn-museum-a-transformation-of-7-period-rooms.html | BROOKLYN MUSEUM: A TRANSFORMATION OF 7 PERIOD ROOMS | False | By Rita Reif | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/optimism-tempered-in-salvador.html | OPTIMISM TEMPERED IN SALVADOR | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/siltec-corp-reports-earnings-for-qtr-to-sept-30.html | SILTEC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/rca-corp-reports-earnings-for-qtr-to-sept-30.html | RCA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/world/papandreou-says-us-policy-endangers-ties-with-greece.html | PAPANDREOU SAYS U.S. POLICY ENDANGERS TIES WITH GREECE | False | By Henry Kamm | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/major-increases-again-considered-for-us-military.html | MAJOR INCREASES AGAIN CONSIDERED FOR U.S. MILITARY | False | By Richard Halloran, Special To the New York Times | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/garden/helpful-hardware-for-grill-racks.html | HELPFUL HARDWARE; FOR GRILL RACKS | False | By Daryln Brewer | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/ceradyne-inc-reports-earnings-for-qtr-to-sept-30.html | CERADYNE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/big-banks-cut-prime-to-12-1-2-by-the-associated-press-bank-of-america-and.html | Big Banks Cut Prime to 12 1/2% By The Associated Press Bank of America and | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/republican-candidate-sees-minorities-hostage-to-welfare-system.html | REPUBLICAN CANDIDATE SEES MINORITIES 'HOSTAGE' TO WELFARE SYSTEM | False | By Franklin Whitehouse | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/opinion/l-a-house-vote-reaffirming-opposition-to-all-heroin-availability-017900.html | A HOUSE VOTE REAFFIRMING OPPOSITION TO ALL HEROIN AVAILABILITY | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/philip-morris-inc-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/advertising-revival-at-no-nonsense.html | Advertising; Revival at No Nonsense | False | By Philip H. Dougherty | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/us/union-walks-out-at-gm-in-canada.html | UNION WALKS OUT AT G.M. IN CANADA | False | By John Holusha | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/telco-systems-reports-earnings-for-qtr-to-aug31.html | TELCO SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/super-food-services-inc-reports-earnings-for-qtr-to-aug-25.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Aug 25 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/business/new-century-bank-corp-reports-earnings-for-qtr-to-sept-30.html | NEW CENTURY BANK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-18 | 1984-10-18 | https://www.nytimes.com/1984/10/18/nyregion/c-correction-019853.html | CORRECTION | False | | 1984-10-19 | TX 1-438367 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/joakim-lehmkuhl-89-made-timex-a-top-selling-watch.html | JOAKIM LEHMKUHL, 89, MADE TIMEX A TOP-SELLING WATCH | False | By Walter H. Waggoner | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/5-actors-quit-catholic-guild-benefit.html | 5 ACTORS QUIT CATHOLIC GUILD BENEFIT | False | By Samuel G. Freedman | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/joyous-welcome-home-for-bishop-tutu.html | JOYOUS WELCOME HOME FOR BISHOP TUTU | False | By Alan Cowell | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/a-strapping-youth-of-eons-ago.html | A 'STRAPPING' YOUTH OF EONS AGO | False | By John Noble Wilford, Special To the New York Times | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/the-city.html | THE CITY; | False | By United Press International | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sutcliffe-and-sutter-rated-among-elite-free-agents.html | SUTCLIFFE AND SUTTER RATED AMONG ELITE FREE AGENTS | False | BY Murray Chass | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/music-cleveland-orchestra-performs-schoenberg.html | MUSIC:CLEVELAND ORCHESTRA PERFORMS SCHOENBERG | False | By Donal Henahan | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/choice-three-painters-for-city-s-art-aficionados-david-hockney-portraits.html | A CHOICE OF THREE PAINTERS FOR CITY'S ART AFICIONADOS; DAVID HOCKNEY, PORTRAITS AND FRAGMENTED PHOTOS | False | By Vivien Raynor | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/allegheny-international-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/opera-mozart-s-clemenza-di-tito.html | OPERA: MOZART'S 'CLEMENZA DI TITO' | False | By Donal Henahan | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/whom-these-lawyers-represent-recent-letter-solicit-new-members-new-york-state.html | Whom Do These Lawyers Represent? In a recent letter to solicit new members, the New York State Trial Lawyers Association makes something regrettably clear: that it considers its members' pocketbooks more important than the fair and efficient administration of justice. | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/maytag-co-reports-earnings-for-qtr-to-sept-30.html | MAYTAG CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/silver-anniversary-for-the-twilight-zone.html | Silver Anniversary For 'The Twilight Zone' | False | By Stephen Holden | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/around-the-nation-jerry-lee-lewis-found-not-guilty-of-tax-charge.html | AROUND THE NATION; Jerry Lee Lewis Found Not Guilty of Tax Charge | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sports-people-padres-drop-sherry.html | SPORTS PEOPLE; Padres Drop Sherry | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/restaurants-019950.html | RESTAURANTS | False | By Marian Burros | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/us-home-ex-chief-quits-other-posts.html | U.S. Home Ex-Chief Quits Other Posts | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/ferraro-accuses-reagan-of-blindness-on-policy.html | FERRARO ACCUSES REAGAN OF 'BLINDNESS' ON POLICY | False | By Gerald M. Boyd | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/georgia-federal-bank-reports-earnings-for-qtr-to-sept-30.html | GEORGIA FEDERAL BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/new-york-day-by-day-remembering-the-bums.html | NEW YORK DAY BY DAY ; Remembering the Bums | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/kennedys-pained-by-inquiry-on-death.html | KENNEDYS PAINED BY INQUIRY ON DEATH | False | By Jon Nordheimer | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/shultz-says-us-soviet-relations-are-likely-to-improve-but-slowly.html | SHULTZ SAYS U.S. SOVIET RELATIONS ARE LIKELY TO IMPROVE, BUT SLOWLY | False | By Bernard Gwertzman | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-a-job-opening.html | BRIEFING; A Job Opening | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/around-the-world-5-pakistanis-killed-in-battle-with-police.html | AROUND THE WORLD; 5 Pakistanis Killed In Battle With Police | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/ellis-robison-head-of-a-drug-company-and-philanthropist.html | ELLIS ROBISON, HEAD OF A DRUG COMPANY AND PHILANTHROPIST | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/books/books-of-the-times-020336.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/kasparov-in-14th-game-lackluster-performance.html | KASPAROV IN 14TH GAME: LACKLUSTER PERFORMANCE | False | By Robert Byrne | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/nfl-matchups-lomax-to-green-combination-gives-cards-a-potent-attack.html | N.F.L. MATCHUPS; LOMAX-TO-GREEN COMBINATION GIVES CARDS A POTENT ATTACK | False | By Michael Janofsky | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/art-utamaro-prints-show-courtesan-life.html | ART:UTAMARO PRINTS SHOW COURTESAN LIFE | False | By Michael Brenson | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/campaign-notes-reagan-keeps-big-lead-in-nationwide-poll-by-the-associated-press.html | CAMPAIGN NOTES; Reagan Keeps Big Lead In Nationwide Poll By The Associated Press | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/style/at-paris-ready-to-wear-shows-new-japanese-mood-is-brighter.html | AT PARIS READY-TO-WEAR SHOWS, NEW JAPANESE MOOD IS BRIGHTER | False | By Bernadine Morris, Special To the New York Times | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-communications-help-b-b-revenues.html | ADVERTISING; Communications Help B.& B. Revenues | False | By Philip H. Dougherty | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-team-player.html | SCOUTING; Team Player | False | By Michael Katz and Thomas Rogers | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | MONSANTO CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/abc-profit-jumps-46.9-buoyed-by-the-olympics.html | ABC PROFIT JUMPS 46.9%, BUOYED BY THE OLYMPICS | False | By Lee A. Daniels | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/manila-debt-rescheduling-manila-oct-18-ap.html | Manila Debt Rescheduling MANILA, Oct. 18 (AP) - | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | GATX CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/wage-offer-rejected-byuniformedunions.html | Wage Offer Rejected ByUniformedUnions | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/charges-fly-from-usfl.html | CHARGES FLY FROM U.S.F.L. | False | By Michael Janofsky | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/around-the-world-west-germany-puts-off-action-on-ex-nazi.html | AROUND THE WORLD; West Germany Puts Off Action on Ex-Nazi | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-ally-gargano-wins-datril-assignment.html | ADVERTISING; Ally & Gargano Wins Datril Assignment | False | By Philip H. Dougherty | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/movies-bill-murray-in-razor.html | MOVIES: BILL MURRAY IN 'RAZOR' | False | By Janet Maslin | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-breland-follows-tate-to-houston.html | SCOUTING; Breland Follows Tate to Houston | False | By Michael Katz and Thomas Rogers Emanuel Steward, Who Had Lost One Olympic Gold Medalist In Frank Tate To Josephine Abercrombie'S Houston Boxing Association, Has Now Lost the Brightest of Them All, Mark Breland. | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/the-region-5-more-charged-in-prison-incident.html | THE REGION; 5 More Charged In Prison Incident | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/bradley-is-campaigning-on-rigorous-schedule.html | BRADLEY IS CAMPAIGNING ON RIGOROUS SCHEDULE | False | By Joseph F. Sullivan | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/coca-cola-up-15.6-in-quarter.html | COCA-COLA UP 15.6% IN QUARTER | False | By N. R. Kleinfield | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/bush-s-plane-forced-to-make-quick-dive-to-avoid-collision.html | BUSH'S PLANE FORCED TO MAKE QUICK DIVE TO AVOID COLLISION | False | By Fay S. Joyce , Special To the New York Times | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | SEARS, ROEBUCK & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/campaign-notes-2-ex-defense-secretaries-assail-mondale-s-record.html | CAMPAIGN NOTES; 2 Ex-Defense Secretaries Assail Mondale's Record | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/independence-bancorp-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENCE BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/working-profile-william-howard-taft-4th-lawyer-who-oversees-military-budget.html | WORKING PROFILE: WILLIAM HOWARD TAFT 4TH; THE LAWYER WHO OVERSEES THE MILITARY BUDGET | False | By Wayne Biddle | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/argentina-seeks-loans.html | Argentina Seeks Loans | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/centocor-inc-reports-earnings-for-qtr-to-sept-30.html | CENTOCOR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/friday-sports-boxing.html | FRIDAY SPORTS Boxing | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/calibre-corp-reports-earnings-for-year-to-july-29.html | CALIBRE CORP reports earnings for Year to July 29 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/schlumberger-ltd-reports-earnings-for-qtr-to-sept-30.html | SCHLUMBERGER LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | INCO LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/us-tax-court-where-the-meek-and-the-mighty-fight-the-irs.html | U.S. TAX COURT; WHERE THE MEEK AND THE MIGHTY FIGHT THE I.R.S. | False | By Jeff Gerth | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/script-ohio-76-wins-east-rutherford-nj-oct-18-script-ohio-a-37-1-shot.html | Script Ohio ($76) Wins EAST RUTHERFORD, N.J., Oct. 18 - Script Ohio, a 37-1 shot, | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/nigeria-cuts-price-of-oil-in-first-rift-in-opec-structure.html | NIGERIA CUTS PRICE OF OIL IN FIRST RIFT IN OPEC STRUCTURE | False | By Stuart Diamond | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sports-people-mcnamara-signs.html | SPORTS PEOPLE; McNamara Signs | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/off-broadway-plays-by-issac-bashevis-singer-to-open.html | OFF BROADWAY PLAYS BY ISSAC BASHEVIS SINGER TO OPEN | False | By Enid Nemy | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-sept-30.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sports-people-pistons-drop-turner.html | SPORTS PEOPLE; Pistons Drop Turner | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/estate-checks-said-to-have-gone-into-zaccaro-company-s-account.html | ESTATE CHECKS SAID TO HAVE GONE INTO ZACCARO COMPANY'S ACCOUNT | False | | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-sept-30.html | CLUETT PEABODY & CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/gop-joins-democrats-courting-hispanic-voters.html | G.O.P. JOINS DEMOCRATS COURTING HISPANIC VOTERS | False | By Ronald Smothers | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/computer-terminal-systems-reports-earnings-for-qtr-to-july-31.html | COMPUTER TERMINAL SYSTEMS reports earnings for Qtr to July 31 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANKSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/arabs-ask-a-campaign-hearing-too.html | ARABS ASK A CAMPAIGN HEARING, TOO | False | By Clovis Maksoud | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/gca-corporation-reports-earnings-for-qtr-to-sept-30.html | GCA CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/dow-and-celanese-post-gains-monsanto-and-carbide-off.html | Dow and Celanese Post Gains; Monsanto and Carbide Off | False | By Phillip H. Wiggins | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/united-states-home-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES HOME CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/jim-walter-corp-reports-earnings-for-qtr-to-aug-31.html | JIM WALTER CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/the-pound-plunges-dollar-also-slumps.html | THE POUND PLUNGES; DOLLAR ALSO SLUMPS | False | By H. J. Maidenberg | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/fires-with-major-loss-of-life.html | FIRES WITH MAJOR LOSS OF LIFE | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-m-marks-successful-first-year.html | ADVERTISING; M Marks Successful First Year | False | By Philip H. Dougherty | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/plea-filed-gastineau-lawyer-for-mark-gastineau-all-pro-jet-defensive-end-who.html | Plea Filed on Gastineau A lawyer for Mark Gastineau, the all-pro Jet defensive end who | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/the-region-governor-blocks-strike-on-lirr.html | THE REGION; Governor Blocks Strike on L.I.R.R. | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/carteret-savings-loan-assoc-reports-earnings-for-qtr-to-sept-30.html | CARTERET SAVINGS & LOAN ASSOC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/celanese-corp-reports-earnings-for-qtr-to-sept-30.html | CELANESE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/transworld-bancorp-reports-earnings-for-qtr-to-sept-30.html | TRANSWORLD BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-sept-30.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | TEXTRON INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/books/publishing-a-maugham-collection.html | PUBLISHING: A MAUGHAM COLLECTION | False | By Edwin McDowell | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/union-planters-corp-reports-earnings-for-qtr-to-sept-30.html | UNION PLANTERS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/assad-ends-visit-to-moscow-amid-signs-of-disagreement.html | ASSAD ENDS VISIT TO MOSCOW AMID SIGNS OF DISAGREEMENT | False | By Seth Mydans | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/dow-surges-29.49-bond-prices-climb.html | DOW SURGES 29.49; BOND PRICES CLIMB | False | By Kenneth N. Gilpin | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/a-statement-used-by-cbs-is-questioned-at-libel-trial.html | A STATEMENT USED BY CBS IS QUESTIONED AT LIBEL TRIAL | False | By M. A. Farber | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/ward-under-fire-over-conduct-faulted-for-having-woman-guest-office-night.html | WARD IS UNDER FIRE OVER CONDUCT; FAULTED FOR HAVING A WOMAN AS GUEST IN OFFICE AT NIGHT | False | By Michael Goodwin | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-sept-30.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/limit-on-dividends-set-by-maine-utility.html | LIMIT ON DIVIDENDS SET BY MAINE UTILITY | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/2-german-steelmakers-appear-ready-to-merge.html | 2 GERMAN STEELMAKERS APPEAR READY TO MERGE | False | By John Tagliabue | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/burr-brown-corp-reports-earnings-for-qtr-to-sept-30.html | BURR-BROWN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/briton-is-awarded-nobel-in-economics.html | BRITON IS AWARDED NOBEL IN ECONOMICS | False | By Barnaby J. Feder | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/new-resignation-at-rko-general.html | New Resignation At RKO General | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/no-third-man-at-the-debate.html | No Third Man at the Debate | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/alberta-hunter-89-cabaret-star-dies.html | ALBERTA HUNTER, 89, CABARET STAR, DIES | False | By John S. Wilson | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/sterling-drug-inc-reports-earnings-for-qtr-to-sept-30.html | STERLING DRUG INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/news/mondale-on-offensive-asks-whos-in-charge-of-policy.html | MONDALE, ON OFFENSIVE, ASKS 'WHO'S IN CHARGE OF POLICY | False | By Bernard Weinraub | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/business-digest-friday-october-19-1984.html | BUSINESS DIGEST FRIDAY, OCTOBER 19, 1984 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/british-reject-fare-cut-bids.html | British Reject Fare-Cut Bids | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/us-judge-moves-to-control-punitive-prison-segregation.html | U.S. JUDGE MOVES TO CONTROL PUNITIVE PRISON SEGREGATION | False | By Wallace Turner | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/crawford-energy-reports-earnings-for-year-to-june-30.html | CRAWFORD ENERGY reports earnings for Year to June 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/briefs-022208.html | BRIEFS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/carlsberg-corp-reports-earnings-for-qtr-to-aug31.html | CARLSBERG CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/pacwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | PACWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/fire-safety-chief-seeks-sprinklers.html | FIRE SAFETY CHIEF SEEKS SPRINKLERS | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/flyers-get-13-tie-club-mark-philadelphia-oct-18.html | Flyers Get 13, Tie Club Mark PHILADELPHIA, Oct. 18 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-aug31.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/new-york-day-by-day-the-clone-arranger.html | NEW YORK DAY BY DAY; The Clone Arranger | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/mondale-commercials-seize-space-weapons-issue.html | MONDALE COMMERCIALS SEIZE SPACE WEAPONS ISSUE | False | By Dudley Clendinen | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/choice-three-painters-for-city-s-art-aficionados-mary-cassatt-images-american.html | A CHOICE OF THREE PAINTERS FOR CITY'S ART AFICIONADOS; MARY CASSATT, IMAGES BY AN AMERICAN IMPRESSIONIST | False | By Grace Glueck | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/cox-communications-inc-reports-earnings-for-qtr-to-sept-30.html | COX COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/woody-shaw-to-play.html | WOODY SHAW TO PLAY | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/trans-world-airlines-twa-n-reports-earnings-for-qtr-to-sept-30.html | TRANS WORLD AIRLINES (TWA)(N) reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/spending-income-up.html | Spending, Income Up | False | AP | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/belmont-innovation-an-all-stakes-card.html | BELMONT INNOVATION: AN ALL-STAKES CARD | False | STEVEN CRIST ON HORSE RACING | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/film-thief-of-hearts-finds-secrets.html | FILM:'THIEF OF HEARTS' FINDS SECRETS | False | By Vincent Canby | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/finance-new-issues-first-interstate-s-150-million-issue.html | FINANCE/NEW ISSUES; First Interstate's $150 Million Issue | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/no-headline-021781.html | No Headline | False | By Steve Lohr | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/pan-american-banks-inc-reports-earnings-for-qtr-to-sept-30.html | PAN AMERICAN BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/lamb-and-bit-of-politics-served-at-smith-dinner.html | LAMB, AND BIT OF POLITICS, SERVED AT SMITH DINNER | False | By Michael Oreskes | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-debating-the-debate.html | BRIEFING; Debating the Debate | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/ward-under-fire-over-conduct-release-1983-report-raises-questions-his-actions.html | WARD IS UNDER FIRE OVER CONDUCT; RELEASE OF 1983 REPORT RAISES QUESTIONS ON HIS ACTIONS | False | By Sam Roberts | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/us-hanoi-talks-on-amerasians.html | U.S.-HANOI TALKS ON AMERASIANS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/voters-league-names-four-to-ask-the-questions-sunday.html | VOTERS' LEAGUE NAMES FOUR TO ASK THE QUESTIONS SUNDAY | False | By Phil Gailey | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/electro-acoustic-harpist-to-appear-at-beacon.html | ELECTRO-ACOUSTIC HARPIST TO APPEAR AT BEACON | False | By Stephen Holden | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-sept-29.html | AMERICAN BROADCASTING COMPANIES INC (ABC) (N) reports earnings for Qtr to Sept 29 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/transactions-022216.html | Transactions | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sports-people-davis-cup-dispute.html | SPORTS PEOPLE; Davis Cup Dispute | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/9-seized-in-raids-on-radical-group.html | 9 SEIZED IN RAIDS ON RADICAL GROUP | False | By Ralph Blumenthal | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/l-us-help-for-students-in-greatest-need-of-help-020641.html | U.S. HELP FOR STUDENTS IN GREATEST NEED OF HELP | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/about-real-estate-innovative-mortgages-at-jersey-project.html | ABOUT REAL ESTATE; INNOVATIVE MORTGAGES AT JERSEY PROJECT | False | By Kirk Johnson | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/emhart-corp-reports-earnings-for-qtr-to-sept-30.html | EMHART CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/opera-new-moon-offered.html | OPERA: 'NEW MOON' OFFERED | False | By Allen Hughes | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | ALLTEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/taking-time-to-promote-their-sport.html | TAKING TIME TO PROMOTE THEIR SPORT | False | By Lawrie Mifflin | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/massachusetts-death-penalty-law-overruled.html | MASSACHUSETTS DEATH PENALTY LAW OVERRULED | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | UNION CARBIDE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/arts-business-council-gives-award-to-sills.html | ARTS-BUSINESS COUNCIL GIVES AWARD TO SILLS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/around-the-nation-gerber-recalls-juices-after-glass-is-found.html | AROUND THE NATION; Gerber Recalls Juices After Glass Is Found | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/local-units-ask-rise-in-phone-fee.html | LOCAL UNITS ASK RISE IN PHONE FEE | False | By Reginald Stuart | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON POST CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/political-memo-mondale-debate-to-focus-on-potential-switchers.html | POLITICAL MEMO ; MONDALE DEBATE TO FOCUS ON 'POTENTIAL SWITCHERS' | False | By Howell Raines | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/finance-new-issues-gm-acceptance-corp-sells-notes-to-yield-12.html | FINANCE/NEW ISSUES ; G.M. Acceptance Corp. Sells Notes to Yield 12% | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/pop-lou-reed-maintains-his-dark-undertones.html | POP:LOU REED MAINTAINS HIS DARK UNDERTONES | False | By Jon Pareles | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/police-believe-jersey-socialite-ran-west-side-call-girl-ring.html | POLICE BELIEVE JERSEY SOCIALITE RAN WEST SIDE CALL-GIRL RING | False | By Elaine Sciolino | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/panel-cites-us-compliance-with-law-limiting-wiretaps.html | PANEL CITES U.S. COMPLIANCE WITH LAW LIMITING WIRETAPS | False | By David Burnham | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/epa-seeks-a-role-in-protection-of-parks.html | E.P.A. Seeks a Role In Protection of Parks | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/profits-scoreboard-021590.html | Profits Scoreboard | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/movies-talking-heads-in-stop-making-sense.html | MOVIES: TALKING HEADS IN 'STOP MAKING SENSE' | False | By Janet Maslin | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/argentine-chilean-pact-advances.html | ARGENTINE-CHILEAN PACT ADVANCES | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/survivors-of-paterson-fire-describe-a-night-of-horror-and-heroic.html | SURVIVORS OF PATERSON FIRE DESCRIBE A NIGHT OF HORROR AND HEROIC RESCUES | False | By Alfonso A. Narvaez | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/frederick-lechner-80-dead-cantor-and-met-opera-singer.html | Frederick Lechner, 80, Dead; Cantor and Met Opera Singer | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/first-wisconsin-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/adams-millis-corp-reports-earnings-for-qtr-to-sept-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | NASHUA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/santa-fe-s-net-up-a-bit.html | Santa Fe's Net Up a Bit | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/the-un-today.html | The U.N. Today | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/movies-the-ploughman-s-lunch-an-exercise-in-duplicity.html | MOVIES: 'THE PLOUGHMAN'S LUNCH,' AN EXERCISE IN DUPLICITY | False | By Vincent Canby | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/the-region-hearing-weighs-limit-on-smoking.html | THE REGION; Hearing Weighs Limit on Smoking | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/the-candidates-todaywith.html | The Candidates TodayWith | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/sears-net-up-11.5-sales-slow.html | SEARS NET UP 11.5%; SALES SLOW | False | By Isadore Barmash | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/city-chinese-waiters-commute-to-restaurants-in-the-suburbs.html | CITY CHINESE WAITERS COMMUTE TO RESTAURANTS IN THE SUBURBS | False | By William R. Greer | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/l-how-to-combat-crime-before-the-fact-020643.html | HOW TO COMBAT CRIME BEFORE THE FACT | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sports-of-the-times-colleges-go-with-a-winner.html | SPORTS OF THE TIMES; COLLEGES GO WITH A WINNER | False | By George Vecsey | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/smithsonian-offers-the-offbeat-with-a-purpose.html | SMITHSONIAN OFFERS THE OFFBEAT WITH A PURPOSE | False | By Irvin Molotsky | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/thomas-creighton-architect-and-editor-dies-in-honolulu.html | Thomas Creighton, Architect And Editor, Dies in Honolulu | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/connor-in-li-regatta.html | CONNOR IN L.I. REGATTA | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-garden-tool-campaign-from-burton-campbell.html | ADVERTISING; Garden Tool Campaign From Burton-Campbell | False | By Philip H. Dougherty | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/c-correction-022597.html | CORRECTION | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/hughes-plant-expected-to-resume-production-of-3-missile-programs.html | HUGHES PLANT EXPECTED TO RESUME PRODUCTION OF 3 MISSILE PROGRAMS | False | By Charles Mohr | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/quotation-of-the-day-022595.html | Quotation of the Day | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/british-lift-a-glass-as-an-ex-firebrand-turns-100.html | BRITISH LIFT A GLASS AS AN EX-FIREBRAND TURNS 100 | False | By R. W. Apple Jr. | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/salvador-army-opens-a-sweep-against-rebels.html | SALVADOR ARMY OPENS A SWEEP AGAINST REBELS | False | By James Lemoyne, Special To the New York Times | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/popular-work-for-40-years.html | POPULAR WORK FOR 40 YEARS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-miami-s-resolve.html | SCOUTING; Miami's Resolve | False | By Michael Katz and Thomas Rogers | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/fc-lane-historian-authority-on-venice.html | F.C. Lane, Historian; Authority on Venice | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/southern-california-edison-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/trio-chamber-opera.html | 'Trio,' Chamber Opera | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/news/bridge-the-joy-of-tournament-life-fades-for-some-top-players.html | BRIDGE: THE JOY OF TOURNAMENT LIFE FADES FOR SOME TOP PLAYERS | False | By Alan Truscott | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/l-washington-as-obstacle-to-peace-between-arabs-and-israelis-020647.html | WASHINGTON AS OBSTACLE TO PEACE BETWEEN ARABS AND ISRAELIS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-the-check-is-in-the-mail.html | BRIEFING; The Check Is in the Mail | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/briefs-preferred-stock.html | BRIEFS; Preferred Stock | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/illinois-tool-works-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/first-financial-corp-wisc-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL CORP WISC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/3m-profits-climb-11.2-st-paul-oct-18-ap.html | 3M Profits Climb 11.2% ST. PAUL, Oct. 18 (AP) - | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/economic-scene-reagan-s-tax-strategy.html | Economic Scene ; Reagan's Tax Strategy | False | By Leonard Silk | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/stage-country-girl-by-odets-is-revived.html | STAGE;'COUNTRY GIRL' BY ODETS IS REVIVED | False | By Frank Rich | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/reagan-aide-assails-comparable-worth-idea.html | REAGAN AIDE ASSAILS COMPARABLE WORTH IDEA | False | By Peter T. Kilborn | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/apollo-computer-inc-reports-earnings-for-qtr-to-sept-30.html | APOLLO COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | GILLETTE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/fruehauf-corp-reports-earnings-for-qtr-to-sept-30.html | FRUEHAUF CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | BRUSH WELLMAN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/choice-three-painters-for-city-s-art-aficionados-vincent-van-gogh-canvases.html | A CHOICE OF THREE PAINTERS FOR CITY'S ART AFICIONADOS; VINCENT VAN GOGH, CANVASES AND DRAWINGS OF SUN-SWEPT ARLES | False | By John Russell | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/actmedia-inc-reports-earnings-for-qtr-to-sept-10.html | ACTMEDIA INC reports earnings for Qtr to Sept 10 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/8-slain-in-sicily-mafia-role-seen.html | 8 SLAIN IN SICILY; MAFIA ROLE SEEN | False | By E. J. Dionne Jr. | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/cia-linked-to-comic-book-for-nicaraguans.html | C.I.A. LINKED TO COMIC BOOK FOR NICARAGUANS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/citizens-first-bancorp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIRST BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/13-killed-and-57-injured-in-hotel-fire-in-paterson.html | 13 KILLED AND 57 INJURED IN HOTEL FIRE IN PATERSON | False | By Michael Norman, Special To the New York Times | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/money-fund-assets-climb-assets-of-the-nation-s-335.html | Money Fund Assets Climb Assets of the nation's 335 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advance-ross-corp-reports-earnings-for-qtr-to-sept-30.html | ADVANCE ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/wilmington-trust-co-reports-earnings-for-qtr-to-sept-30.html | WILMINGTON TRUST CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/skates-and-gamelan-in-mass-at-st-john-s.html | SKATES AND GAMELAN IN MASS AT ST. JOHN'S | False | By Jon Pareles | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA MINING & MANUFACURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/european-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/computers-at-lincoln-center.html | COMPUTERS AT LINCOLN CENTER | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/a-mortgage-banker-is-fannie-mae-president.html | A Mortgage Banker Is Fannie Mae President | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/transit-officers-receiving-city-police-radios.html | TRANSIT OFFICERS RECEIVING CITY POLICE RADIOS | False | By Suzanne Daley | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/c-correction-022599.html | CORRECTION | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/apple-computer-inc-reports-earnings-for-qtr-to-sept-28.html | APPLE COMPUTER INC reports earnings for Qtr to Sept 28 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/combustion-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/mime-at-museum.html | Mime at Museum | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/foreign-affairs-honoring-the-peace-crusade.html | FOREIGN AFFAIRS; HONORING THE PEACE CRUSADE | False | By Flora Lewis | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/campaign-notes-scranton-bishop-denies-direct-attack-on-ferraro.html | CAMPAIGN NOTES; Scranton Bishop Denies Direct Attack on Ferraro | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/finance-new-issues-houston-utility-s-offering-of-notes.html | FINANCE/NEW ISSUES; Houston Utility's Offering of Notes | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/michigan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/barry-harris-on-piano.html | Barry Harris on Piano | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/key-rates-021850.html | Key Rates | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/aircal-inc-reports-earnings-for-qtr-to-sept-30.html | AIRCAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/newsprint-rise-seen-delayed-by-the-associated-press-abitibi-price-inc-the.html | Newsprint Rise Seen Delayed By The Associated Press Abitibi-Price Inc., the | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/reynolds-rj-industries-inc-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS, R.J. INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | BRUNSWICK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/student-is-held-in-shooting.html | Student Is Held in Shooting | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/magic-chef-inc-reports-earnings-for-qtr-to-sept-24.html | MAGIC CHEF INC reports earnings for Qtr to Sept 24 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | ROGERS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/around-the-world-2-greens-are-ejected-from-bonn-parliament.html | AROUND THE WORLD; 2 Greens Are Ejected From Bonn Parliament | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/man-in-the-news-a-deviser-of-complex-economic-models-john-richard-nicholas-stone.html | MAN IN THE NEWS; A DEVISER OF COMPLEX ECONOMIC MODELS: JOHN RICHARD NICHOLAS STONE | False | By Eric N. Berg | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/market-place-bright-spots-in-banking.html | Market Place ; Bright Spots In Banking | False | By Robert J. Cole | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/conner-homes-corp-reports-earnings-for-qtr-to-sept-2.html | CONNER HOMES CORP reports earnings for Qtr to Sept 2 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/l-pro-life-advocates-in-step-with-the-democratic-process-022510.html | PRO-LIFE ADVOCATES IN STEP WITH THE DEMOCRATIC PROCESS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/world/china-and-soviet-resume-talks-on-mending-break.html | CHINA AND SOVIET RESUME TALKS ON MENDING BREAK | False | By Christopher S. Wren | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/apple-s-profit-bounds-back-san-francisco-oct-18.html | Apple's Profit Bounds Back SAN FRANCISCO, Oct. 18 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/advertising-sikorsky-to-geer.html | ADVERTISING; Sikorsky to Geer | False | By Philip H. Dougherty | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/economics-laboratory-inc-reports-earnings-for-qtr-to-sept-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/party-celebrates-book-onblackclassicactors.html | Party Celebrates Book OnBlackClassicActors | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | DOW CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/news-summary-022225.html | NEWS SUMMARY; | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/for-sale-no-no-vacancy.html | 'For Sale'? No; 'No Vacancy' | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/reagan-pledges-not-to-override-shoreham-foes.html | REAGAN PLEDGES NOT TO OVERRIDE SHOREHAM FOES | False | By Matthew L. Wald | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/key-banks-inc-reports-earnings-for-qtr-to-sept-30.html | KEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/carlisle-corp-reports-earnings-for-qtr-to-sept-30.html | CARLISLE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/great-american-first-savings-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN FIRST SAVINGS reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/battle-brewing-over-roadside-signs.html | BATTLE BREWING OVER ROADSIDE SIGNS | False | By William E. Schmidt | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/redgrave-s-lawyer-assails-symphony-as-boston-trial-opens.html | REDGRAVE'S LAWYER ASSAILS SYMPHONY AS BOSTON TRIAL OPENS | False | By Fox Butterfield | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | PENN CENTRAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/president-orders-2-investigations-on-cia-manual.html | PRESIDENT ORDERS 2 INVESTIGATIONS ON C.I.A. MANUAL | False | By Joel Brinkley, Special To the New York Times | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/northeastern-air.html | Northeastern Air | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/chicago-north-western-transportation-company-reports-earnings-for-qtr-to-sept-30.html | CHICAGO & NORTH WESTERN TRANSPORTATION COMPANY reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/bethlehem-steel.html | Bethlehem Steel | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/columbia-federal-savings-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA FEDERAL SAVINGS reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-sept-30.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/st-regis-corp-reports-earnings-for-qtr-to-sept-30.html | ST. REGIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/c-correction-022598.html | CORRECTION | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/ferraro-attacks-new-york-post.html | FERRARO ATTACKS NEW YORK POST | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/patriot-bancorp-reports-earnings-for-qtr-to-sept-30.html | PATRIOT BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/nyregion/new-york-day-by-day-cells-over-brooms.html | NEW YORK DAY BY DAY; Cells Over Brooms | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/son-seals-to-play.html | Son Seals to Play | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/gibraltar-financial-corp-of-calif-reports-earnings-for-qtr-to-sept-30.html | GIBRALTAR FINANCIAL CORP OF CALIF reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/scouting-arabian-nights.html | SCOUTING; Arabian Nights | False | By Michael Katz and Thomas Rogers | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/business-computing-international-reports-earnings-for-qtr-to-aug31.html | BUSINESS COMPUTING INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/hagler-bout-judges-switched.html | HAGLER-BOUT JUDGES SWITCHED | False | By Michael Katz | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/l-the-sources-of-income-for-america-s-elderly-020638.html | THE SOURCES OF INCOME FOR AMERICA'S ELDERLY | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/the-deficit-problem-is-exaggerated.html | THE DEFICIT PROBLEM IS EXAGGERATED | False | By Robert Ortner | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/hinckley-in-published-letter-likens-himself-to-sakharov.html | Hinckley, in Published Letter, Likens Himself to Sakharov | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/collagen-corp-reports-earnings-for-qtr-to-sept-30.html | COLLAGEN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/in-the-nation-the-ugliest-campaign.html | IN THE NATION; THE UGLIEST CAMAPIGN | False | By Tom Wicker | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/earthquake-rattles-6-states-wyoming-gets-sonic-boom.html | EARTHQUAKE RATTLES 6 STATES; WYOMING GETS 'SONIC BOOM' | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/sports-people-call-it-economics-11.html | SPORTS PEOPLE; Call It Economics 11 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/executives.html | EXECUTIVES | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/no-overt-politics-for-reagan-at-smith-dinner.html | NO OVERT POLITICS FOR REAGAN AT SMITH DINNER | False | By Francis X. Clines | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/little-drummer-girl-based-on-la-carre-novel.html | 'LITTLE DRUMMER GIRL,' BASED ON LA CARRE NOVEL | False | By Vincent Canby | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/giants-may-start-shaw-in-secondary.html | GIANTS MAY START SHAW IN SECONDARY | False | By Frank Litsky | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/movies/film-tony-perkins-in-crimes-of-passion.html | FILM: TONY PERKINS IN 'CRIMES OF PASSION' | False | By Janet Maslin | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/la-monte-young-music.html | La Monte Young Music | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/theater/tv-weekend-dining-room-of-us-upper-class.html | TV WEEKEND; 'DINING ROOM' OF U.S. UPPER CLASS | False | By John J. O'Connor | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/jordan-dazzles-crowd-at-garden.html | JORDAN DAZZLES CROWD AT GARDEN | False | By Sam Goldaper | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/l-letter-on-animal-rights-021317.html | LETTER: ON ANIMAL RIGHTS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/obituaries/peggy-ann-garner-53-dies-won-an-oscar-as-a-teen-ager.html | Peggy Ann Garner, 53, Dies;Won an Oscar as a Teen-Ager | False | AP | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-29.html | DATAPRODUCTS CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/opinion/l-pro-life-advocates-in-step-with-the-democratic-process-020645.html | PRO-LIFE ADVOCATES IN STEP WITH THE DEMOCRATIC PROCESS | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/dining-out-guide-where-to-find-pies.html | Dining Out Guide: Where to Find Pies | False | | 1984-10-22 | TX 1-438390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/arts/eastman-photo-archive-may-stay-in-rochester.html | EASTMAN PHOTO ARCHIVE MAY STAY IN ROCHESTER | True | By Andy Grundberg | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/sports/usfl-owners-to-study-problems.html | U.S.F.L. OWNERS TO STUDY PROBLEMS | False | By William N. Wallace | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/us/briefing-a-job-assumed.html | BRIEFING; A Job Assumed | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-sept-30.html | AMOSKEAG BANK SHARES reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-19 | 1984-10-19 | https://www.nytimes.com/1984/10/19/business/nashville-citybank-trust-co-team-reports-earnings-for-qtr-to-sept-30.html | NASHVILLE CITYBANK & TRUST CO (TEAM) reports earnings for Qtr to Sept 30 | False | | 1984-10-22 | TX 1-438390 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/duriron-co-reports-earnings-for-qtr-to-sept-30.html | DURIRON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-025452.html | SPORTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/jon-erik-hexum-26-is-dead-tv-actor-shot-in-an-accident.html | Jon-Erik Hexum, 26, Is Dead; TV Actor Shot in an Accident | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-mystified-draftee.html | SCOUTING; Mystified Draftee | False | By Thomas Rogers and Lawrie Mifflin | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-sept-30.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/news-summary-024851.html | NEWS SUMMARY; | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/universal-health-services-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT AVIATION INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-sept-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/big-three-industries-reports-earnings-for-qtr-to-sept-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/parker-drilling-co-reports-earnings-for-qtr-to-aug-31.html | PARKER DRILLING CO reports earnings for Qtr to Aug 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/shultz-goes-partisan-on-soviet-ties.html | SHULTZ GOES PARTISAN ON SOVIET TIES | False | By Bernard Gwertzman | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/around-the-world-sakharov-and-wife-thought-to-be-together.html | AROUND THE WORLD; SAKHAROV AND WIFE THOUGHT TO BE TOGETHER | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/frost-sullivan-inc-reports-earnings-for-year-to-july-31.html | FROST & SULLIVAN INC reports earnings for Year to July 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/huge-ocean-front-aquarium-to-open-in-steinbeck-s-monterey.html | HUGE OCEAN-FRONT AQUARIUM TO OPEN IN STEINBECK'S MONTEREY | False | By Robert Lindsey | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/clary-corp-reports-earnings-for-qtr-to-sept-30.html | CLARY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-025462.html | SPORTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/standard-register-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD REGISTER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/connecticut-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-electric-car-system-for-two-kinds-of-roads.html | PATENTS; ELECTRIC CAR SYSTEM FOR TWO KINDS OF ROADS | False | By Stacy V. Jones | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | ROGERS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/manufacturers-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/campaign-notes-registering-of-250000-is-reported-by-now.html | CAMPAIGN NOTES; Registering of 250,000 Is Reported by NOW | False | AP | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/manitowoc-co-reports-earnings-for-qtr-to-sept-29.html | MANITOWOC CO reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/unidynamics-corp-reports-earnings-for-qtr-to-sept-30.html | UNIDYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/solitron-devices-inc-reports-earnings-for-qtr-to-aug-31.html | SOLITRON DEVICES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/observer-suitable-to-wed.html | OBSERVER; SUITABLE TO WED | False | By Russell Baker | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/coachmen-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/jersey-bank-link.html | JERSEY BANK LINK | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/around-the-world-us-drops-one-idea-for-change-in-unesco.html | AROUND THE WORLD; U.S. DROPS ONE IDEA FOR CHANGE IN UNESCO | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/portland-general-electric-co-reports-earnings-for-qtr-to-sept-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/citadel-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CITADEL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/university-patents-inc-reports-earnings-for-year-to-july-31.html | UNIVERSITY PATENTS INC reports earnings for Year to July 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/reagan-and-television-how-his-image-leaves-him-vulnerable-in-debates.html | REAGAN AND TELEVISION: HOW HIS IMAGE LEAVES HIM VULNERABLE IN DEBATES | False | By Dudley Clendinen | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/suspects-in-plot-face-a-hearing-on-bail-dispute.html | SUSPECTS IN PLOT FACE A HEARING ON BAIL DISPUTE | False | By Arnold H. Lubasch | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/inexco-oil-co-reports-earnings-for-qtr-to-sept-30.html | INEXCO OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/gm-factory-of-future-will-run-with-robots.html | GM 'FACTORY OF FUTURE' WILL RUN WITH ROBOTS | False | By John Holusha | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-sept-30.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/allen-bradley-is-up-for-sale-milwaukee-oct-19-ap.html | ALLEN-BRADLEY IS UP FOR SALE MILWAUKEE, Oct. 19 (AP) | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/northeast-savings-federal-assn-reports-earnings-for-qtr-to-sept-30.html | NORTHEAST SAVINGS FEDERAL ASSN reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/florid-arias-vs-fashion.html | FLORID ARIAS VS. FASHION | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/l-a-mondale-position-with-european-roots-023285.html | A MONDALE POSITION WITH EUROPEAN ROOTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-025456.html | SPORTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/commissioner-ward-s-stern-standards.html | COMMISSIONER WARD'S STERN STANDARDS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/westchester-incinerator-is-opened-amid-praise.html | WESTCHESTER INCINERATOR IS OPENED AMID PRAISE | False | By Edward Hudson | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/fire-door-in-paterson-hotel-was-kept-open-with-drum.html | FIRE DOOR IN PATERSON HOTEL WAS KEPT OPEN WITH DRUM | False | By Alfonso A. Narvaez | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/mohawk-data-receives-offer.html | MOHAWK DATA RECEIVES OFFER | False | | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/worm-apple-claen-green-garden-yarda-carpet-green-surprises-pedestrian-who.html | THE WORM AND THE APPLE; CLAEAN AND GREEN ; Garden by the YardA carpet of green surprises the pedestrian who strays west of Ninth Avenue on Manhattan's West 48th Street. The Clinton Community Garden, a rare oasis, occupies a city- owned lot that lay vacant for a quarter-century until neighbors leased it for a dollar a year and started growing flowers and vegetables. | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/management-science-amerca-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/ccl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CCL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/credit-markets-rally-goes-into-a-second-day.html | CREDIT MARKETS; RALLY GOES INTO A SECOND DAY | False | By James Sterngold | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/communications-satellite-corp-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SATELLITE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/mentor-graphics-reports-earnings-for-qtr-to-sept-30.html | MENTOR GRAPHICS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/the-worm-the-apple-clean-and-green-monumental-sins.html | THE WORM AND THE APPLE ; Clean and Green ; Monumental Sins | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/around-the-nation-2-climbers-on-el-capitan-froze-in-sudden-storm.html | AROUND THE NATION; 2 Climbers on El Capitan Froze in Sudden Storm | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-gone-fishin.html | SCOUTING ; Gone Fishin' | False | By Thomas Rogers and Lawrie Mifflin | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/bush-urges-faith-in-reagan-s-plans.html | BUSH URGES FAITH IN REAGAN'S PLANS | False | By Fay S. Joyce | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/valmont-industries-inc-reports-earnings-for-qtr-to-sept-30.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/8-are-charged-with-murder-in-puerto-rico-police-inquiry.html | 8 ARE CHARGED WITH MURDER IN PUERTO RICO POLICE INQUIRY | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/printronix-inc-reports-earnings-for-qtr-to-sept-28.html | PRINTRONIX INC reports earnings for Qtr to Sept 28 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/connecticut-democrat-has-2-gop-foes-in-re-election-effort.html | CONNECTICUT DEMOCRAT HAS 2 G.O.P. FOES IN RE-ELECTION EFFORT | False | By Jeffrey Schmalz | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/john-gambling-marks-25-years-on-the-radio.html | JOHN GAMBLING MARKS 25 YEARS ON THE RADIO | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/concert-beaux-arts-trio-at-museum.html | CONCERT: BEAUX ARTS TRIO AT MUSEUM | False | By Will Crutchfield | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/endata-inc-reports-earnings-for-qtr-to-sept-30.html | ENDATA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-22.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Sept 22 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/sohio-selling-unit.html | SOHIO SELLING UNIT; | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/40-years-later-memories-of-macarthur-s-return.html | 40 YEARS LATER, MEMORIES OF MACARTHUR'S RETURN | False | By Steve Lohr | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/opera-mozart-s-tito-a-premiere-at-the-met.html | OPERA: MOZART'S 'TITO,' A PREMIERE AT THE MET | False | By Donal Henahan | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/new-york-george-the-gender-bender.html | NEW YORK; GEORGE THE GENDER BENDER | False | By Sydney H. Schanberg | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/banister-continental-ltd-reports-earnings-for-qtr-to-sept-30.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/birtcher-corp-reports-earnings-for-qtr-to-sept-30.html | BIRTCHER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/china-says-it-will-send-team-of-50-on-antarctic-expedition.html | CHINA SAYS IT WILL SEND TEAM OF 50 ON ANTARCTIC EXPEDITION | False | By Christopher S. Wren | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/l-wrong-ostpolitik-023288.html | WRONG OSTPOLITIK | False | | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/devils-continue-home-ice-success.html | DEVILS CONTINUE HOME-ICE SUCCESS | False | By Alex Yannis | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/us-is-evacuating-kin-of-diplomats-at-beirut-embassy.html | U.S IS EVACUATING KIN OF DIPLOMATS AT BEIRUT EMBASSY | False | By John Kifner, Special To the New York Times | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/c-corrections-025487.html | CORRECTIONS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/chicago-bank-s-shift-on-trusts.html | CHICAGO BANK'S SHIFT ON TRUSTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/capitol-federal-savings-denver-reports-earnings-for-qtr-to-sept-30.html | CAPITOL FEDERAL SAVINGS ,DENVER reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/your-money-ira-account-and-insurance.html | YOUR MONEY; I.R.A. ACCOUNT AND INSURANCE | False | By Leonard Sloane | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MICHIGAN BANK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/munsingwear-inc-reports-earnings-for-qtr-to-sept-30.html | MUNSINGWEAR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/dow-to-drop-antifreeze-law.html | DOW TO DROP ANTIFREEZE LAW | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/businessland-inc-reports-earnings-for-qtr-to-sept-30.html | BUSINESSLAND INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/new-york-day-by-day-a-voice-against-litterpigs.html | NEW YORK DAY BY DAY; A VOICE AGAINST 'LITTERPIGS' | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/celanese-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | CELANESE CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/florida-power-light-co-reports-earnings-for-qtr-to-sept-30.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-aug-31.html | MGM GRAND HOTELS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/theater/actors-and-producers-in-off-broadway-pact.html | ACTORS AND PRODUCERS IN OFF BROADWAY PACT | False | By Samuel G. Freedman | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-sept-9.html | SEA GALLEY STORES INC reports earnings for Qtr to Sept 9 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/major-realty-corp-reports-earnings-for-qtr-to-aug-31.html | MAJOR REALTY CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/news/no-headline-023376.html | No Headline | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/arrays-inc-reports-earnings-for-qtr-to-aug-31.html | ARRAYS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-025445.html | SPORTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/l-planned-nomenclature-023289.html | PLANNED NOMENCLATURE | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/allied-aquisition.html | ALLIED AQUISITION | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/western-digital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/washington-gets-late-but-fast-start.html | WASHINGTON GETS LATE BUT FAST START | False | By William C. Rhoden | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/transactions-023479.html | Transactions | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/teco-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TECO ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/donohue-inc-reports-earnings-for-qtr-to-sept-30.html | DONOHUE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | KAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/3-us-advisers-fly-into-zone-as-fight-with-rebels-rages.html | 3 U.S. ADVISERS FLY INTO ZONE AS FIGHT WITH REBELS RAGES | False | By James Lemoyne, Special To the New York Times | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/usfl-stars-team-shifts-to-baltimore.html | U.S.F.L. STARS TEAM SHIFTS TO BALTIMORE | False | By William N. Wallace | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/la-maur-inc-reports-earnings-for-qtr-to-sept-30.html | LA MAUR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/pnb-mortgage-realty-inestors-reports-earnings-for-qtr-to-sept-30.html | PNB MORTGAGE & REALTY INESTORS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | APACHE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-souvenirs-for-a-campaign.html | BRIEFING ; Souvenirs for a Campaign | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/the-new-york-times-cbs-news-poll.html | THE NEW YORK TIMES / CBS NEWS POLL | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/george-chaffee-77-dancer-ballet-teacher-and-collector.html | GEORGE CHAFFEE, 77, DANCER, BALLET TEACHER AND COLLECTOR | False | By Jennifer Dunning | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/component-technology-reports-earnings-for-12-wks-to-sept-30.html | COMPONENT TECHNOLOGY reports earnings for 12 wks to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/dionex-corp-reports-earnings-for-qtr-to-sept-30.html | DIONEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/bp-gets-4-stake-in-johnson-matthey.html | B.P. Gets 4% Stake In Johnson Matthey | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/bulgari-jewelers-raided-in-sales-tax-inquiry.html | BULGARI JEWELERS RAIDED IN SALES-TAX INQUIRY | False | By Sam Roberts | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/around-the-world-6-solidarity-activists-are-said-to-go-on-trial.html | AROUND THE WORLD; 6 Solidarity Activists Are Said to Go on Trial | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/massmutual-corporate-inestors-inc-reports-earnings-for-as-of-sept-30.html | MASSMUTUAL CORPORATE INESTORS INC reports earnings for As of Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/giga-tronics-inc-reports-earnings-for-qtr-to-sept-30.html | GIGA-TRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/us-said-to-have-heard-warning-of-beirut-raid.html | U.S. SAID TO HAVE HEARD WARNING OF BEIRUT RAID | False | By Terence Smith | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/pollsters-offer-reasons-for-disparity-in-results.html | POLLSTERS OFFER REASONS FOR DISPARITY IN RESULTS | False | By Michael Oreskes | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/aluminum-co-of-america-reports-earnings-for-qtr-to-sept-30.html | ALUMINUM CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/beker-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-enhancing-phone-circuits.html | PATENTS; ENHANCING PHONE CIRCUITS | False | By Stacy V. Jones | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/united-states-leasing-international-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES LEASING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/the-city-law-dean-to-run-phelan-estate.html | THE CITY; LAW DEAN TO RUN PHELAN ESTATE | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/us-economy-grew-at-low-2.7-rate-in-third-quarter.html | U.S. ECONOMY GREW AT LOW 2.7% RATE IN THIRD QUARTER | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/l-pitfalls-in-a-proposal-on-commercial-rents-023291.html | PITFALLS IN A PROPOSAL ON COMMERCIAL RENTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/opec-s-mounting-problems.html | OPEC'S MOUNTING PROBLEMS | False | By John Tagliabue | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/amfac-inc-reports-earnings-for-qtr-to-sept.30.html | AMFAC INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/style/de-gustibus-autumn-treats-from-the-pumpkin-versatile-gourd.html | DE GUSTIBUS; AUTUMN TREATS FROM THE PUMPKIN, VERSATILE GOURD | False | By Marian Burros | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/herbert-kaufman.html | HERBERT KAUFMAN | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/on-the-record-rehnquist-on-justices.html | On the Record ; Rehnquist on Justices | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/scientists-see-a-decline-in-russian-life-span.html | SCIENTISTS SEE A DECLINE IN RUSSIAN LIFE SPAN | False | By Walter Sullivan | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/amdahl-corp-reports-earnings-for-qtr-to-sept.30.html | AMDAHL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/sperry-cor-reports-earnings-for-qtr-to-sept-30.html | SPERRY COR. reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/second-man-linked-to-nazis-quits-us.html | SECOND MAN LINKED TO NAZIS QUITS U.S. | False | By Ralph Blumenthal | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/campaign-notes-new-matching-funds-to-mondale-and-jackson.html | CAMPAIGN NOTES; New Matching Funds To Mondale and Jackson | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/pope-talbot-inc-reports-earnings-for-qtr-to-sept-30.html | POPE & TALBOT INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-sept-30.html | GREATE BAY CASINO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/trus-joist-corp-reports-earnings-for-qtr-to-sept-30.html | TRUS JOIST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/another-trumanesque-rural-vote.html | ANOTHER TRUMANESQUE RURAL VOTE? | False | By Richard J. Margolis | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/standayne-inc-reports-earnings-for-qtr-to-sept-30.html | STANADYNE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-of-the-times-from-movie-cuts-to-ring-cuts.html | SPORTS OF THE TIMES; FROM MOVIE 'CUTS' TO RING CUTS | False | By Ira Berkow | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/hexcel-corp-reports-earnings-for-qtr-to-sept.30.html | HEXCEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/florida-east-coast-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/brockway-inc-reports-earnings-for-qtr-to-sept-30.html | BROCKWAY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/youth-corps-bill-achieves-a-dream.html | YOUTH CORPS BILL ACHIEVES A DREAM | False | By Philip Shabecoff | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/devry-inc-reports-earnings-for-qtr-to-sept-30.html | DEVRY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/susquehanna-corp-reports-earnings-for-qtr-to-sept.30.html | SUSQUEHANNA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/movies/judy-garland-s-slippers-in-wizard-of-oz-stolen.html | Judy Garland's Slippers In 'Wizard of Oz' Stolen | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/schulman-a-inc-reports-earnings-for-qtr-to-aug-31.html | SCHULMAN, A INC reports earnings for Qtr to Aug 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/environment-buster-reagan.html | ENVIRONMENT-BUSTER REAGAN | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | CULBRO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/canadian-prices-rise.html | Canadian Prices Rise | False | (AP) | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/pawling-savings-bank-reports-earnings-for-qtr-to-sept.30.html | PAWLING SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/arkansas-best-corp-reports-earnings-for-qtr-to-sept-30.html | ARKANSAS BEST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/4-americans-from-cia-killed-as-plane-crashes-in-el-salvador.html | 4 AMERICANS FROM C.I.A. KILLED AS PLANE CRASHES IN EL SALVADOR | False | | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/the-iowa-at-a-glance.html | THE IOWA-AT A GLANCE | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/sheldahl-inc-reports-earnings-for-qtr-to-aug31.html | SHELDAHL INC reports earnings for Qtr to Aug 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/american-continental-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/xidex-and-dyson-agree-to-merge.html | XIDEX AND DYSON AGREE TO MERGE | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/about-new-york-guardian-of-the-gate-at-the-city-s-hottest-club.html | ABOUT NEW YORK; GUARDIAN OF THE GATE AT THE CITY'S HOTTEST CLUB | False | By William E. Geist | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/arizona-public-service-co-reports-earnings-for-qtr-to-sept-30.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/jacar-communications-reports-earnings-for-qtr-to-sept-30.html | JACAR COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/penn-bancorp-reports-earnings-for-qtr-to-sept-30.html | PENN BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/regency-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/bridge-player-at-the-regency-club-bestows-a-rare-promotion.html | Bridge;Player at the Regency Club Bestows a Rare Promotion | False | By Alan Truscott | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/cooper-canada-reports-earnings-for-qtr-to-sept-30.html | COOPER CANADA reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/seymour-braun.html | SEYMOUR BRAUN | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/chiburdanidze-keeps-her-world-chess-title.html | Chiburdanidze Keeps Her World Chess Title | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/speakes-criticizes-pay-equity-plan.html | SPEAKES CRITICIZES PAY EQUITY PLAN | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/imperial-bancorp-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/business-digest-saturday-october-20-1984.html | BUSINESS DIGEST SATURDAY, OCTOBER 20, 1984 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/news/pan-am-site-is-uncertain-quito-ecuador-oct-19.html | PAN AM SITE IS UNCERTAIN QUITO, Ecuador, Oct. 19 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/style/consumer-saturday-warnings-on-picking-safe-toys.html | CONSUMER SATURDAY; WARNINGS ON PICKING SAFE TOYS | False | By Lisa Belkin | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/gm-to-close-plants-in-us-because-of-strike-in-canada.html | G.M. TO CLOSE PLANTS IN U.S. BECAUSE OF STRIKE IN CANADA | False | By John Holusha | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/l-bonn-s-unhelpful-focus-on-the-german-question-025480.html | BONN'S UNHELPFUL FOCUS ON THE 'GERMAN QUESTION' | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/overnite-transportation-co-reports-earnings-for-qtr-to-sept-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/new-england-electric-system-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-a-medal-from-the-un.html | BRIEFING; A Medal From the U.N. | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/koch-asserts-fair-raise-for-unions-would-let-city-improve-its-services.html | KOCH ASSERTS 'FAIR' RAISE FOR UNIONS WOULD LET CITY IMPROVE ITS SERVICES | False | By Michael Goodwin | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/altos-computer-systems-reports-earnings-for-qtr-to-sept-29.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/jazz-bushkin-leads-septet.html | JAZZ: BUSHKIN LEADS SEPTET | False | By John S. Wilson | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/edo-corp-reports-earnings-for-qtr-to-sept-30.html | EDO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/new-york-day-by-day-once-a-sheepfold-tavern-on-the-green-is-50.html | NEW YORK DAY BY DAY; ONCE A SHEEPFOLD, TAVERN ON THE GREEN IS 50 | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-sept-30.html | HEILEMAN, G BREWING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/orest-sergievsky-dies-at-73-a-ballet-dancer-and-teacher.html | Orest Sergievsky Dies at 73; A Ballet Dancer and Teacher | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/around-the-world-south-african-bishop-pleads-not-guilty.html | AROUND THE WORLD ; South African Bishop Pleads Not Guilty | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/public-broadcast-bill-vetoed.html | PUBLIC BROADCAST BILL VETOED | False | By Irvin Molotsky | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/the-city-transit-inspectors-face-new-training.html | THE CITY; TRANSIT INSPECTORS FACE NEW TRAINING | False | By United Press International | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/oil-prices-are-little-changed.html | OIL PRICES ARE LITTLE CHANGED | False | By Stuart Diamondby Richard J. Meislin | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/alcoa-s-net-rises-4.3.html | Alcoa's Net Rises 4.3% | False | By Phillip H. Wiggins | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-sept-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/foster-l-b-co-reports-earnings-for-qtr-to-sept-30.html | FOSTER L B CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/hagler-stops-hamsho-in-3d.html | HAGLER STOPS HAMSHO IN 3d | False | By Michael Katz | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/candid-look-at-high-court-finds-that-presidents-can-t-pack-bench.html | CANDID LOOK AT HIGH COURT FINDS THAT PRESIDENTS CAN'T PACK BENCH | False | By Linda Greenhouse, Special To the New York Times | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/orion-research-inc-reports-earnings-for-qtr-to-sept-30.html | ORION RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/mccallum-defeats-mannion.html | McCALLUM DEFEATS MANNION | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/oea-inc-reports-earnings-for-qtr-to-july-31.html | OEA INC reports earnings for Qtr to July 31 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-sept-8.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to Sept 8 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/c-correction-025192.html | CORRECTION | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/henredon-furniture-industries-reports-earnings-for-qtr-to-sept-30.html | HENREDON FURNITURE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/slew-o-gold-going-for-a-rich-sweep.html | SLEW O'GOLD GOING FOR A RICH SWEEP | False | By Steven Crist | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/comdata-network-reports-earnings-for-qtr-to-sept-30.html | COMDATA NETWORK reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/797-banks-listed-as-problems.html | 797 BANKS LISTED AS PROBLEMS | False | By Kenneth B. Noble | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-024779.html | SPORTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/ramapo-romps.html | RAMAPO ROMPS; | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/theater/theater-two-aspects-of-polish-heroism-at-la-mama.html | THEATER: TWO ASPECTS OF POLISH HEROISM AT LA MAMA | False | By Stephen Holden | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/news/new-york-day-by-day-some-early-reurns-that-favor-mondale.html | NEW YORK DAY BY DAY; SOME EARLY REURNS THAT FAVOR MONDALE | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/under-various-parties-presidential-candidate-runs-in-33-states.html | UNDER VARIOUS PARTIES, PRESIDENTIAL CANDIDATE RUNS IN 33 STATES | False | By Walter Goodman | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/mercury-savings-loan-reports-earnings-for-qtr-to-sept-30.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-sept-30.html | ERIE LACKAWANNA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/on-debate-eve-foreign-policy-divides-voters.html | ON DEBATE EVE, FOREIGN POLICY DIVIDES VOTERS | False | By David E. Rosenbaum | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/marion-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MARION LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/post-wins.html | POST WINS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/compucare-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUCARE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/russell-corp-reports-earnings-for-qtr-to-sept-30.html | RUSSELL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/battleship-iowa-steams-into-the-city-to-get-a-taste-of-future-home-base.html | BATTLESHIP IOWA STEAMS INTO THE CITY TO GET A TASTE OF FUTURE HOME BASE | False | By Wayne Biddle | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/muse-air-corp-reports-earnings-for-qtr-to-sept-30.html | MUSE AIR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/morris-malech-71-former-jersey-judge-dies.html | MORRIS MALECH, 71, FORMER JERSEY JUDGE, DIES | False | By Walter H. Waggoner | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/l-the-pie-that-murdered-captain-murderer-023284.html | THE PIE THAT MURDERED CAPTAIN MURDERER | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/nigaraguan-rebel-disputes-us-aide.html | NIGARAGUAN REBEL DISPUTES U.S. AIDE | False | By Joel Brinkley, Special To the New York Times | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/va-medical-chief-named.html | V.A. Medical Chief Named | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/primer-covert-offenses-perhaps-reagan-administration-has-it-right-about-cia-s.html | A Primer of Covert Offenses Perhaps the Reagan Administration has it right about the C.I.A.'s dreadful how-to primer for waging terror in Nicaragua. Perhaps it was written by an "overzealous freelancer." But where does that leave the agency's Director, William Casey? | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/minnesota-power-light-co-reports-earnings-for-qtr-to-sept-30.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/knicks-acquire-carter-from-pacers.html | KNICKS ACQUIRE CARTER FROM PACERS | False | By Sam Goldaper | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/world/israel-eases-stand-on-talks-with-lebanon-over-pullout.html | ISRAEL EASES STAND ON TALKS WITH LEBANON OVER PULLOUT | False | By Thomas L. Friedman | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/paradyne-corp-reports-earnings-for-qtr-to-sept-30.html | PARADYNE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-ttough-dicision-by-ramapo-high.html | SCOUTING ; Ttough Dicision By Ramapo High | False | By Thomas Rogers | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/us-plans-air-fare-plea-to-british.html | U.S. PLANS AIR FARE PLEA TO BRITISH | False | By Reginald Stuart | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/theater/stage-tobacco-road-revived-at-long-wharf.html | STAGE: 'TOBACCO ROAD' REVIVED AT LONG WHARF | False | By Mel Gussow | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/news/sutcliffe-becomes-free-agent.html | SUTCLIFFE BECOMES FREE AGENT | False | By Murray Chass | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/texaco-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TEXACO CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/america-in-the-age-of-enlitenment.html | AMERICA IN THE AGE OF ENLITENMENT | False | By Robert Garfield | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/frontier-air-preses-unions.html | FRONTIER AIR PRESES UNIONS | False | By Agis Salpukas | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-microbes-that-fight-obnoxious-wastes.html | PATENTS; MICROBES THAT FIGHT OBNOXIOUS WASTES | False | By Stacy V. Jones | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/texas-utilities-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/quotation-of-the-day-024957.html | Quotation of the Day | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/style/strong-dollar-means-bargains-in-europe.html | STRONG DOLLAR MEANS BARGAINS IN EUROPE | False | By John Duka, Special To the New York Times | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/sports-025461.html | SPORTS | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/wyman-gordon-co-reports-earnings-for-qtr-to-sept-29.html | WYMAN-GORDON CO reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-prosecution-drive-denied.html | BRIEFING; Prosecution Drive Denied | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-sept-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/style/paula-theda-raider-is-wed-to-dr-john-olichney.html | Paula Theda Raider Is Wed to Dr. John Olichney | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/c-correction-025199.html | CORRECTION | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/west-virginia-aiming-to-settle-a-score.html | WEST VIRGINIA AIMING TO SETTLE A SCORE | False | By Gordon S. White Jr. | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/title-to-st-john-s.html | TITLE TO ST. JOHN'S; | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-ventilated-helmets.html | PATENTS; VENTILATED HELMETS | False | By Stacy V. Jones | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/andrea-radio-corp-reports-earnings-for-qtr-to-sept-30.html | ANDREA RADIO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/dixico-inc-reports-earnings-for-year-to-aug-26.html | DIXICO INC reports earnings for Year to Aug 26 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/nikolais-louis-alumni-to-give-benefit-concert.html | Nikolais/Louis Alumni To Give Benefit Concert | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/l-whom-hydropower-reallocation-would-hurt-023292.html | WHOM HYDROPOWER REALLOCATION WOULD HURT | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/first-federal-savings-monana-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS ,MONANA reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/c-correction-025489.html | CORRECTION | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/mcneil-corp-reports-earnings-for-qtr-to-sept-30.html | MCNEIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/a-photographer-of-cows-gives-her-subjects-the-star-treatment.html | A PHOTOGRAPHER OF COWS GIVES HER SUBJECTS THE STAR TREATMENT | False | By Edward A. Gargan , Special To the New York Times | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/newell-companies-inc-reports-earnings-for-qtr-to-sept-30.html | NEWELL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/obituaries/michael-m-merrigan.html | MICHAEL M. MERRIGAN | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/harland-john-h-co-reports-earnings-for-qtr-to-sept-30.html | HARLAND, JOHN H CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/arbitration-is-on-for-postal-unions.html | ARBITRATION IS ON FOR POSTAL UNIONS | False | By Bill Keller | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/falkland-oil-survey.html | Falkland Oil Survey | False | (AP) | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/books/books-of-the-times-a-physician-s-stories.html | Books of The Times; A Physician's Stories | False | By Harvey Shapiro | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/martin-processing-inc-reports-earnings-for-qtr-to-sept-30.html | MARTIN PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/midair-collisions-some-proposals-to-improve-safety.html | MIDAIR COLLISIONS: SOME PROPOSALS TO IMPROVE SAFETY | False | By Richard Witkin | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/briefing-saving-the-capitol-s-face.html | BRIEFING; Saving the Capitol's Face | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/preston-corp-reports-earnings-for-qtr-to-sept-30.html | PRESTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/pacific-first-reports-earnings-for-qtr-to-sept-30.html | PACIFIC FIRST reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/the-stage-bertram-ross.html | THE STAGE: BERTRAM ROSS | False | By Anna Kisselgoff | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/korea-vehicle-exports.html | Korea Vehicle Exports | False | (AP) | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/patents-container-for-holding-radioactive-materials.html | PATENTS; CONTAINER FOR HOLDING RADIOACTIVE MATERIALS | False | By Stacy V. Jones | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/eastern-co-reports-earnings-for-qtr-to-sept-29.html | EASTERN CO reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/stocks-edge-up-volume-3d-highest.html | STOCKS EDGE UP; VOLUME 3D HIGHEST | False | By Alexander R. Hammer | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/sports/scouting-run-for-research.html | SCOUTING ; Run for Research | False | By Thomas Rogers and Lawrie Mifflin | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/coast-case-creates-anxiety-over-spies-among-refugees.html | COAST CASE CREATES ANXIETY OVER SPIES AMONG REFUGEES | False | By Judith Cummings | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/around-the-nation-top-illinois-court-backs-town-s-ban-on-pistols.html | AROUND THE NATION ; Top Illinois Court Backs Town's Ban on Pistols | False | AP | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/nyregion/six-workers-are-hurt-in-a-protest-on-bridge.html | Six Workers Are Hurt In a Protest on Bridge | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/opinion/sharing-pain-socialist-spain-specter-austerity-now-haunts-western-europe-greatly.html | Sharing Pain in Socialist Spain A specter of austerity now haunts Western Europe, greatly shrinking the distance between Tories and Socialists. With measures as tough as any taken by Margaret Thatcher of Britain, Spain's Socialist Prime Minister, Felipe Gonzalez, is proving how much the global economic changes of the 1970's have altered politics in the 1980's. | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-20 | 1984-10-20 | https://www.nytimes.com/1984/10/20/business/kidde-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451158 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/zoo-gets-rare-crocodiles.html | Zoo Gets Rare Crocodiles | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/concert-smedvig-trumpeter.html | CONCERT: SMEDVIG, TRUMPETER | False | By Bernard Holland | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/touring-toulouse.html | TOURING TOULOUSE | False | By Barbara Bell | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/l-journalism-so-flawed-025424.html | 'JOURNALISM SO FLAWED'? | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/candidates-poised-for-debate-today-on-foreign-policy.html | CANDIDATES POISED FOR DEBATE TODAY ON FOREIGN POLICY | False | By Howell Raines, Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/water-test-state-fears-hot-spots.html | WATER TEST: STATE FEARS 'HOT SPOTS' | False | By Leo H. Carney | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/chinese-announce-sweeping-changes-in-their-economy.html | CHINESE ANNOUNCE SWEEPING CHANGES IN THEIR ECONOMY | False | By Christopher S. Wren , Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/searching-for-means-to-combat-bee-killers.html | SEARCHING FOR MEANS TO COMBAT BEE KILLERS | False | By Bayard Webster | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-manchild-in-harlem-020257.html | MANCHILD IN HARLEM | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-beyond-hibachi-serenity-of-sushi.html | DINING OUT; BEYOND HIBACHI, SERENITY OF SUSHI | False | By Patricia Brooks | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/miss-peeples-weds-in-rye.html | Miss Peeples Weds in Rye | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/campaign-notes-democrats-assail-gop-for-two-campaign-ads.html | CAMPAIGN NOTES; Democrats Assail G.O.P. For Two Campaign Ads | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/carla-mangini-marries.html | Carla Mangini Marries | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/art-view-a-new-show-activates-the-philadelphia-museum.html | ART VIEW; A NEW SHOW 'ACTIVATES THE PHILADELPHIA MUSEUM | False | By John Russell | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/l-news-of-the-island-on-television-025245.html | News of the Island On Television | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/home-clinic-installing-weatherstripping.html | HOME CLINIC; INSTALLING WEATHERSTRIPPING | False | By Bernard Gladstone | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/lori-walter-to-marry-harry-cohen-nov-18.html | Lori Walter to Marry Harry Cohen Nov. 18 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/laxalt-s-power-suits-focus-attention-on-senator.html | LAXALT'S POWER: SUITS FOCUS ATTENTION ON SENATOR | False | By Wallace Turner | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/l-felt-design-026842.html | Felt Design | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jong-sees-reversal-in-divorce.html | JONG SEES REVERSAL IN DIVORCE | False | By Michael Luzzi | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/outdoors-dressing-and-skinning-deer.html | OUTDOORS ; Dressing and Skinning Deer | False | By Nelson Bryant | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/sources-of-pollution-are-varied.html | SOURCES OF POLLUTION ARE VARIED | False | By Leo H. Carney | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/crafts-acient-method-of-nerikomi-in-scarsdale-show.html | CRAFTS; ACIENT METHOD OF NERIKOMI IN SCARSDALE SHOW | False | By Ruth J. Katz | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/weak-teams-are-getting-stronger.html | WEAK TEAMS ARE GETTING STRONGER | False | By Sam Goldaper | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/face-by-ardenand-ibm.html | FACE BY ARDEN...AND I.B.M.? | False | By Pamela G. Hollie | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-o-brave-new-information-age.html | BOOKS AND BUSINESS; O BRAVE NEW INFORMATION AGE | False | By Robert Lekachman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/the-spirit-to-keep-playing-in-face-of-drought.html | THE SPIRIT TO KEEP PLAYING IN FACE OF DROUGHT | False | By Ira Berkow | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-the-cleveland.html | MUSIC: THE CLEVELAND | False | By Tim Page | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/music-half-dozen-more-series-join-already-busy-concert-season.html | MUSIC; HALF-DOZEN MORE SERIES JOIN ALREADY-BUSY CONCERT SEASON | False | By Robert Sherman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/laurey-gross-is-married.html | Laurey Gross Is Married | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/nigeria-holds-jersey-city-woman.html | NIGERIA HOLDS JERSEY CITY WOMAN | False | By Rekha Basu | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/the-muchaligned-us-trade-gap.html | THE MUCH-ALIGNED U.S. TRADE GAP | False | By David Glasner | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/finding-modern-comedy-in-trollope-s-victorian-saga.html | FINDING MODERN COMEDY IN TROLLOPE'S VICTORIAN SAGA | False | By Benedict Nightingale London | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/if-youre-thinking-of-living-in-windsor-terrace.html | IF YOU'RE THINKING OF LIVING IN WINDSOR TERRACE | False | By Katya Goncharoff | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/susan-dayton-a-caterer-is-wed-to-martin-o-olive.html | Susan Dayton, a Caterer, Is Wed to Martin O. Olive | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/arizona-school-goes-1-for-46-phoenix-ariz-oct-20.html | Arizona School Goes 1 for 46 PHOENIX, Ariz., Oct. 20 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/battleship-iowa-attracts-a-crowd-of-both-sightseers-and-protesters.html | BATTLESHIP IOWA ATTRACTS A CROWD OF BOTH SIGHTSEERS AND PROTESTERS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/mondale-and-reagan-make-sharp-policy-attacks.html | MONDALE AND REAGAN MAKE SHARP POLICY ATTACKS | False | By Francis X. Clines | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/daughter-is-firm-in-idealism.html | DAUGHTER IS FIRM IN IDEALISM | False | By Rekha Basu | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/the-citi-sleeps-at-the-switch.html | THE CITI SLEEPS AT THE SWITCH | False | By Martin Mayer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/stages-of-life-found-in-a-closet.html | STAGES OF LIFE FOUND IN A CLOSET | False | By Rosemary R. Adams | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/no-headline-026674.html | No Headline | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/about-cars-turbos-add-zip.html | ABOUT CARS; TURBOS ADD ZIP | False | By Marshall Schuon | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/religious-leaders-tell-of-worry-on-armageddon-view-ascribed-to-reagan.html | RELIGIOUS LEADERS TELL OF WORRY ON ARMAGEDDON VIEW ASCRIBED TO REAGAN | False | By John Herbers | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/the-case-against-liberation-theology.html | THE CASE AGAINST LIBERATION THEOLOGY | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/l-letters-on-travel-022479.html | LETTERS ON TRAVEL | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/bid-for-noise-control-rejected.html | BID FOR NOISE CONTROL REJECTED | False | By Edward Hudson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ideas-trends-skeleton-upsets-an-ancient-bias.html | IDEAS & TRENDS; SKELETON UPSETS AN ANCIENT BIAS | False | By Richard Levine and Katherine Roberts | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/miss-apple-plans-nov-24-wedding.html | Miss Apple Plans Nov. 24 Wedding | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/central-americas-challenge-to-the-us.html | CENTRAL AMERICA'S CHALLENGE TO THE US. | False | By Walter Lafeber | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/l-what-we-cannot-erase-025422.html | 'WHAT WE CANNOT ERASE' | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/panel-on-the-deaf-cites-achievements.html | PANEL ON THE DEAF CITES ACHIEVEMENTS | False | By Pete Mobilia | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/whoever-is-elected-potential-is-great-for-change-in-high-court-s-course.html | WHOEVER IS ELECTED, POTENTIAL IS GREAT FOR CHANGE IN HIGH COURT'S COURSE | False | By Stuart Taylor Jr. | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/taconic-roadrunners-club-looks-to-the-new-york-marathon.html | TACONIC ROADRUNNERS CLUB LOOKS TO THE NEW YORK MARATHON | False | By John M. Rocco | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/perspectives-land-use-for-developers-an-early-line-on-zoning.html | PERSPECTIVES: LAND USE; FOR DEVELOPERS, AN EARLY LINE ON ZONING | False | By Alan S. Oser | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/around-the-world-dissident-polish-priest-is-reported-kidnapped.html | AROUND THE WORLD; Dissident Polish Priest Is Reported Kidnapped | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/sarah-kinsman-is-bride-on-coast.html | sarah kinsman Is Bride on Coast | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/patricia-o-grady-bride-of-t-y-green-banker.html | Patricia O'Grady Bride Of T. Y. Green, Banker | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/mariners-beat-wagner-34-13.html | MARINERS BEAT WAGNER, 34-13 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/international-cooking-a-taste-of-brazil.html | INTERNATIONAL COOKING; A TASTE OF BRAZIL | False | By Pierre Franey | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/l-the-importance-of-seeing-a-dentist-012309.html | THE IMPORTANCE OF SEEING A DENTIST | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/lovers-and-mobsters.html | LOVERS AND MOBSTERS | False | By Jan Herman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/yale-outlasts-columbia-28-21.html | YALE OUTLASTS COLUMBIA, 28-21 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/l-equity-program-026840.html | Equity Program | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/fur-joins-feathers-in-his-paintings.html | FUR JOINS FEATHERS IN HIS PAINTINGS | False | By Harriet Epstein | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/l-letters-on-travel-the-highlands-022501.html | LETTERS ON TRAVEL; THE HIGHLANDS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/l-letters-023142.html | LETTERS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-people-heiden-bike-winner.html | SPORTS PEOPLE; Heiden Bike Winner | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/unsinkable-showboat-at-east-windsor.html | UNSINKABLE 'SHOWBOAT' AT EAST WINDSOR | False | By Alvin Klein | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/home-design-objects-of-much-affection.html | HOME DESIGN; OBJECTS OF MUCH AFFECTION | False | By Carol Vogel | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/physician-urges-smoking-curbs.html | PHYSICIAN URGES SMOKING CURBS | False | By Lee B. Reichman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/l-letters-023145.html | LETTERS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/rum-for-all-seasons.html | RUM FOR ALL SEASONS | False | By Frank J. Prial | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/fire-heightens-concern-over-pcb.html | FIRE HEIGHTENS CONCERN OVER PCB | False | By Susan Carey Dempsey | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/huntington-remains-unbeaten.html | HUNTINGTON REMAINS UNBEATEN | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/playing-by-the-wrong-book-on-nicaragua.html | PLAYING BY THE WRONG BOOK ON NICARAGUA | False | By Joel Brinkley | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/india-worried-by-us-links-to-pakistanis.html | INDIA WORRIED BY U.S. LINKS TO PAKISTANIS | False | By William K. Stevens | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-business-bizgab-translated-lawrence-s-ritter-teaches-finance-new-york.html | BOOKS & BUSINESS BIZGAB TRANSLATED Lawrence S. Ritter teaches finance at New York University. HOW TO READ AND PROFIT FROM FINANCIAL NEWS By Gerald Krefetz. 226 pp. New York: Ticknor & Fields. $16.95. | False | By Lawrence S. Ritter | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/buckling-down-the-swash.html | BUCKLING DOWN THE SWASH | False | By Michael Malone | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-modern-works.html | MUSIC: MODERN WORKS | False | By Tim Page | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/a-debate-the-controversy-over-apartment-tax-breaks.html | A DEBATE; THE CONTROVERSY OVER APARTMENT TAX BREAKS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/data-bank-october-21-1984.html | Data Bank; October 21, 1984 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-mammoth-mural.html | POSTINGS; MAMMOTH MURAL | False | By Shawn G. Kennedy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-david-garland-s-opera-in-progress.html | MUSIC: DAVID GARLAND'S 'OPERA IN PROGRESS' | False | By John Rockwell | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/washington-reagan-vs-reagan.html | WASHINGTON; REAGAN VS. REAGAN | False | By James Reston | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/boston-college-is-upset-21-20.html | BOSTON COLLEGE IS UPSET, 21-20 | False | By Gordon S. White Jr. , Special To the New York Times | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/long-island-journal-017218.html | LONG ISLAND JOURNAL | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/science-law-chair-is-set-by-columbia.html | SCIENCE-LAW CHAIR IS SET BY COLUMBIA | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/a-death-offstage.html | A DEATH OFFSTAGE | False | By M.s. Kaplan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/brown-triumphs.html | BROWN TRIUMPHS | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/miss-harrity-has-nuptials.html | Miss Harrity Has Nuptials | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/puerto-rican-governor-seen-as-hurt-by-officers-arrest.html | PUERTO RICAN GOVERNOR SEEN AS HURT BY OFFICERS' ARREST | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/young-coach-bids-championship-season.html | YOUNG COACH BIDS CHAMPIONSHIP SEASON | False | By Michael Strauss | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/mattinglys-bid-for-4-million-may-appeal-to-steinbrenner.html | MATTINGLY'S BID FOR $4 MILLION MAY APPEAL TO STEINBRENNER | False | MURRAY CHASS ON BASEBALL | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/as-the-days-dwindle-a-quiet-cape-beckons.html | AS THE DAYS DWINDLE, A QUIET CAPE BECKONS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/recent-releases-eubie.html | RECENT RELEASES; EUBIE! | False | By John S. Wilson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/no-floggings-on-sunday.html | NO FLOGGINGS ON SUNDAY | False | By Martin J. Weiner | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/in-new-jersey-downtown-dover-on-the-rebound.html | IN NEW JERSEY; DOWNTOWN DOVER ON THE REBOUND | False | By Anthony Depalma | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/firefighter-hit-and-killed-by-car-as-he-rolls-up-hose-after-blaze.html | FIREFIGHTER HIT AND KILLED BY CAR AS HE ROLLS UP HOSE AFTER BLAZE | False | By Robert D. McFadden | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/family-service-30-continues-growth.html | FAMILY SERVICE, 30, CONTINUES GROWTH | False | By Lyn Ames | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/650-traps-catch-3-mice.html | 650 Traps Catch 3 Mice | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-children-lead-the-way-in-a-season-of-discoveries.html | THE CHILDREN LEAD THE WAY IN A SEASON OF DISCOVERIES | False | By Herbert Hadad | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/l-letters-on-travel-the-highlands-022504.html | LETTERS ON TRAVEL; THE HIGHLANDS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-manchild-in-harlem-020239.html | MANCHILD IN HARLEM | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-grenadians-go-on-trial.html | THE WORLD; GRENADIANS GO ON TRIAL | False | By Milt Freudenheim, Carlyle C. Douglas, and Henry Giniger | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/how-tv-dilutes-political-debates.html | HOW TV DILUTES POLITICAL DEBATES | False | By John Corry | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/data-update.html | Data Update | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/a-new-team-for-treating-cancer.html | A NEW TEAM FOR TREATING CANCER | False | By Jamie Talan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/l-norm-of-4-days-rest-limits-aces-in-series-026392.html | Norm of 4 Days' Rest Limits Aces in Series | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/jane-b-abrams-and-lloyd-c-nintzel-are-married.html | Jane B. Abrams and Lloyd C. Nintzel Are Married | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/around-the-nation-los-angeles-drug-gangs-blamed-for-25-murders.html | AROUND THE NATION; Los Angeles Drug Gangs Blamed for 25 Murders | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-capitalisms-soul.html | BOOKS AND BUSINESS; CAPITALISM'S SOUL | False | By Eliot Janeway | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/bait-for-a-killer.html | BAIT FOR A KILLER | False | By Katha Pollitt | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-the-plo-at-the-un-020315.html | The P.L.O. At the U.N. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/mart-expansion-splits-town.html | MART EXPANSION SPLITS TOWN | False | By Therese Madonia | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/us-agrees-to-pay-5-million-in-suit-on-dam.html | U.S. AGREES TO PAY $5 MILLION IN SUIT ON DAM | False | By Ben A. Franklin | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/hard-times-for-commodities.html | HARD TIMES FOR COMMODITIES | False | By James Sterngold | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/around-the-world-party-leader-is-killed-in-alberta-plane-crash.html | AROUND THE WORLD; Party Leader Is Killed In Alberta Plane Crash | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/coalition-says-yellowstone-needs-elbow-room.html | COALITION SAYS YELLOWSTONE NEEDS ELBOW ROOM | False | By Jim Robbins | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/new-noteworthy.html | New & Noteworthy | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/us-shift-in-salvador-denied.html | U.S. SHIFT IN SALVADOR DENIED | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/obituaries/dr-carl-f-cori-who-won-nobel-with-his-wife-in-47-dies-at-87.html | DR. CARL F. CORI, WHO WON NOBEL WITH HIS WIFE IN '47, DIES AT 87 | False | By William G. Blair | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/deborah-wallace-to-wed-t-p-moore.html | Deborah Wallace to Wed T. P. Moore | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/north-sea-oil-prices-graph-week-in-business-unexpected-drop-in-the-price-of-oil.html | North Sea Oil Prices Graph; WEEK IN BUSINESS; UNEXPECTED DROP IN THE PRICE OF OIL | False | By Merrill Perlman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-time-for-tea.html | A TIME FOR TEA | False | By Anne de Ravel | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/rutgers-captures-fifth-victory.html | RUTGERS CAPTURES FIFTH VICTORY | False | By Peter Alfano | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/court-orders-co-op-to-say-why-it-rejects-applicants.html | COURT ORDERS CO-OP TO SAY WHY IT REJECTS APPLICANTS | False | By Dee Wedemeyer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/pact-gets-mixed-response-in-chile-and-argentina.html | PACT GETS MIXED RESPONSE IN CHILE AND ARGENTINA | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/l-job-sharing-025063.html | Job Sharing | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-region-mr-ward-s-indiscretions.html | THE REGION; MR. WARD'S INDISCRETIONS | False | By Alan Finder | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/a-growing-need-day-care-for-the-elderly.html | A GROWING NEED: DAY CARE FOR THE ELDERLY | False | By Paul Arfin | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/dr-elliott-rose-miss-rabinowitz-exchange-vows.html | Dr. Elliott Rose, Miss Rabinowitz Exchange Vows | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/fast-selling-nature-book-a-joint-effort.html | FAST-SELLING NATURE BOOK A JOINT EFFORT | False | By Deborah Hofmann | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/age-issue-a-myth.html | 'AGE ISSUE' A MYTH | False | By Robert A. Bernstein | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/the-house-of-delicious-scents.html | THE HOUSE OF DELICIOUS SCENTS | False | By Patricia Wells | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-chung-leads-philharmonic.html | MUSIC: CHUNG LEADS PHILHARMONIC | False | By Will Crutchfield | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/center-aids-victims-of-guthrie-disease.html | CENTER AIDS VICTIMS OF 'GUTHRIE' DISEASE | False | By Sandra Friedland | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/deep-in-the-heart-of-texas-packages-move-slowly-and-go-awry.html | DEEP IN THE HEART OF TEXAS, PACKAGES MOVE SLOWLY AND GO AWRY | False | By Robert Reinhold | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/second-only-to-pushkin.html | SECOND ONLY TO PUSHKIN | False | By David Bethea | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/harms-plaza-new-look-due.html | HARMS PLAZA; NEW LOOK DUE | False | By Gena Geslewitz | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/report-to-kean-on-hunger-shows-problem-is-growing.html | REPORT TO KEAN ON HUNGER SHOWS PROBLEM IS GROWING | False | By Joseph F. Sullivan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/evading-the-inevitable.html | EVADING THE INEVITABLE | False | By Leslie H. Gelb | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/claire-barrows-is-wed-to-b-f-h.html | Claire Barrows Is Wed To B F. H | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/in-modena-the-right-stuff.html | IN MODENA, THE RIGHT STUFF | False | By Florence Fabricant | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/program-seeks-to-avert-teenage-pregnancy.html | PROGRAM SEEKS TO AVERT TEEN-AGE PREGNANCY | False | By Gary Kriss | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/harvard-ends-dartmouth-s-dominance.html | HARVARD ENDS DARTMOUTH'S DOMINANCE | False | By Richard E. Goldstein | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/a-new-face-and-voice-but-a-familiar-theme.html | A NEW FACE AND VOICE, BUT A FAMILIAR THEME | False | By Stuart Diamond | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/around-nation-new-storms-lash-texas-death-toll-rises-eight-associated-press.html | AROUND THE NATION; New Storms Lash Texas; Death Toll Rises to Eight By The Associated Press | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/learning-to-live-with-huntingtons.html | LEARNING TO LIVE WITH HUNTINGTON'S | False | By Sandra Friedland | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/l-the-importance-of-seeing-a-dentist-025235.html | The Importance Of Seeing a Dentist | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/ill-handlers-suspected-in-oregon-food-poisonings.html | ILL HANDLERS SUSPECTED IN OREGON FOOD POISONINGS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/bridge-a-final-tribute-to-von-zedtwitz.html | BRIDGE; A FINAL TRIBUTE TO VON ZEDTWITZ | False | By Alan Truscott | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/l-letters-023143.html | LETTERS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/proposed-ciba-plant-stirs-controversy.html | PROPOSED CIBA PLANT STIRS CONTROVERSY | False | By Leo H. Carney | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/knicks-triumph.html | KNICKS TRIUMPH | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/greenwich-rally-beats-staples-28-22.html | GREENWICH RALLY BEATS STAPLES, 28-22 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/abigail-schade-bride-of-paul-arthur-gary.html | Abigail Schade Bride Of Paul Arthur Gary | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jersey-voters-to-decide-3-propositions-on-nov-6.html | JERSEY VOTERS TO DECIDE 3 PROPOSITIONS ON NOV. 6 | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/hospitals-fighting-limits-on-fees.html | HOSPITALS FIGHTING LIMITS ON FEES | False | By Peggy McCarthy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/the-good-life-portuguese-style.html | THE GOOD LIFE, PORTUGUESE STYLE | False | By Marvine Howe | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/5th-district-race-tests-strength-of-democrats.html | 5TH DISTRICT RACE TESTS STRENGTH OF DEMOCRATS | False | By Jeffrey Schmalz | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/major-news-another-round-of-nobels.html | MAJOR NEWS; ANOTHER ROUND OF NOBELS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/l-trust-and-sec-026804.html | Trust and S.E.C. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/academic-woes-halt-gains.html | ACADEMIC WOES HALT GAINS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/business-forum-theres-nothing-to-fear-from-mondale.html | BUSINESS FORUM; THERE'S NOTHING TO FEAR FROM MONDALE | False | By Richard H. Jenrette | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/pioneers-of-the-urban-image.html | PIONEERS OF THE URBAN IMAGE | False | By Thomas Bender | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/odes-to-that-endless-subject.html | ODES TO THAT ENDLESS SUBJECT | False | By Alma Roberts Giordan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/2-producers-take-broadway-plunge.html | 2 PRODUCERS TAKE BROADWAY PLUNGE | False | By Alvin Klein | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-highest-legal-authority-enters-church-state-debate.html | THE HIGHEST LEGAL AUTHORITY ENTERS CHURCH-STATE DEBATE | False | By Linda Greenhouse | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/man-with-gun-in-irt-given-a-15-year-term.html | Man With Gun in IRT Given a 15-Year Term | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/about-men-doubts-in-the-delivery-room.html | ABOUT MEN; DOUBTS IN THE DELIVERY ROOM | False | By Philip Taubman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-clamor-for-day-care.html | THE CLAMOR FOR DAY CARE | False | By Eleanor Charles | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/q-and-a-022822.html | Q AND A | False | By Dee Wedemeyer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/anne-edwards-paddock-is-the-bride-of-andrew-schieffelin-in-mount-kisco.html | Anne Edwards Paddock Is the Bride Of Andrew Schieffelin in Mount Kisco | False | | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/guide-to-the-states-fall-foliage.html | GUIDE TO THE STATE'S FALL FOLIAGE | False | By Terri Lowen Finn | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/usfl-trims-to-14-teams.html | U.S.F.L. TRIMS TO 14 TEAMS | False | By William N. Wallace , Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/army-sends-penn-to-first-defeat-48-13.html | ARMY SENDS PENN TO FIRST DEFEAT, 48-13 | False | By Alex Yannis | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/states-new-missing-persons-agency-goes-into-operation.html | STATE'S NEW MISSING PERSONS AGENCY GOES INTO OPERATION | False | By Joseph Deitch | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/food-the-cranberry-beyond-thanksgiving-and-christmas.html | FOOD; THE CRANBERRY: BEYOND THANKSGIVING AND CHRISTMAS | False | By Moira Hodgson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-fruit-fly-fight.html | FOLLOW-UP ON THE NEWS; Fruit Fly Fight | False | By Richard Haitch | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/antiques-view-masters-in-making-chairs.html | ANTIQUES VIEW; MASTERS IN MAKING CHAIRS | False | By Rita Reif | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/a-real-straw-poll-on-the-presidency.html | A REAL STRAW POLL ON THE PRESIDENCY | False | By Kathleen A. Hughes | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/business-forum-markets-would-flourish-with-reagan.html | BUSINESS FORUM; MARKETS WOULD FLOURISH WITH REAGAN | False | By John C. Whitehead | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-tips-from-the-top.html | BOOKS AND BUSINESS; TIPS FROM THE TOP | False | By Rhonda Brammer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-a-call-for-change.html | BOOKS AND BUSINESS; A CALL FOR CHANGE | False | By Myron Kandel | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/crackdown-on-speeders-set-by-o-neill.html | CRACKDOWN ON SPEEDERS SET BY O'NEILL | False | By Richard L. Madden | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/kasparov-endures-pressure-and-draws-a-93-move-game.html | KASPAROV ENDURES PRESSURE AND DRAWS A 93-MOVE GAME | False | By Robert Byrne | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/in-short-020304.html | IN SHORT | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/quotation-of-the-day-026739.html | Quotation of the Day | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/best-sellers-fictionoct-211984-1.html | BEST SELLERS; FictionOct. 21,1984 *1 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/on-the-responsibilty-of-the-coach.html | ON THE RESPONSIBILTY OF THE COACH | False | By Robert Mastruzzi | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/while-atlantic-city-rolls-on-las-vegas-comes-up-losing.html | WHILE ATLANTIC CITY ROLLS ON, LAS VEGAS COMES UP LOSING | False | By Iver Peterson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/airport-plan-stirs-southold.html | AIRPORT PLAN STIRS SOUTHOLD | False | By Robert Braile | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/shoreham-is-key-issue-in-carney-hochbrueckner-race.html | SHOREHAM IS KEY ISSUE IN CARNEY-HOCHBRUECKNER RACE | False | By Frank Lynn | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/miss-rossman-is-wed-to-douglas-kaufman.html | Miss Rossman Is Wed To Douglas Kaufman | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/campaign-notes-glenn-chides-reagan-for-invoking-his-name.html | CAMPAIGN NOTES; Glenn Chides Reagan For Invoking His Name | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/nelson-s-64-196-leads-disney-golf-by-2-shots.html | Nelson's 64-196 Leads Disney Golf by 2 Shots | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faustthis Week: | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/l-letters-023147.html | LETTERS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/as-unrest-rises-and-pound-falls-thatcher-faces-biggest-challenge.html | AS UNREST RISES AND POUND FALLS, THATCHER FACES BIGGEST CHALLENGE | False | By R. W. Apple Jr., Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-region-9-are-accused-of-robbery-plot.html | THE REGION; 9 ARE ACCUSED OF ROBBERY PLOT | False | By Alan Finder | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/black-and-white.html | BLACK AND WHITE | False | By Anne de Ravel | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/attorneys-discuss-aspects-of-usfl-suit-againt-nfl.html | ATTORNEYS DISCUSS ASPECTS OF U.S.F.L. SUIT AGAINT N.F.L. | False | By Michael Janofsky | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/harvest-of-a-country-autumn.html | HARVEST OF A COUNTRY AUTUMN | False | By Suzanne Dechillo | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-the-case-for-economic-nationalism.html | BOOKS AND BUSINESS; THE CASE FOR ECONOMIC NATIONALISM | False | By Leonard Silk | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/pop-bruce-cockburn-s-band.html | POP: BRUCE COCKBURN'S BAND | False | By Stephen Holden | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-the-plo-at-the-un-020318.html | THE P.L.O. AT THE U.N. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-bookshelf-020356.html | TRAVEL BOOKSHELF | False | By Nancy Jenkins | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ideas-trends-a-concession-on-latin-mass.html | IDEAS & TRENDS; A CONCESSION ON LATIN MASS | False | By Richard Levine and Katherine Roberts | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/parrish-museum-beckons-to-wider-area.html | PARRISH MUSEUM BECKONS TO WIDER AREA | False | By Barbara Delatiner | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ideas-trends-025361.html | IDEAS & TRENDS | False | By Richard Levine and Katherine Roberts | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-a-part-time-marriage-020322.html | A Part-Time Marriage | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/l-how-suffolk-democrats-view-their-ticket-025248.html | How Suffolk Democrats View Their Ticket | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/l-letters-on-travel-the-highlands-022477.html | ; LETTERS ON TRAVEL; The Highlands | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/plan-for-crowded-school-district.html | PLAN FOR CROWDED SCHOOL DISTRICT | False | By Joyce Purnick | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-people-accuser-sentenced.html | SPORTS PEOPLE; Accuser Sentenced | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/l-letters-023138.html | ; LETTERS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/l-linerboard-prices-026807.html | Linerboard Prices | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/speaking-personally-scholarship-no-substitute-for-true-skills.html | SPEAKING PERSONALLY; SCHOLARSHIP: NO SUBSTITUTE FOR TRUE SKILLS | False | By David Soyka | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/photography-view-recycled-images-with-eerie-echoes.html | PHOTOGRAPHY VIEW; RECYCLED IMAGES WITH EERIE ECHOES | False | By Andy Grundberg | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-new-uncertainty-in-aquino-inquiry.html | THE WORLD; NEW UNCERTAINTY IN AQUINO INQUIRY | False | By Milt Freudenheim, Carlyle C. Douglas, and Henry Giniger | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/reading-about-the-rich.html | READING ABOUT THE RICH | False | By John Kenneth Galbraith | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/l-beleaguered-steel-026806.html | BELEAGUERED STEEL | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/shooting-preserve-arouses-east-end-dispute.html | SHOOTING PRESERVE AROUSES EAST END DISPUTE | False | By Mary Cummings | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/numismatics-golden-anniversary-for-a-noted-family.html | NUMISMATICS; GOLDEN ANNIVERSARY FOR A NOTED FAMILY | False | By Ed Reiter | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/the-most-important-part-of-a-vcr-suffers-the-greatest-wear-and-tear.html | THE MOST IMPORTANT PART OF A VCR SUFFERS THE GREATEST WEAR AND TEAR | False | By Hans Fantel | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-6-stories-on-spec.html | POSTINGS; 6 STORIES ON SPEC | False | By Shawn G. Kennedy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jersey-man-to-head-scouts.html | Jersey Man to Head Scouts | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/thomson-shoots-a-69-leads-seniors-by-shot.html | Thomson Shoots a 69, Leads Seniors by Shot | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/l-peppers-and-eggs-and-arias-too-012301.html | Peppers and Eggs - And Arias, Too | False | | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-domestic-issues-also-get-their-due.html | THE NATION; DOMESTIC ISSUES ALSO GET THEIR DUE | False | By Caroline Rand Herron and Michael Wright | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-quest-for-tolerance.html | A QUEST FOR TOLERANCE | False | By Michael Goodwin | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/irish-said-to-sink-spanish-trawler.html | IRISH SAID TO SINK SPANISH TRAWLER | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/headliners-hailed-new-york-if-asante-people-no-longer-wield-power-that-once.html | HEADLINERS; HAILED IN NEW YORK If the Asante people no longer wield the power that once enabled them to dominate the so-called Gold Coast of West Africa, it was not apparent in the greeting accorded their tribal base. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/what-s-doing-in-salzburg.html | WHAT'S DOING IN SALZBURG | False | By Paul Hofmann | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/2-lawyers-granted-680715-for-work-in-civil-rights-case.html | 2 Lawyers Granted $680,715 For Work in Civil-Rights Case | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/movies/the-festival-makes-a-potent-case-for-preservation.html | THE FESTIVAL MAKES A POTENT CASE FOR PRESERVATION | False | By Vincent Canby | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/britain-s-top-yankee-executives.html | BRITAIN'S TOP YANKEE EXECUTIVES | False | By R.w. Apple | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ideas-trends-onward-and-upward-for-the-telephone.html | IDEAS & TRENDS; ONWARD AND UPWARD FOR THE TELEPHONE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/skeptical-but-openminded-on-the-question-of-ufos.html | SKEPTICAL BUT OPEN-MINDED ON THE QUESTION OF U.F.O.'S | False | By Rick Moran | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/more-on-the-marathon.html | More on the Marathon | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/miskito-rebel-back-in-managua-seeks-self-rule.html | MISKITO REBEL, BACK IN MANAGUA, SEEKS SELF-RULE | False | By Stephen Kinzer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/out-town-1984.html | OUT TOWN 1984 | False | By J. Anthony Lukas | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/the-cheever-chronicle.html | THE CHEEVER CHRONICLE | False | By Justin Kaplan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-people-stars-in-chicago-race.html | SPORTS PEOPLE; Stars in Chicago Race | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/westchester-journal-014997.html | WESTCHESTER JOURNAL | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/in-city-aids-affecting-drug-users-more-often.html | IN CITY, AIDS AFFECTING DRUG USERS MORE OFTEN | False | By Ronald Sullivan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/an-elegant-collaboration.html | AN ELEGANT COLLABORATION | False | By Marian Burros | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/apollo-and-the-dwarfs.html | APOLLO AND THE DWARFS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/alumni-to-mark-centennial-of-home.html | ALUMNI TO MARK CENTENNIAL OF HOME | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/topics-no-dollar-gap.html | TOPICS; NO DOLLAR GAP; | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/slew-o-gold-wins-by-9-3-4-for-a-1-million-sweep.html | SLEW O' GOLD WINS BY 9 3/4 FOR A $1 MILLION SWEEP | False | By Steven Crist | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/fresh-views-of-classic-composers-get-a-hearing.html | FRESH VIEWS OF CLASSIC COMPOSERS GET A HEARING | False | By Paul Turok | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/reagan-vetoes-bill-to-alter-indian-health-service.html | REAGAN VETOES BILL TO ALTER INDIAN HEALTH SERVICE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/creative-festivities.html | CREATIVE FESTIVITIES | False | By Anne de Ravel | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-of-the-times-for-vidmar-life-goes-on.html | Sports of The Times ; For Vidmar, Life Goes On | False | By George Vecsey | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/seattle-song-triumps.html | SEATTLE SONG TRIUMPS | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/westchester-guide-019607.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-open-door-jail.html | FOLLOW-UP ON THE NEWS ; 'Open Door' Jail | False | By Richard Haitch | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-how-to-win-sales-and-influence-economic-policy.html | BOOKS AND BUSINESS; HOW TO WIN SALES AND INFLUENCE ECONOMIC POLICY | False | By Susan Lee | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/miss-harrison-becomes-bride.html | Miss Harrison Becomes Bride | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/penn-and-his-spouse-become-us-citizens.html | Penn and His Spouse Become U.S. Citizens | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/recent-sales-022832.html | Recent Sales | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/recent-releases-big-country-live-with-big-country-deysart-dundonald-pipe-band.html | RECENT RELEASES; Big Country Live With Big Country and the Deysart and Dundonald Pipe Band. Music Media 75 minutes. $29.95 | False | By Jon Pareles | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/suspect-held-in-syrup-spill.html | Suspect Held in Syrup Spill | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/nearly-third-of-real-property-in-state-on-tax-exempt-rolls.html | NEARLY THIRD OF REAL PROPERTY IN STATE ON TAX-EXEMPT ROLLS | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/sheilah-l-thorn-is-the-bride-of-prentice-smith-jr.html | Sheilah L. Thorn Is the Bride of Prentice Smith Jr. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/stepinac-spellman-win.html | Stepinac, Spellman Win | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/antiques-bergen-tours-to-assist-preservation.html | ANTIQUES; BERGEN TOURS TO ASSIST PRESERVATION | False | By Muriel Jacobs | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/the-loves-of-isadora-continued.html | THE LOVES OF ISADORA, CONTINUED | False | By C.b. Bryan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/a-union-and-queens-college-run-study-program-at-night.html | A UNION AND QUEENS COLLEGE RUN STUDY PROGRAM AT NIGHT | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/douglas-paul-is-wed-to-pamela-d-orsaneo.html | Douglas Paul Is Wed To Pamela D'Orsaneo | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jersey-crime-statistics-show-8-decline-in-first-half-of-1984.html | JERSEY CRIME STATISTICS SHOW 8% DECLINE IN FIRST HALF OF 1984 | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/passaic-s-streak-ended-by-belleville.html | PASSAIC'S STREAK ENDED BY BELLEVILLE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-floating-a-plaza.html | POSTINGS; FLOATING A PLAZA | False | By Shawn G. Kennedy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/mefistofele-at-city-opera.html | 'MEFISTOFELE' AT CITY OPERA | False | By Bernard Holland | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/refuse-plant-to-measure-dioxin-level.html | REFUSE PLANT TO MEASURE DIOXIN LEVEL | False | By Matthew L. Wald | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-of-the-times-o-set-him-up-for-k.html | Sports of The Times; 'O Set Him Up for K' | False | By Dave Anderson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/ennifer-b-rice-becomes-bride-of-gerard-berry.html | ennifer B. Rice Becomes Bride Of Gerard Berry | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/30-second-politics.html | 30-SECOND POLITICS | False | By Adam Clymer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/weapons-in-the-war-on-wrinkles.html | WEAPONS IN THE WAR ON WRINKLES | False | By Pamela G. Hollie | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/art-artist-and-medium-require-a-rapport.html | ART; ARTIST AND MEDIUM REQUIRE A RAPPORT | False | By David L. Shirey | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/the-farm-banks-battle-to-stay-afloat.html | THE FARM BANKS BATTLE TO STAY AFLOAT | False | By Bill Keller | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/around-the-world-rival-factions-in-chad-gather-to-talk-in-congo.html | AROUND THE WORLD; Rival Factions in Chad Gather to Talk in Congo | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/gulf-war-iran-s-push-is-limited.html | GULF WAR: IRAN'S PUSH IS LIMITED | False | By Drew Middleton | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/sarah-a-michels-plans-a-wedding.html | Sarah A. Michels Plans a Wedding | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/autumn-visions-in-a-garden.html | AUTUMN VISIONS IN A GARDEN | False | By John Horn | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/recent-releases-on-thewaterfront.html | RECENT RELEASES; On theWaterfront. | False | By Janet Maslin | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/us-to-cut-staff-at-beirut-embassy.html | U.S. TO CUT STAFF AT BEIRUT EMBASSY | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/antiques-when-this-was-the-clock-state.html | ANTIQUES; WHEN THIS WAS THE 'CLOCK' STATE | False | By Frances Phipps | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/pagnozzi-leads-unbeaten-cresskill.html | PAGNOZZI LEADS UNBEATEN CRESSKILL | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/presidential-debate-to-be-seen-at-8-pm.html | Presidential Debate To Be Seen at 8 P.M. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-notes-the-philharmonic-s-youthful-gambit.html | MUSIC NOTES; THE PHILHARMONIC'S YOUTHFUL GAMBIT | False | By Will Crutchfield | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/art-monotypes-and-collages-yield-surprises.html | ART; MONOTYPES AND COLLAGES YIELD SURPRISES | False | By Phyllis Braff | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/perfectibilitarian.html | PERFECTIBILITARIAN | False | By David Bromwich | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/l-beleaguered-steel-026805.html | Beleaguered Steel | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/exhibit-of-chinese-art-portrays-landscape-illusions.html | EXHIBIT OF CHINESE ART PORTRAYS LANDSCAPE ILLUSIONS; | False | By Fred Ferretti | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/arsenal-wins-to-widen-lead-in-english-league.html | Arsenal Wins to Widen Lead in English League | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/movies/stranger-than-paradise-its-story-could-be-a-movie.html | 'STRANGER THAN PARADISE:ITS STORY COULD BE A MOVIE | False | By Lawrence Van Gelder | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/amy-mcilvane-is-wed-to-robert-rea-ballard.html | Amy McIlvane Is Wed To Robert Rea Ballard | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/news/reaching-across-to-china.html | REACHING ACROSS TO CHINA | False | By Lawrence Van Gelder | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-soviet-chinese-talking-again.html | THE WORLD; SOVIET, CHINESE TALKING AGAIN | False | By Milt Freudenheim, Carlyle C. Douglas and Henry Giniger | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/family-planners-see-gains-in-1984.html | FAMILY PLANNERS SEE GAINS IN 1984 | False | By Maureen Dowd | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-papa-zaka-troupe.html | MUSIC: PAPA ZAKA TROUPE | False | By Jon Pareles | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/mary-kate-wold-becomes-a-bride.html | Mary Kate Wold Becomes a Bride | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/headliners-blamed-in-boston-the-actress.html | HEADLINERS ; BLAMED IN BOSTON The actress | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/topics-the-age-of-giants-a-new-and-strikingly-complete-skeleton-of.html | TOPICS; THE AGE OF GIANTS A new and strikingly complete skeleton of | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-people-coetzee-page-dec-1.html | SPORTS PEOPLE; Coetzee-Page Dec. 1. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/suiting-up-in-hong-kong.html | SUITING UP IN HONG KONG | False | By Michael Specter | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/13-food-outlets-cited-by-city-for-violations-of-health-code.html | 13 Food Outlets Cited by City For Violations of Health Code | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/mother-sentenced-to-5-years-over-shoplifting-by-children.html | Mother Sentenced to 5 Years Over Shoplifting by Children | False | AP | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/fashion-view-galanos-an-american-original.html | FASHION VIEW; GALANOS AN AMERICAN ORIGINAL | False | By Carrie Donovan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/in-the-nation-silence-on-flight-007.html | IN THE NATION; SILENCE ON FLIGHT 007 | False | By Tom Wicker | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/southeast-asians-ponder-america-s-retrenchment.html | SOUTHEAST ASIANS PONDER AMERICA'S RETRENCHMENT | False | By Barbara Crossette | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/mime-american-company.html | MIME: AMERICAN COMPANY | False | By Anna Kisselgoff | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/lsu-stops-kentucky-36-10.html | L.S.U. STOPS KENTUCKY, 36-10 | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/1980-cuban-refugees-gain-on-citizenship-claim.html | 1980 CUBAN REFUGEES GAIN ON CITIZENSHIP CLAIM | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/worldly-concerns-in-round-2events-may-have-a-way-of-undoing.html | WORLDLY CONCERNS; IN ROUND 2,EVENTS MAY HAVE A WAY OF UNDOING STRATEGIES | False | By Hedrick Smithwashington | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/latin-naval-help-is-sought-by-us.html | LATIN NAVAL HELP IS SOUGHT BY U.S. | False | By Richard Halloran | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/teaching-and-a-lack-of-trust.html | TEACHING AND A LACK OF TRUST | False | By Leo Rockas | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/childrens-books.html | CHILDREN'S BOOKS | False | By Josephine Humphreys | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/theater/whoopi-s-ready-but-is-broadway.html | WHOOPI'S READY, BUT IS BROADWAY? | False | By Enid Nemy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/couple-s-success-is-unsung-but-steady.html | COUPLE'S SUCCESS IS UNSUNG BUT STEADY | False | By Alvin Klein | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/major-news-oil-price-cutting-challenges-opec.html | MAJOR NEWS; OIL PRICE-CUTTING CHALLENGES OPEC | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/table-settings-gourmet-gear.html | TABLE SETTINGS; GOURMET GEAR | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/gardening-fall-is-the-perfect-time-to-spread-lime.html | GARDENING; FALL IS THE PERFECT TIME TO SPREAD LIME | False | By Carl Totemeier | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/study-faults-city-s-handling-of-homeless-children.html | STUDY FAULTS CITY'S HANDLING OF HOMELESS CHILDREN | False | By Deirdre Carmody | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-grand-gesture-for-the-holidays.html | A GRAND GESTURE FOR THE HOLIDAYS | False | By Nancy Jenkins | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/sound-test-disks-help-in-the-diagnosis-of-audio-ills.html | SOUND; TEST DISKS HELP IN THE DIAGNOSIS OF AUDIO ILLS | False | By Hans Fantel | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-manchild-in-harlem-020294.html | MANCHILD IN HARLEM | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-bookshelf-020357.html | TRAVEL BOOKSHELF | False | By Nelson Bryant | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/music-new-work-to-be-heard-at-free-concert.html | MUSIC; NEW WORK TO BE HEARD AT FREE CONCERT | False | By Terri Lowen Finn | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/camera-medium-format-cameras-growing-in-popularity.html | CAMERA; MEDIUM FORMAT CAMERAS GROWING IN POPULARITY | False | By Jack Manning | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/autumn-rites-in-a-marsh.html | AUTUMN RITES IN A MARSH | False | By Susan Bridson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/along-the-gold-rush-trail.html | ALONG THE GOLD RUSH TRAIL | False | MICHAEL T. KAUFMAN | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/cia-primer-is-in-spirit-of-stalin-ferraro-says.html | C.I.A. PRIMER IS 'IN SPIRIT OF STALIN,' FERRARO SAYS | False | By Jane Perlez | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-world-ceausescu-of-rumania-crosses-east-west-gap.html | THE WORLD; CEAUSESCU OF RUMANIA CROSSES EAST-WEST GAP | False | By Milt Freudenheim, Carlyle C. Douglas,and Henry Giniger | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/for-60-years-a-cozy-place-for-students.html | FOR 60 YEARS, A COZY PLACE FOR STUDENTS | False | By William R. Greer | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/dance-view-the-games-serious-science-fiction-on-stage.html | DANCE VIEW; 'THE GAMES'-SERIOUS SCIENCE FICTION ON STAGE | False | By Jack Anderson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/l-the-importance-of-seeing-a-dentist-025242.html | THE IMPORTANCE OF SEEING A DENTIST | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/the-peculiarities-of-irma-la-douce.html | THE PECULIARITIES OF 'IRMA LA DOUCE' | False | By Alvin Klein | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/arthur-schwartz-honored.html | Arthur Schwartz Honored | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/german-missile-protest-attracts-thin-crowds.html | German Missile Protest Attracts Thin Crowds | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/a-shaky-start-for-state-rent-regulation.html | A SHAKY START FOR STATE RENT REGULATION | False | By Michael Decoursy Hinds | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/talks-stalled-on-germans-in-prague-embassy.html | TALKS STALLED ON GERMANS IN PRAGUE EMBASSY | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/elizabeth-henderson-bride-at-harvard.html | Elizabeth Henderson Bride at Harvard | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/robin-klinetsky-wed-to-bruce-maier.html | Robin Klinetsky Wed to Bruce Maier | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/l-theater-mailbag-015236.html | THEATER MAILBAG | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/hylton-gains-255-for-new-utrecht.html | HYLTON GAINS 255 FOR NEW UTRECHT | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/rally-by-rangers-tops-captials-6-5.html | RALLY BY RANGERS TOPS CAPTIALS, 6-5 | False | By Craig Wolff | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-and-business-marrying-equality-to-efficiency.html | BOOKS AND BUSINESS; MARRYING EQUALITY TO EFFICIENCY | False | By Barry Bosworth | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/major-news-el-salvador-gets-brief-glimpse-of-peace.html | MAJOR NEWS; EL SALVADOR GETS BRIEF GLIMPSE OF PEACE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/talking-equity-loans-new-credit-for-boards-of-co-ops.html | TALKING EQUITY LOANS ; NEW CREDIT FOR BOARDS OF CO-OPS | False | By Andree Brooks | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-view-why-can-t-verdi-voices-handle-sondheim.html | MUSIC VIEW; WHY CAN'T VERDI VOICES HANDLE SONDHEIM? | False | By Donal Henahan | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/connecticut-guide-019670.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/father-was-hard-to-bear.html | FATHER WAS HARD TO BEAR | False | By Ivan Gold | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/displaced-women-seek-new-skills.html | 'DISPLACED' WOMEN SEEK NEW SKILLS | False | By Peggy McCarthy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/stacy-pomeroy-curator-wed-to-g-steven-draper.html | Stacy Pomeroy, Curator, Wed to G. Steven Draper | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/c-correction-026671.html | CORRECTION | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/i-am-at-the-boiling-point.html | 'I AM AT THE BOILING POINT' | False | By Milton Rugoff | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-manchild-in-harlem-020236.html | Manchild In Harlem | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/a-somerset-ramble.html | A SOMERSET RAMBLE | False | By A. L. Rowse | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/l-once-again-at-last-the-best-team-wins-026800.html | Once Again, at Last, The Best Team Wins | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-defense-department-goes-on-offense.html | THE DEFENSE DEPARTMENT GOES ON OFFENSE | False | By Richard Halloran | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/practical-traveler-for-the-tourist-who-has-everything.html | PRACTICAL TRAVELER: FOR THE TOURIST WHO HAS EVERYTHING | False | By Paul Grimes | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/disney-world-workers-back-3-year-pact-with-one-raise.html | Disney World Workers Back 3-Year Pact With One Raise | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/court-calling.html | COURT CALLING | False | | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/art-wave-hill-has-own-beacon-of-optimism.html | ART ; WAVE HILL HAS OWN BEACON OF OPTIMISM | False | By William Zimmer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/palace-music-captures-stakes-at-newmarket.html | Palace Music Captures Stakes at Newmarket | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/wesleyan-studies-its-future.html | WESLEYAN STUDIES ITS FUTURE | False | By Tom Hentoff | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/women-in-schools-cite-mentors-value.html | WOMEN IN SCHOOLS CITE MENTORS VALUE | False | By Rhoda M. Gilinsky | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/dallas-mayor-defends-city-convention-costs.html | DALLAS MAYOR DEFENDS CITY CONVENTION COSTS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/synagogue-marks-125th-anniversary.html | SYNAGOGUE MARKS 125TH ANNIVERSARY | False | By Louise Saul | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/nine-seats-in-assembly-contested.html | NINE SEATS IN ASSEMBLY CONTESTED | False | By Franklin Whitehouse | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-bookshelf-020359.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/robert-macneil-weds-miss-richards.html | Robert MacNeil Weds Miss Richards | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-insurance-evasion.html | FOLLOW-UP ON THE NEWS; Insurance Evasion | False | By Richard Haitch | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/donations-hit-record-in-races-for-congress.html | Donations Hit Record In Races for Congress | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-union-accepts-gm-contract.html | THE NATION; UNION ACCEPTS G.M. CONTRACT | False | By Caroline Rand Herron and Michael Wright | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/let-them-eat-turkey.html | LET THEM EAT TURKEY | False | By Enid Nemy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/investing-dipping-into-the-bankrupty-stocks.html | INVESTING; DIPPING INTO THE BANKRUPTCY STOCKS | False | By John C. Boland | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/to-sign-or-to-speak.html | TO SIGN OR TO SPEAK? | False | By Stella Chess | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/judith-lanius-wed-to-robert-sussman.html | Judith Lanius Wed to Robert Sussman | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/verbatim-mrs-thatcher-on-terrorismverbatim-mrs-thatcher-on-terrorism.html | VERBATIM; MRS THATCHER ON TERRORISMVerbatim; Mrs. Thatcher on Terrorism | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/revealing-the-painterly-side-of-an-eclectic-artist.html | REVEALING THE PAINTERLY SIDE OF AN ECLECTIC ARTIST | False | By Grace Glueck | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/paperback-best-sellers-ocr-211984-fiction-1.html | PAPERBACK BEST SELLERS Ocr. 21,1984 ; Fiction*1 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/stamps-collector-nearly-trades-away-rarity.html | STAMPS; COLLECTOR NEARLY TRADES AWAY RARITY | False | By Richard L. Sine | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/harnessing-the-winds-power.html | HARNESSING THE WIND'S POWER | False | By Paul Guernsey | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/eastern-title-to-paul-vi.html | EASTERN TITLE TO PAUL VI | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/sports-people-mcgee-s-lament.html | SPORTS PEOPLE; McGee's Lament | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/l-controlled-intoxicants-025421.html | CONTROLLED INTOXICANTS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/q-a-020345.html | Q&A | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/camilla-robinson-becomes-a-bride-in-charlotte-nc.html | Camilla Robinson Becomes a Bride In Charlotte, N.C | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/officials-refuse-to-answer-questions-on-cia-crash.html | OFFICIALS REFUSE TO ANSWER QUESTIONS ON C.I.A. CRASH | False | By Philip Shabecoff | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/miss-coutrakon-marries-lawyer.html | Miss Coutrakon Marries Lawyer | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-a-new-wave-chinese-restaurant.html | DINING OUT; A 'NEW WAVE CHINESE RESTAURANT | False | By Florence Fabricant | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/jersey-judge-orders-leaflet-distribution-in-mall-at-any-time.html | JERSEY JUDGE ORDERS LEAFLET DISTRIBUTION IN MALL AT ANY TIME | False | AP | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/l-kiss-of-death-025418.html | 'KISS OF DEATH'? | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/the-doomsday-machine-of-1914.html | THE DOOMSDAY MACHINE OF 1914 | False | By Paul Kennedy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/mary-ann-griffin-wed-in-bronxville.html | Mary Ann Griffin Wed in Bronxville | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/3-in-protest-on-jobs-arrested-in-assault-on-paving-crew.html | 3 IN PROTEST ON JOBS ARRESTED IN ASSAULT ON PAVING CREW | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/motorcycle-fans-rally-to-talk-shop.html | MOTORCYCLE FANS RALLY TO TALK SHOP | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/violence-against-women.html | Violence Against Women | False | By Andrea Stevens | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/the-family-experts-examine-new-stress-causes.html | THE FAMILY; EXPERTS EXAMINE NEW STRESS CAUSES | False | By Glenn Collins | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/travel-advisory-tv-language-lessons-spanish-lodgings-video-cassettes.html | TRAVEL ADVISORY: TV LANGUAGE LESSONS, SPANISH LODGINGS; Video Cassettes | False | By Lawrence Van Gelder | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/moving-toward-the-mythical.html | MOVING TOWARD THE MYTHICAL | False | By Thomas Connors | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/as-one-titan-to-another.html | AS ONE TITAN TO ANOTHER | False | By Alistair Horne Churchill & Roosevelt: the Complete Correspondence | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/a-fragrance-explosion.html | A FRAGRANCE EXPLOSION | False | By Pamela G. Hollie | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/in-praise-of-hypocrisy.html | IN PRAISE OF HYPOCRISY | False | By Erica Abeel | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/life-after-loss.html | LIFE AFTER LOSS | False | By Alida Becker | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-manchild-in-harlem-020265.html | MANCHILD IN HARLEM | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-a-star-is-born-in-morristown.html | DINING OUT; A STAR IS BORN IN MORRISTOWN | False | By Valerie Sinclair | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/cold-climate.html | COLD CLIMATE | False | By Bryan Miller | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/drsusan-tamofsky-to-wed-a-securities-analyst.html | Dr.Susan Tamofsky to Wed a Securities Analyst | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/glen-cove-rolls-for-5-in-row-26-12.html | GLEN COVE ROLLS FOR 5 IN ROW, 26-12 | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/the-union-of-akeem-and-ralph.html | THE UNION OF AKEEM AND RALPH | False | By Roy S. Johnson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/at-25-lincoln-center-makes-plans-for-a-lively-future.html | AT 25, LINCOLN CENTER MAKES PLANS FOR A LIVELY FUTURE | False | By John Rockwell | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/poets-will-read-at-libraries.html | POETS WILL READ AT LIBRARIES | False | By Michael Luzzi | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/resource-recoverya-dilemma.html | RESOURCE RECOVERY:A DILEMMA | False | By Peter Shapiro | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/ottawa-shows-washington-its-warm-side.html | OTTAWA SHOWS WASHINGTON ITS WARM SIDE | False | By Douglas Martin | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/speaking-peronally-changing-times-find-changing-men.html | SPEAKING PERONALLY; CHANGING TIMES FIND CHANGING MEN | False | By Paul Levine | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/ex-nazi-denies-roll-in-deaths-of-slave-laborers.html | EX-NAZI DENIES ROLL IN DEATHS OF SLAVE LABORERS | False | By James M. Markham | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/kingston-shut-down-by-n-rockland.html | KINGSTON SHUT DOWN BY N. ROCKLAND | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/androcles-and-the-skunk.html | 'ANDROCLES' AND THE SKUNK | False | By Mimsi Bodkin | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/on-language-forgive-me-but.html | ON LANGUAGE; FORGIVE ME, BUT... | False | By William Safire | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/topics-alberta.html | TOPICS; ALBERTA | False | | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/census-bureau-reports-rise-in-foreign-born.html | CENSUS BUREAU REPORTS RISE IN FOREIGN-BORN | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/chess-another-us-player-in-the-international.html | CHESS; ANOTHER U.S. PLAYER IN THE INTERNATIONAL | False | By Robert Byrne | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/worker-sues-on-loss-of-leg.html | Worker Sues on Loss of Leg | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/a-musical-theater-breakthrough.html | A MUSICAL THEATER BREAKTHROUGH | False | By Frank Rich | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/christmas-in-the-tropics.html | CHRISTMAS IN THE TROPICS | False | By Craig Claiborne | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/cable-tv-notes-series-to-spread-the-audubon-message.html | CABLE TV NOTES; SERIES TO SPREAD THE AUDUBON MESSAGE | False | By Steve Schneider | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/giants-manuel-a-quiet-threat.html | GIANTS' MANUEL A QUIET THREAT | False | By Frank Litsky | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/hector-is-rolling-as-backup-for-mcneil.html | Hector Is Rolling as Backup for McNeil | False | By Gerald Eskenazi | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/peter-b-van-syckle-wed-to-janet-gayle-richards.html | Peter B. Van Syckle Wed To Janet Gayle Richards | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/unlocking-the-archives.html | UNLOCKING THE ARCHIVES | True | By Herbert Mitgang | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/students-protest-registration-ban.html | STUDENTS PROTEST REGISTRATION BAN | False | By Joe Dysart | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/moscow-denies-it-violated-arms-pact.html | MOSCOW DENIES IT VIOLATED ARMS PACT | False | By Serge Schmemann | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/anna-arbucci-is-wed-to-mark-allen-drefs.html | Anna Arbucci Is Wed To Mark Allen Drefs | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/the-rolling-stones-emerge-in-an-evocative-edition.html | THE ROLLING STONES EMERGE IN AN EVOCATIVE EDITION | False | By Robert Palmer | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/wines-robust-reds-of-italy.html | WINES; ROBUST REDS OF ITALY | False | By Frank J. Prial | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/books-business-business-short-dearest-amanda-executive-s-advice-her-daughter.html | BOOKS & BUSINESS; BUSINESS IN SHORT "DEAREST AMANDA . . .": An Executive's Advice to Her Daughter. | False | By Eliza G. C. Collins. (Harper & Row, $14.95.)By Michael Moritz. (Morrow, $16.95.)By Cheryl Moch and Vincent Virga. (Crown, $18.95.)By J. Peter Grace. (MacMillan, $14.95.) By John H. Makin. (Basic, $18.95.) By Harry Levinson and Stuart Rosenthal. (Basic, $19.95.) By Robert Sobel. (Dutton, $22.50.)By John J. Nance. (Morrow, $16.95.) By Larry Hirschhorn. (Mit, $17.50.)By Barbara Wood. (Harper & Row, $19.50.) | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/toxic-legacy-that-wont-go-away.html | TOXIC LEGACY THAT WON'T GO AWAY | False | By Joseph I. Lieberman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/right-to-die-dispute-focuses-on-californian.html | 'RIGHT TO DIE' DISPUTE FOCUSES ON CALIFORNIAN | False | By Andrew H. Malcolm, Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/leigh-a-costikyan-weds-george-carrington-wood.html | Leigh A. Costikyan Weds George Carrington Wood | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-region-a-grand-juror-takes-his-case-to-the-governor.html | THE REGION; A GRAND JUROR TAKES HIS CASE TO THE GOVERNOR | False | By Alan Finder | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/legislators-ask-if-reagan-knew-of-cia-s-role.html | LEGISLATORS ASK IF REAGAN KNEW OF C.I.A.'S ROLE | False | By Joel Brinkley, Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/jordan-makes-people-wonder-is-he-the-new-dr-j.html | JORDAN MAKES PEOPLE WONDER: IS HE THE NEW DR. J? | False | By Jane Gross | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/a-mother-s-mission-on-dyslexia.html | A MOTHER'S MISSION ON DYSLEXIA | False | By Fred Ferretti | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/hagler-is-stripped-of-title-by-wbc.html | HAGLER IS STRIPPED OF TITLE BY W.B.C. | False | By Michael Katz | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/galbraith-bids-3d-world-focus-on-farming.html | GALBRAITH BIDS 3D WORLD FOCUS ON FARMING | False | By James Feron | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/donna-burns-is-the-bride-of-william-j-charlton-3d.html | Donna Burns Is the Bride Of William J. Charlton 3d | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/linda-s-rogers-becomes-a-bride.html | Linda S. Rogers Becomes a Bride | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/iowa-deals-schembechler-worst-defeat.html | IOWA DEALS SCHEMBECHLER WORST DEFEAT | False | By Nolan Zavoral | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/villella-to-open-college-series.html | VILLELLA TO OPEN COLLEGE SERIES | False | By Rachelle Depalma | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/c-correction-026740.html | CORRECTION | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/cecelia-fitzpatrick-and-peter-w-frame-are-wed.html | Cecelia Fitzpatrick and Peter W. Frame Are Wed | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/the-hoary-tradition-of-topping-out.html | THE HOARY TRADITION OF TOPPING-OUT | False | By Matthew L. Wald | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/theater/stage-hugh-leonard-s-poker-session-revived.html | STAGE: HUGH LEONARD'S 'POKER SESSION' REVIVED | False | By Mel Gussow | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/hillary-hale-spizzirri-engaged-to-wed-alfonso-h-m-ossorio-a-pilot-in-may.html | Hillary Hale Spizzirri Engaged to Wed Alfonso H. M. Ossorio, a Pilot, in May | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/jacqueline-bongiorno-weds.html | Jacqueline Bongiorno Weds | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/dining-out-chinese-cuisine-in-armonk.html | DINING OUT; CHINESE CUISINE IN ARMONK | False | By M. H. Reed | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/bidding-on-li-transportation-work-planned.html | BIDDING ON L.I. TRANSPORTATION WORK PLANNED | False | By John T. McQuiston | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/greenwich-to-honor-borge.html | GREENWICH TO HONOR BORGE | False | By Eleanor Charles | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/l-letters-the-perils-of-sharing-power-with-marxists-026828.html | LETTERS; THE PERILS OF SHARING POWER WITH MARXISTS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/headliners-small-step-for-justice.html | HEADLINERS; SMALL STEP FOR JUSTICE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/l-bayville-churches-022858.html | Bayville Churches | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/music-debuts-in-review-024476.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/c-corrections-025301.html | corrections | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/perilous-flight-of-vietnamese-is-thwarted-at-thai-border.html | PERILOUS FLIGHT OF VIETNAMESE IS THWARTED AT THAI BORDER | False | By Barbara Crossette, Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/jostling-in-the-overcrowded-market.html | JOSTLING IN THE OVERCROWDED MARKET | False | By Andrew Pollack | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/adams-seals-first-place.html | ADAMS SEALS FIRST PLACE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/a-dose-of-strong-medicine.html | A DOSE OF STRONG MEDICINE | False | By Gilbert Sorrentino | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/headliners-time-to-calm-down.html | HEADLINERS; TIME TO CALM DOWN | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/jackson-s-one-sure-legacy-is-new-voters.html | JACKSON'S ONE SURE LEGACY IS NEW VOTERS | False | By Ronald Smothers | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/arts/a-venerable-orchestra-visits-new-york.html | A VENERABLE ORCHESTRA VISITS NEW YORK | False | By Allan Kozinn | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/key-aides-dispute-us-role-in-nicaraguan-vote.html | KEY AIDES DISPUTE U.S. ROLE IN NICARAGUAN VOTE | False | By Philip Taubman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/article-024994-no-title.html | Article 024994 -- No Title | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/c-correction-026741.html | CORRECTION | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-manchild-in-harlem-020281.html | MANCHILD IN HARLEM | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/movies/animated-films.html | Animated Films | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/rivals-face-debate-deeply-divided-on-approach-to-moscow.html | RIVALS FACE DEBATE DEEPLY DIVIDED ON APPROACH TO MOSCOW | False | By Hedrick Smith, Special To the New York Times | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/heavy-caseloads-are-said-to-endanger-children.html | HEAVY CASELOADS ARE SAID TO ENDANGER CHILDREN | False | By Sandra Gardner | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/sandra-spizziri-betrothed.html | Sandra Spizziri Betrothed | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/education-troubles-haunt-south-africa.html | EDUCATION TROUBLES HAUNT SOUTH AFRICA | False | By Alan Cowell | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/theater/stage-view-a-much-ado-with-a-bit-more-ado-than-it-needs.html | STAGE VIEW; A'MUCH ADO' WITH A BIT MORE ADO THAN IT NEEDS | False | By Walter Kerr | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/l-whitney-muskets-and-myths-025423.html | WHITNEY, MUSKETS AND MYTHS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-going-for-it-at-the-pentagon.html | THE NATION; GOING FOR IT AT THE PENTAGON | False | By Caroline Rand Herron and Michael Wright | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/l-letters-the-perils-of-sharing-power-with-marxists-023150.html | LETTERS; THE PERILS OF SHARING POWER WITH MARXISTS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/realestate/postings-barrio-housing.html | POSTINGS; BARRIO HOUSING | False | By Shawn G. Kennedy | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/deerfield-41routs-injuryhampered-exeter-170.html | DEERFIELD (4-1)ROUTS INJURY-HAMPERED EXETER, 17-0 | False | By William J. Miller | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/l-made-in-ussr-025419.html | MADE IN U.S.S.R. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/israel-has-grim-choice-in-lebanon.html | ISRAEL HAS GRIM CHOICE IN LEBANON | False | By Thomas L. Friedman | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/opinion/the-debate-and-the-spin-doctors.html | THE DEBATE AND THE SPIN DOCTORS | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/consumer-rates.html | CONSUMER RATES | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/agency-rejects-consultants-who-assailed-times-sq-plan.html | AGENCY REJECTS CONSULTANTS WHO ASSAILED TIMES SQ. PLAN | False | By Martin Gottlieb | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/life-without-the-shah.html | LIFE WITHOUT THE SHAH | False | By Marvin Zonis | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/personal-finance-disability-the-forgotten-insurance.html | PERSONAL FINANCE; DISABILITY: THE FORGOTTEN INSURANCE | False | By Harvey D. Shapiro | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/denise-svatos-is-wed-to-henry-thomas-jr.html | Denise Svatos is Wed To Henry Thomas Jr. | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/birthplace-of-many-us-freedoms-to-be-a-rights-museum.html | BIRTHPLACE OF MANY U.S. FREEDOMS TO BE A RIGHTS MUSEUM | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/hilary-mills-wed-to-b-j-lambert.html | Hilary Mills Wed To B. J. Lambert | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/land-sale-to-save-view-of-housatonic.html | LAND SALE TO SAVE VIEW OF HOUSATONIC | False | By Robert A. Hamilton | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/world/excerpts-from-chinese-plan.html | EXCERPTS FROM CHINESE PLAN | False | AP | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/sports/of-al-schact-and-a-crackerjack-afternoon.html | OF AL SCHACT AND A CRACKER-JACK AFTERNOON | False | By Marc Leepson | 1984-10-24 | TX 1-451157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/weekinreview/the-nation-summer-s-lag-taken-in-stride.html | THE NATION; SUMMER'S LAG TAKEN IN STRIDE | False | By Caroline Rand Herron and Michael Wright | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/theater-review-opulent-volpone-staged.html | THEATER REVIEW; OPULENT 'VOLPONE' STAGED | False | By Leah D. Frank | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/time-magazine-asks-judge-to-dismiss-sharon-suit.html | TIME MAGAZINE ASKS JUDGE TO DISMISS SHARON SUIT | False | By Arnold H. Lubasch | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/sunday-observer-a-name-for-all-seasons.html | SUNDAY OBSERVER; A NAME FOR ALL SEASONS | False | By Russell Baker | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/travel/l-letters-on-travel-022507.html | LETTERS ON TRAVEL | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/us/hope-for-stable-food-prices-appears-brighter.html | HOPE FOR STABLE FOOD PRICES APPEARS BRIGHTER | False | By Seth S. King | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/nyregion/follow-up-on-the-news-cracking-glyphs.html | FOLLOW-UP ON THE NEWS ; Cracking 'Glyphs' | False | By Richard Haitch | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/dr-alice-magner-pediatrician-wed.html | Dr. Alice Magner, Pediatrician, Wed | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/style/keats-van-a-johnson-married-to-gp-landis.html | Keats Van A. Johnson Married to G.P. Landis | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/magazine/l-a-part-time-marriage-020154.html | A PART-TIME MARRIAGE | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/business/l-more-on-flights-026808.html | More on Flights | False | | 1984-10-24 | TX 1-451157 |
| 1984-10-21 | 1984-10-21 | https://www.nytimes.com/1984/10/21/books/his-own-best-example.html | HIS OWN BEST EXAMPLE | False | By Sandra Salmans | 1984-10-24 | TX 1-451157 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/books/writers-union-meeting-criticizes-publishers.html | WRITERS UNION MEETING CRITICIZES PUBLISHERS | False | By Edwin McDowell | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/results-in-3d-quarter-marked-by-moderation.html | RESULTS IN 3D QUARTER MARKED BY MODERATION | False | By Lee A. Daniels | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-pilgrim-group-account-to-scali-mccabe.html | ADVERTISING; Pilgrim Group Account To Scali, McCabe | False | By Philip H. Dougherty | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/virginia-trying-to-undo-history.html | VIRGINIA TRYING TO UNDO HISTORY | False | By Gordon S. White Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/ellen-s-fisher-marries-steven-richard-kaplan.html | Ellen S. Fisher Marries Steven Richard Kaplan | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/help-im-a-prisoner-in-a-taxi.html | HELP! I'M A PRISONER IN A TAXI | False | By Stephen Rae | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/l-wont-someone-in-new-york-care-for-the-mentally-ill-022638.html | WON'T SOMEONE IN NEW YORK CARE FOR THE MENTALLY ILL? | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/garment-study-criticizes-plans-for-times-sq.html | GARMENT STUDY CRITICIZES PLANS FOR TIMES SQ. | False | By Matthew L. Wald | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/novice-battles-incumbent-in-li-race.html | NOVICE BATTLES INCUMBENT IN L.I. RACE | False | By John T. McQuiston | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/business-people-northwest-natural-gas-names-new-president.html | BUSINESS PEOPLE; Northwest Natural Gas Names New President | False | By Nicholas D. Kristof | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/emergency-fund-to-aid-usfl.html | EMERGENCY FUND TO AID U.S.F.L. | False | By William N. Wallace , Special To the New York Times | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/theater/theaterspecial/wilson-from-poetry-to-broadway-success.html | Wilson, From Poetry to Broadway Success | False | By Herbert Mitgang | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/jane-bachman-is-wed-to-s-i-wulf-in-boston.html | Jane Bachman Is Wed To S. I. Wulf in Boston | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/finding-new-methods-to-recruit-for-priests.html | FINDING NEW METHODS TO RECRUIT FOR PRIESTS | False | By Philip Shenon | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-2-agencies-cooperate-on-beers.html | Advertising 2 Agencies Cooperate On Beers | False | By Philip H. Dougherty | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/transcript-of-the-reagan-mondale-debate-on-foreign-policy.html | TRANSCRIPT OF THE REAGAN-MONDALE DEBATE ON FOREIGN POLICY | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/agency-in-westchester-calls-child-unit-a-fake.html | Agency in Westchester Calls Child Unit a Fake | False | By United Press International | 1984-10-24 | TX 1-448486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/teacher-union-charges-foe-made-illegal-gift-to-mondale.html | Teacher Union Charges Foe Made Illegal Gift to Mondale | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/dividend-meetings-026849.html | Dividend Meetings | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/lemieux-is-living-up-to-his-name-and-number.html | LEMIEUX IS LIVING UP TO HIS NAME AND NUMBER | False | By Kevin Dupont | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/cairo-vows-the-impossible-to-tame-city-s-wild-traffic.html | CAIRO VOWS THE 'IMPOSSIBLE'; TO TAME CITY'S WILD TRAFFIC | False | By Judith Miller | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/the-candidates-debate-transcript-of-the-reagan-mondale-debate-on-foreign-policy.html | THE CANDIDATES DEBATE; TRANSCRIPT OF THE REAGAN-MONDALE DEBATE ON FOREIGN POLICY | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/business-people-another-officer-resigns-at-warner.html | BUSINESS PEOPLE ; Another Officer Resigns at Warner | False | By Nicholas D. Kristof | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/dance-atlanta-ballet-in-brooklyn.html | DANCE: ATLANTA BALLET IN BROOKLYN | False | By Jennifer Dunning | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/all-along-4th-upset-toronto-oct-21-ap-majesty-s-prince-ridden-laffit-pincay-jr.html | All Along 4th in Upset TORONTO, Oct. 21 (AP) - Majesty's Prince, ridden by Laffit Pincay Jr., rallied in the stretch today and won the $600,000 Rothmans International. All Along, the filly who was heavily favored, finished fourth. | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/theater/regional-companies-becoming-deeper-and-wider.html | REGIONAL COMPANIES BECOMING DEEPER AND WIDER | False | By Mel Gussow | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/rachel-f-freedman-and-daniel-p-rosen-marry.html | Rachel F. Freedman and Daniel P. Rosen Marry | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-you-can-call-him-francis.html | BRIEFING; You Can Call Him Francis | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/abigail-kelman-wed-to-peter-ian-barg.html | Abigail Kelman Wed to Peter Ian Barg | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/futures-options-insurers-own-risks.html | Futures/Options; Insurers' Own Risks | False | By H.j. Maidenberg | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sneaky-gastineau-outwits-the-chiefs.html | SNEAKY GASTINEAU OUTWITS THE CHIEFS | False | By Michael Katz | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/the-region-man-60-charged-in-killing-at-dance.html | THE REGION; Man, 60, Charged In Killing at Dance | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/the-un-today.html | The U.N. Today | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/business-people-these-are-hectic-days-for-chevron-oil-trader.html | BUSINESS PEOPLE; These Are Hectic Days For Chevron Oil Trader | False | By Nicholas D. Kristof | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/concert-new-work-by-zwilich.html | CONCERT: NEW WORK BY ZWILICH | False | By Donal Henahan | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/campaign-notes-federal-panel-approves-use-of-funds-by-ferraro.html | CAMPAIGN NOTES; Federal Panel Approves Use of Funds by Ferraro | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/largest-stubbs-show-ever-opens-in-london.html | LARGEST STUBBS SHOW EVER OPENS IN LONDON | False | By R. W. Apple Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/nelson-winner-by-shot.html | NELSON WINNER BY SHOT | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/school-in-city-remains-faithful-to-russia-of-old.html | SCHOOL IN CITY REMAINS FAITHFUL TO RUSSIA OF OLD | False | By James Brooke | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/diane-sawyer-hints-at-her-60-minutes-style.html | DIANE SAWYER HINTS AT HER '60 MINUTES STYLE | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/news-summary-028146.html | NEWS SUMMARY; | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/jones-sets-world-record.html | JONES SETS WORLD RECORD | False | By Malcolm Moran, Special To the New York Times | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/rock-persian-gulf-band.html | ROCK: PERSIAN GULF BAND | False | By Jon Pareles | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/dolphins-roll-to-perfect-halfway-mark.html | DOLPHINS ROLL TO PERFECT HALFWAY MARK | False | By Michael Janofsky | 1984-10-24 | TX 1-448486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/adviser-says-reagan-will-dismiss-officials-linked-to-rebel-primer.html | ADVISER SAYS REAGAN WILL DISMISS OFFICIALS LINKED TO REBEL PRIMER | False | By Joel Brinkley, Special To the New York Times | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/foe-of-sandinistas-says-he-will-quit-race-for-presidency.html | FOE OF SANDINISTAS SAYS HE WILL QUIT RACE FOR PRESIDENCY | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/c-correction-028136.html | CORRECTION | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/auto-study-cites-repeat-offenders.html | AUTO STUDY CITES REPEAT OFFENDERS | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/fbi-from-g-man-to-cursor-man.html | F.B.I.; FROM G-MAN TO CURSOR-MAN | False | By David Burnham | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/when-police-go-to-school.html | When Police Go to School | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/as-nicaraguan-woes-mount-years-of-shortages-are-seen.html | AS NICARAGUAN WOES MOUNT, YEARS OF SHORTAGES ARE SEEN | False | By Stephen Kinzer, Special To the New York Times | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/break-in-main-floods-first-ave-at-44th-st.html | Break in Main Floods First Ave. at 44th St. | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/movies/animated-films.html | Animated Films | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/books/books-of-the-times-026939.html | BOOKS OF THE TIMES | False | By Eva Hoffman | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/lagerfeld-lifts-spirits-in-paris.html | LAGERFELD LIFTS SPIRITS IN PARIS | False | By Bernadine Morris | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sports-world-specials-distinct-duffers.html | SPORTS WORLD SPECIALS; Distinct Duffers | False | By Robert Mcg. Thomas Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/canadians-win.html | Canadians Win | False | By Norman Hildes-Heim | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/the-trade-deal-with-israel.html | The Trade Deal With Israel | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-small-fdic-surplus.html | WASHINGTON WATCH; Small F.D.I.C. Surplus | False | By Reginald Stuart | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-knit-one-purl-two.html | BRIEFING; Knit One, Purl Two | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/opec-oil-ministers-gather-in-effort-to-avoid-price-cut.html | OPEC OIL MINISTERS GATHER IN EFFORT TO AVOID PRICE CUT | False | By Stuart Diamond | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/va-rate-cut-on-mortgages.html | V.A. Rate Cut On Mortgages | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/the-sheikh-5-out-of-15.html | The Sheikh: 5 Out of 15 | False | By Dave Anderson | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/reagan-and-mondale-clash-on-arms-control-and-cia-in-debate-on-foreign-policy.html | REAGAN AND MONDALE CLASH ON ARMS CONTROL AND C.I.A. IN DEBATE ON FOREIGN POLICY | False | By Howell Raines, Special To the New York Times | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/new-attraction-at-miami-zoo-wears-suit-and-tie.html | NEW ATTRACTION AT MIAMI ZOO WEARS SUIT AND TIE | False | By Kerry Gruson | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/nfl-raiders-triumph-44-37.html | N.F.L.; RAIDERS TRIUMPH, 44-37 | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/essay-reagan-comes-back.html | ESSAY; REAGAN COMES BACK | False | By William Safire | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/rangers-defeat-islanders.html | RANGERS DEFEAT ISLANDERS | False | By Craig Wolff | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sports-world-specials-safer-hockey-nets.html | SPORTS WORLD SPECIALS; Safer Hockey Nets | False | By Robert Mcg. Thomas Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/a-bitter-contest-in-a-lavish-setting.html | A BITTER CONTEST IN A LAVISH SETTING | False | By Bernard Weinraub | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/vandals-run-tractor-through-jersey-synagogue.html | VANDALS RUN TRACTOR THROUGH JERSEY SYNAGOGUE | False | By William R. Greer | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/sophia-loren-is-a-mother-in-aurora.html | SOPHIA LOREN IS A MOTHER IN 'AURORA' | False | By John J. O'Connor | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/manila-s-nuclear-plans-spur-ire-and-reflection.html | MANILA'S NUCLEAR PLANS SPUR IRE AND REFLECTION | False | By Steve Lohr | 1984-10-24 | TX 1-448486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/theater/stage-alone-together.html | STAGE: 'ALONE TOGETHER' | False | By Frank Rich | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/auto-union-is-strained-by-impact-of-canadian-strike.html | AUTO UNION IS STRAINED BY IMPACT OF CANADIAN STRIKE | False | By John Holusha | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/campaign-notes-congress-gets-ratings-from-consumer-group.html | CAMPAIGN NOTES; Congress Gets Ratings From Consumer Group | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/on-way-to-freedom-tutu-tells-parish.html | 'ON WAY TO FREEDOM,' TUTU TELLS PARISH | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/executive-changes-026877.html | EXECUTIVE CHANGES | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/around-the-nation-man-killed-in-gold-mine-did-not-use-safety-gear.html | AROUND THE NATION; Man Killed in Gold Mine Did Not Use Safety Gear | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/company-briefs-027041.html | COMPANY BRIEFS | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/obituaries/francois-truffaut-new-wave-director-dies.html | FRANCOIS TRUFFAUT, NEW WAVE DIRECTOR, DIES | False | By Eric Pace | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/protection-from-wrongful-dismissal.html | PROTECTION FROM WRONGFUL DISMISSAL | False | By William B. Gould 4th | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/noticeably-gracious.html | NOTICEABLY GRACIOUS | False | By Malcolm Moran | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-fuel-economy-cut-is-assailed.html | Washington Watch; Fuel-Economy Cut Is Assailed | False | By Reginald Stuart | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/gas-prices-up-2-cents.html | Gas Prices Up 2 Cents | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/around-the-world-walesa-expresses-rage-at-priest-s-kidnapping.html | AROUND THE WORLD; Walesa Expresses Rage At Priest's Kidnapping | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/australian-wants-to-revive-the-blimp.html | AUSTRALIAN WANTS TO REVIVE THE BLIMP | False | By Barnaby J. Feder | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/rebels-kill-13-in-raid-on-a-salvadoran-plant.html | Rebels Kill 13 in Raid On a Salvadoran Plant | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/touring-gymnasts-are-a-hit.html | TOURING GYMNASTS ARE A HIT | False | By Lawrie Mifflin | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/us-concealed-grenada-losses-report-charges.html | U.S. CONCEALED GRENADA LOSSES, REPORT CHARGES | False | By Charles Mohr | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shephard | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/the-city-la-guardia-college-to-get-ford-grant.html | THE CITY; LA GUARDIA COLLEGE TO GET FORD GRANT | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/chadian-rebel-group-shuns-talks-for-a-day.html | Chadian Rebel Group Shuns Talks for a Day | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/giants-lose-to-eagles-24-10.html | GIANTS LOSE TO EAGLES, 24-10 | False | By Frank Litsky | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-paper-relics-of-a-fokker-and-reagan-the-actor.html | NEW YORK DAY BY DAY ; Paper Relics of a Fokker And Reagan the Actor | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/obituaries/pinhas-ben-mazliah-87-dies-high-priest-of-the-samaritans.html | Pinhas Ben-Mazliah, 87, Dies; High Priest of the Samaritans | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/economic-calendar.html | Economic Calendar | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/florida-journal-of-growth-grapefruit-and-dying.html | FLORIDA JOURNAL; OF GROWTH, GRAPEFRUIT AND DYING | False | By Jon Nordheimer | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/clamor-is-growing-in-the-bahamas-for-premier-s-resignation.html | CLAMOR IS GROWING IN THE BAHAMAS FOR PREMIER'S RESIGNATION | False | By Robert Pear | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/market-place-stock-outlook-diverse-views.html | Market Place; Stock Outlook: Diverse Views | False | By Michael Blumstein | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/correction-028546.html | CORRECTION | False | | 1984-10-24 | TX 1-448486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/jesse-jackson-on-saturday-night.html | JESSE JACKSON ON 'SATURDAY NIGHT' | False | By John Corry | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/l-won-t-someone-in-new-york-care-for-the-mentally-ill-028399.html | WON'T SOMEONE IN NEW YORK CARE FOR THE MENTALLY ILL? | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/new-yorkers-co-a-coming-out-party-for-citicorp-s-reed.html | NEW YORKERS & CO.; A COMING-OUT PARTY FOR CITICORP'S REED | False | By Sandra Salmans | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/drive-now-pay-later.html | Drive Now, Pay Later | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/reform-talk-worries-bond-dealers.html | Reform Talk Worries Bond Dealers | False | By Michael Quint | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/movies/master-of-the-movies.html | MASTER OF THE MOVIES | False | By Vincent Canby | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/resentment-grows-in-spain-on-eec.html | RESENTMENT GROWS IN SPAIN ON E.E.C. | False | By Edward Schumacher | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/my-kingdom-for-a-sink-or-a-shower-or-an-oven.html | MY KINGDOM FOR A SINK OR A SHOWER OR AN OVEN | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/miss-lowenheim-weds-a-physician.html | Miss Lowenheim Weds a Physician | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/girl-missing-since-june-found-beaten-to-death.html | Girl Missing Since June Found Beaten to Death | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/of-birds-and-berries-moscow-s-winter-forecast.html | OF BIRDS AND BERRIES: MOSCOWS WINTER FORECAST | False | By Seth Mydans | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/rivals-dispute-an-ambiguous-record.html | RIVALS DISPUTE AN AMBIGUOUS RECORD | False | By Bernard Gwertzman | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/around-nation-storms-tornadoes-rake-3-gulf-coast-states-associated-press.html | AROUND THE NATION; Storms and Tornadoes Rake 3 Gulf Coast States By The Associated Press | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/jets-dominate-chiefs-28-7.html | JETS DOMINATE CHIEFS, 28-7 | False | By Gerald Eskenazi | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/melissa-cahill-editor-married-to-timothy-john-de-fiebre.html | Melissa Cahill, Editor, Married to Timothy John de Fiebre | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/soviet-said-to-deploy-a-new-missile.html | SOVIET SAID TO DEPLOY A NEW MISSILE | False | By Drew Middleton | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/ties-with-israel-urged-in-vatican.html | TIES WITH ISRAEL URGED IN VATICAN | False | By E. J. Dionne Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/around-the-nation-9200-auto-workers-strike-mack-plants.html | AROUND THE NATION; 9,200 Auto Workers Strike Mack Plants | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/bridge-al-roth-bringing-his-solo-to-the-metropolitan-region.html | Bridge;Al Roth Bringing His 'Solo' To the Metropolitan Region | False | By Alan Truscott | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/c-correction-028552.html | CORRECTION | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/abroad-at-home-the-uses-of-a-campaign.html | ABROAD AT HOME; THE USES OF A CAMPAIGN | False | By Anthony Lewis | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/long-key-house-member-on-foreign-aid-runs-local-maryland-campaign.html | LONG, KEY HOUSE MEMBER ON FOREIGN AID, RUNS LOCAL MARYLAND CAMPAIGN | False | By Martin Tolchin | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/l-letter-on-criminal-justice-027274.html | Letter: On Criminal Justice | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/mexico-city-police-chief-assailed-for-his-fatalism-toward-crime.html | MEXICO CITY POLICE CHIEF ASSAILED FOR HIS FATALISM TOWARD CRIME | False | By Richard J. Meislin | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/life-s-magic-overtakes-miss-oceana.html | LIFE'S MAGIC OVERTAKES MISS OCEANA | False | By Steven Crist | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/theater/stage-a-nice-country-at-the-american-place.html | STAGE: 'A NICE COUNTRY,' AT THE AMERICAN PLACE | False | By Mel Gussow | 1984-10-24 | TX 1-448486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/kirkland-in-van-on-road-with-mondale-message.html | KIRKLAND IN VAN ON ROAD WITH MONDALE MESSAGE | False | By James Barron | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/the-city-koch-announces-action-for-tenants.html | THE CITY; Koch Announces Action for Tenants | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/wilson-from-poetry-to-broadway-success.html | WILSON, FROM POETRY TO BROADWAY SUCCESS | False | By Herbert Mitgang | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/campaign-notes-poll-in-minnesota-shows-mondale-leads-reagan.html | CAMPAIGN NOTES; Poll in Minnesota Shows Mondale Leads Reagan | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/elderly-may-play-key-election-role.html | ELDERLY MAY PLAY KEY ELECTION ROLE | False | By Steven V. Roberts | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/cambodia-appeals-for-aid.html | Cambodia Appeals for Aid | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/l-time-to-terminate-further-genetic-experiments-on-farm-animals-022633.html | TIME TO TERMINATE FURTHER GENETIC EXPERIMENTS ON FARM ANIMALS | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-days-of-wine-and-art.html | BRIEFING; Days of Wine and Art | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/relationships-women-raising-sons-alone-can-cope.html | RELATIONSHIPS; WOMEN RAISING SONS ALONE CAN COPE | False | By Andree Brooks | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/parking-costs-mount-with-no-end-in-sight.html | PARKING COSTS MOUNT WITH NO END IN SIGHT | False | By David Bird | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-a-star-for-a-night-at-lincoln-center.html | NEW YORK DAY BY DAY; A Star for a Night At Lincoln Center | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/4-treasury-auctions-scheduled.html | 4 Treasury Auctions Scheduled | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/defensive-lapses-bewildering-islanders.html | Defensive Lapses Bewildering Islanders | False | By Kevin Dupont | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/the-region-indian-point-plant-resumes-service.html | THE REGION; Indian Point Plant Resumes Service | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-free-flight-enterprise.html | WASHINGTON WATCH; Free Flight Enterprise | False | By Reginald Stuart | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/bankers-see-drops-in-rates.html | BANKERS SEE DROPS IN RATES | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/berg-birthday.html | Berg Birthday | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/outdoors-lesson-for-an-expert.html | OUTDOORS: LESSON FOR AN EXPERT | False | By Nelson Bryant | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/advertising-new-executive-at-geers-gross.html | ADVERTISING; New Executive At Geers Gross | False | By Philip H. Dougherty the Titles Vice Chairman and | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-the-new-republic-at-70.html | BRIEFING; The New Republic at 70 | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/the-region-terrorists-claim-7millionrobbery.html | THE REGION; Terrorists Claim $7MillionRobbery | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/we-democrats-hurt-mondale.html | WE DEMOCRATS HURT MONDALE | False | By Rivvy Berkman | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-romance-in-room-652.html | NEW YORK DAY BY DAY; Romance in Room 652 | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/world/26-us-employees-fly-from-beirut-in-security-move.html | 26 U.S. EMPLOYEES FLY FROM BEIRUT IN SECURITY MOVE | False | By John Kifner, Special To the New York Times | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/pop-db-s-perform-at-the-ritz.html | POP; DB'S PERFORM AT THE RITZ | False | By Jon Pareles | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/modern-problems-spur-changes-at-thermos.html | MODERN PROBLEMS SPUR CHANGES AT THERMOS | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/sports-world-specials-relearning-the-game.html | SPORTS WORLD SPECIALS; Relearning the Game | False | By Robert Mcg Thomas Jr. | 1984-10-24 | TX 1-448486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/episcopal-bishops-in-letter-urge-debate-on-moral-issues.html | EPISCOPAL BISHOPS, IN LETTER, URGE DEBATE ON MORAL ISSUES | False | By William G. Blair | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/l-city-hall-is-vigorous-on-parking-regulations-022635.html | CITY HALL IS VIGOROUS ON PARKING REGULATIONS | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/burden-for-bank-shareholders.html | BURDEN FOR BANK SHAREHOLDERS | False | By Robert A. Bennett | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/business-digest-028072.html | BUSINESS DIGEST | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/l-grace-commission-findings-on-civil-service-retirement-do-not-wah-022634.html | GRACE COMMISSION 'FINDINGS ON CIVIL SERVICE RETIREMENT DO NOT WAH | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/arts/concert-la-brecque-on-piano.html | CONCERT: LA BRECQUE ON PIANO | False | By Bernard Holland | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/washington-watch-oil-mileage-for-reagan.html | WASHINGTON WATCH; Oil Mileage for Reagan | False | By Reginald Stuart | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/briefing-shh-rehabilitation.html | BRIEFING; Shh!!!! Rehabilitation | False | By James F. Clairty and Warren Weaver Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/knicks-face-problems-nets-seem-stable.html | KNICKS FACE PROBLEMS; NETS SEEM STABLE | False | By Roy S. Johnson | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/congressmen-question-grants-made-by-legal-service-unit.html | CONGRESSMEN QUESTION GRANTS MADE BY LEGAL SERVICE UNIT | False | By Stuart Taylor Jr. | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/style/marianne-popiel-marries.html | Marianne Popiel Marries | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/sports/redskins-fall-to-cardinals.html | REDSKINS FALL TO CARDINALS | False | AP | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/business/a-retirement-from-soo-line.html | A Retirement From Soo Line | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/us/new-englanders-protesting-loss-of-fishing-area.html | NEW ENGLANDERS PROTESTING LOSS OF FISHING AREA | False | By William Robbins, Special To the New York Times | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/opinion/l-give-four-corner-walk-signs-a-chance-022632.html | ; GIVE FOUR-CORNER 'WALK' SIGNS A CHANCE | False | | 1984-10-24 | TX 1-448486 |
| 1984-10-22 | 1984-10-22 | https://www.nytimes.com/1984/10/22/nyregion/new-york-day-by-day-of-amplified-sound-and-the-linden-tree.html | NEW YORK DAY BY DAY; Of Amplified Sound And the Linden Tree | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-448486 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/democrats-focus-effort.html | Democrats Focus Effort | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/new-wilderness-peril-growers-of-marijuana.html | NEW WILDERNESS PERIL: GROWERS OF MARIJUANA | False | By Robert Lindsey | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/business-digest-030563.html | BUSINESS DIGEST | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/reagan-at-b-1-factory-presses-attack-on-rival.html | REAGAN, AT B-1 FACTORY, PRESSES ATTACK ON RIVAL | False | By Francis X. Clines | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/fonar-corp-reports-earnings-for-year-to-june-30.html | FONAR CORP reports earnings for Year to June 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/the-region-jersey-school-shut-after-ceiling-falls.html | THE REGION; Jersey School Shut After Ceiling Falls | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/boeing-net-rises-14.7.html | Boeing Net Rises 14.7% | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/mississippi-match-has-a-racial-tone.html | MISSISSIPPI MATCH HAS A RACIAL TONE | False | By Ronald Smothers | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/justice-rehnquist-s-assurances.html | Justice Rehnquist's Assurances | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/athey-products-corp-reports-earnings-for-qtr-to-sept-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/around-the-nation-court-admits-evidence-gained-through-wiretap.html | AROUND THE NATION; Court Admits Evidence Gained Through Wiretap | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/compugraphic-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUGRAPHIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/bush-tell-listeners-in-missouri-and-iowa-reagan-won-debate.html | BUSH TELL LISTENERS IN MISSOURI AND IOWA REAGAN WON DEBATE | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/weak-dumb-or-afraid.html | Weak, Dumb or Afraid? | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/jury-investigating-2-zaccaro-dealings.html | JURY INVESTIGATING 2 ZACCARO DEALINGS | False | By Ralph Blumenthal | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | CHUBB CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/injury-to-winslow-may-end-career.html | INJURY TO WINSLOW MAY END CAREER | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/cpt-corp-reports-earnings-for-qtr-to-sept-30.html | CPT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hughes-tool-co-reports-earnings-for-qtr-to-sept-30.html | HUGHES TOOL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/music-noted-in-brief-mirella-freni-presents-group-of-french-songs.html | MUSIC NOTED IN BRIEF; Mirella Freni Presents Group of French Songs | False | By Will Crutchfield | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/eeco-inc-reports-earnings-for-qtr-to-sept-30.html | EECO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-penn-state-player-hit-by-a-high-5.html | SCOUTING; Penn State Player Hit by a High 5 | False | By Thomas Rogers and Roy S. Johnson | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/market-place-continental-bank-s-stock.html | MARKET PLACE; CONTINENTAL BANK'S STOCK | False | By Michael Blumstein | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/dow-is-off-8.73-in-slower-trading.html | Dow Is Off 8.73 in Slower Trading | False | By Alexander R. Hammer | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | MERRILL LYNCH & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | BOEING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/arco-reports-deficit-indiana-standard-up-2.7.html | Arco Reports Deficit; Indiana Standard Up 2.7% | False | By Phillip H. Wiggins | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | DETROIT EDISON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/banctec-inc-reports-earnings-for-qtr-to-sept-30.html | BANCTEC INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/bradley-and-mochary-clash-on-economy-in-debate.html | BRADLEY AND MOCHARY CLASH ON ECONOMY IN DEBATE | False | By Joseph F. Sullivan | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/store-wars-in-the-ginza.html | 'STORE WARS IN THE GINZA | False | By Susan Chira | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/around-the-nation-ex-fbi-agent-pleads-not-guilty-to-espionage.html | AROUND THE NATION; Ex-F.B.I. Agent Pleads Not Guilty to Espionage | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/nightmares-are-linked-to-creativity-in-new-view.html | NIGHTMARES ARE LINKED TO CREATIVITY IN NEW VIEW | False | By Dan Goleman | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/movies/film-studio-s-new-approach-to-tv.html | FILM STUDIO'S NEW APPROACH TO TV | False | By Stephen Farber | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/gemayel-departs-on-visit-to-libya.html | GEMAYEL DEPARTS ON VISIT TO LIBYA | False | By John Kifner | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/bench-craft-reports-earnings-for-qtr-to-sept-30.html | BENCH CRAFT reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/music-noted-in-brief-ramey-at-city-opera-in-boito-s-mefistofele.html | MUSIC NOTED IN BRIEF; Ramey at City Opera In Boito's 'Mefistofele' | False | By Tim Page | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/science-watch-oldest-reptile-print-found.html | SCIENCE WATCH; OLDEST REPTILE PRINT FOUND | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/transactions-030504.html | Transactions | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/race-for-computer-supremacy-who-s-ahead-us-maintains-strength-despite-japanese.html | THE RACE FOR COMPUTER SUPREMACY; WHO'S AHEAD?; U.S. MAINTAINS STRENGTH DESPITE JAPANESE EFFORT | False | By Philip M. Boffey, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-people-stargell-to-coach.html | SPORTS PEOPLE; Stargell to Coach | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/boesky-raises-midlands-holding.html | Boesky Raises Midlands Holding | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/style/couture-houses-shine-in-ready-to-wear.html | COUTURE HOUSES SHINE IN READY-TO-WEAR | False | By Bernadine Morris, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/buckhorn-inc-reports-earnings-for-qtr-to-sept-30.html | BUCKHORN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/health-care-fund-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE FUND INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/gri-corp-reports-earnings-for-qtr-to-sept-8.html | GRI CORP reports earnings for Qtr to Sept 8 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/credit-markets-rates-continue-sharp-decline.html | CREDIT MARKETS ; Rates Continue Sharp Decline | False | By Michael Quint | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/cyclops-corp-reports-earnings-for-qtr-to-sept-30.html | CYCLOPS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/moseley-hallgarten-estarook-weeder-holding-corp-reports-earnings-for-qtr-sept-30.html | MOSELEY, HALLGARTEN, ESTAROOK WEEDER HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-c-w-chief-to-head-a-holding-company.html | ADVERTISING; C.& W. Chief to Head A Holding Company | False | By Philip H. Dougherty | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/key-tronic-corp-reports-earnings-for-qtr-to-sept-22.html | KEY TRONIC CORP reports earnings for Qtr to Sept 22 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/computer-automation-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/music-noted-in-brief-gewandhaus-orchestra-in-a-beethoven-cycle.html | MUSIC/NOTED IN BRIEF; Gewandhaus Orchestra In a Beethoven Cycle | False | By Bernard Holland | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/manufactured-homes-incqtr-to-sept-30-reports-earnings-for-1984.html | MANUFACTURED HOMES INCQtr to Sept 30 reports earnings for 1984 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/affiliated-hospital-products-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED HOSPITAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/howard-savings-bank-nj-reports-earnings-for-qtr-to-sept-30.html | HOWARD SAVINGS BANK NJ reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/budd-johnson-73-a-jazz-saxophonist-from-swing-to-bop.html | BUDD JOHNSON, 73; A JAZZ SAXOPHONIST FROM SWING TO BOP | False | By John S. Wilson | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/4-named-to-security-council-africans-differ-on-other-seat.html | 4 NAMED TO SECURITY COUNCIL; AFRICANS DIFFER ON OTHER SEAT | False | By James Feron | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/mystery-of-the-missing-column.html | MYSTERY OF THE MISSING COLUMN | False | By Thomas L. Friedman, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/clini-therm-corporation-reports-earnings-for-qtr-to-june-30.html | CLINI-THERM CORPORATION reports earnings for Qtr to June 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/apache-petroleum-reports-earnings-for-qtr-to-sept-30.html | APACHE PETROLEUM reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/william-mount-is-dead-at-45-organist-and-choral-director.html | William Mount Is Dead at 45;Organist and Choral Director | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/dinner-bell-foods-reports-earnings-for-qtr-to-sept-29.html | DINNER BELL FOODS reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/11-of-students-claim-an-alcohol-addiction.html | 11% OF STUDENTS CLAIM AN ALCOHOL ADDICTION | False | By Michael Oreskes | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/offer-from-staley-accepted-by-cfs.html | Offer From Staley Accepted by CFS | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/capital-cities-communications-inc-reports-earnings-for-qtr-to-sept.html | CAPITAL CITIES COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/dance-strangers-a-new-work-by-driver.html | DANCE:'STRANGERS,' A NEW WORK BY DRIVER | False | By Anna Kisselgoff | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/reagn-s-record-a-four-part-examination-of.html | Reagan's Record A four-part examination of | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-people-lendl-in-car-crash.html | SPORTS PEOPLE; Lendl in Car Crash | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/key-rates-029430.html | Key Rates | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/poland-s-church-says-it-fears-for-priest-s-life.html | Poland's Church Says It Fears for Priest's Life | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | INTERMARK INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/campaign-notes-homosexuals-group-gives-10000-to-studds.html | CAMPAIGN NOTES; Homosexuals' Group Gives $10,000 to Studds | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/joseph-streilitz.html | JOSEPH STREILITZ | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/crane-co-reports-earnings-for-qtr-to-sept-30.html | CRANE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/l-puff-not-guilty-029141.html | 'PUFF' NOT GUILTY | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/seasons-meetings.html | Seasons' Meetings | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/ameribanc-inc-reports-earnings-for-qtr-to-sept-30.html | AMERIBANC INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-sept-30.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/pillsbury-notes-offered-12-pillsbury-company-offering-100-million-12-percent.html | Pillsbury Notes Offered at 12% The Pillsbury Company is offering $100 million of 12 percent | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/lotus-development-corp-reports-earnings-for-qtr-to-sept-29.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BELL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/dominion-resources-inc-reports-earnings-for-qtr-to-sept-30.html | DOMINION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/cruel-cover-up-on-job-poisons-laid-to-us.html | 'CRUEL COVER-UP' ON JOB POISONS LAID TO U.S. | False | By Bill Keller | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/essex-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/conservatives-assail-harkin.html | Conservatives Assail Harkin | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/nicaragua-party-fails-to-stop-vote.html | NICARAGUA PARTY FAILS TO STOP VOTE | False | By Stephen Kinzer | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/l-pedagogical-encomiast-of-big-words-029133.html | ; PEDAGOGICAL ENCOMIAST OF BIG WORDS | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/phillip-o-berry.html | PHILLIP O. BERRY | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/lam-research-corp-reports-earnings-for-qtr-to-sept-30.html | LAM RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/business-people-hbo-chief-executive-adds-chairman-s-title.html | BUSINESS PEOPLE; HBO Chief Executive Adds Chairman's Title | False | By Kenneth N. Gilpin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-a-computer-in-every-class.html | NEW YORK DAY BY DAY; A Computer in Every Class | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/joseph-alsop-on-what-has-been-and-will-be.html | JOSEPH ALSOP ON WHAT HAS BEEN AND WILL BE | False | By William E. Farrell | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-people-king-questionable.html | SPORTS PEOPLE; King Questionable | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | COMINCO LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/a-court-test-for-age-rules.html | A COURT TEST FOR AGE RULES | False | By Tamar Lewin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/books/books-of-the-times-029223.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/capital-bancorp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/amca-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/ferraro-returns-to-city-and-hometown-cheers.html | FERRARO RETURNS TO CITY AND HOMETOWN CHEERS | False | By Jane Perlez | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-the-fritz-blitz.html | BRIEFING; The Fritz Blitz | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/jones-still-without-an-answer-to-how.html | JONES STILL WITHOUT AN ANSWER TO 'HOW? | False | By Malcolm Moran | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/finance-new-issues-notes-to-finance-stamford-building.html | FINANCE/NEW ISSUES; Notes to Finance Stamford Building | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/ellen-douglas-williamson-78-wrote-a-manual-for-investors.html | Ellen Douglas Williamson, 78; Wrote a Manual for Investors | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/the-city-phones-disrupted-by-east-side-fire.html | THE CITY; Phones Disrupted By East Side Fire | False | By United Press International | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TIMES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/the-city-bronx-irt-train-jumps-the-tracks.html | THE CITY; Bronx IRT Train Jumps the Tracks | False | By United Press International | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-people-howe-rejoins-dodgers.html | SPORTS PEOPLE; Howe Rejoins Dodgers | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL THOROUGHBRED BREEDERS INC reports earnings for Qtr to June 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/daisy-systems-reports-earnings-for-qtr-to-sept-30.html | DAISY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/woodward-gets-yankee-post.html | WOODWARD GETS YANKEE POST | False | By Murray Chass | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/saratoga-six-badly-hurt-arcadia-calif-oct-22-ap-saratoga-six-the-top-2-year-old.html | Saratoga Six Badly Hurt ARCADIA, Calif., Oct. 22 (AP) - Saratoga Six, the top 2-year-old | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/arco-reports-oil-find-off-southern-california.html | ARCO REPORTS OIL FIND OFF SOUTHERN CALIFORNIA | False | By Thomas C. Hayes | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/players-for-jet-tackle-hits-come-naturally.html | PLAYERS; FOR JET TACKLE, HITS COME NATURALLY | False | By Michael Katz | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/heritage-communications-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/less-saver-insurance-is-weighed.html | LESS SAVER INSURANCE IS WEIGHED | False | By Robert A. Bennett | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/debate-sets-stage-for-hard-fighting-on-trail-to-nov-6.html | DEBATE SETS STAGE FOR HARD FIGHTING ON TRAIL TO NOV. 6 | False | By Howell Raines, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/the-allies-prefer-reagan.html | THE ALLIES PREFER REAGAN | False | By Michael Harrison | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/henri-michaux-poet-and-artist.html | HENRI MICHAUX, POET AND ARTIST | False | By Douglas C. McGill | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/compaq-computer-reports-earnings-for-qtr-to-sept-30.html | COMPAQ COMPUTER reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/about-education-scholarship-debate.html | ABOUT EDUCATION; SCHOLARSHIP DEBATE | False | By Fred M. Hechinger | 1984-10-23 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/mondale-calls-foe-uninformed-in-bluntest-attacks-he-has-made.html | MONDALE CALLS FOE 'UNINFORMED' IN BLUNTEST ATTACKS HE HAS MADE | False | By Bernard Weinraub | 1984-10-23 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/credibility-an-issue-for-board.html | CREDIBILITY AN ISSUE FOR BOARD | False | | 1984-10-23 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/the-un-today-oct-23-1984.html | The U.N. Today; Oct. 23, 1984 | False | | 1984-10-23 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/walkout-canada-causing-layoffs-us-auto-plants-detroit-oct-22-ap-more-than-17000.html | WALKOUT IN CANADA IS CAUSING LAYOFFS AT U.S. AUTO PLANTS DETROIT, Oct. 22 (AP) - More than 17,000 autoworkers in the United States were laid off today because of the nationwide strike in Canada against the General Motors Corporation. | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/gulf-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | GULF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/photo-captures-the-dark-rings-of-uranus.html | PHOTO CAPTURES THE DARK RINGS OF URANUS | False | By Walter Sullivan | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/ex-london-editor-appointed-to-us-news-world-report.html | EX-LONDON EDITOR APPOINTED TO U.S. NEWS & WORLD REPORT | False | By Alex S. Jones | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/acme-electric-corp-reports-earnings-for-qtr-to-sept-28.html | ACME ELECTRIC CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/earnings-3-drug-makers-gain-4th-falls.html | EARNINGS; 3 DRUG MAKERS GAIN; 4TH FALLS | False | By Pamela G. Hollie | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | ARMCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/foreign-affairs-the-soggy-debate.html | FOREIGN AFFAIRS; THE SOGGY DEBATE | False | By Flora Lewis | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/karpov-and-kasparov-draw-16th-game-in-chess-match.html | KARPOV AND KASPAROV DRAW 16TH GAME IN CHESS MATCH | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/ellen-mccluskey-long-dies-decorated-waldorf-and-plaza.html | ELLEN MCCLUSKEY LONG DIES; DECORATED WALDORF AND PLAZA | False | By Suzanne Slesin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/three-held-in-jersey-killing-as-investigation-continues.html | THREE HELD IN JERSEY KILLING AS INVESTIGATION CONTINUES | False | By Donald Janson | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/ford-recalls-small-trucks.html | Ford Recalls Small Trucks | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | FEDDERS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/theater/theater-is-dedicated-to-audrey-wood-agent.html | THEATER IS DEDICATED TO AUDREY WOOD, AGENT | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/q-a-028824.html | Q & A | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/peripherals-those-cable-specialists.html | PERIPHERALS; THOSE CABLE SPECIALISTS | False | By Peter H. Lewis | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/poor-results-in-shelling-laid-to-old-ammunition.html | POOR RESULTS IN SHELLING LAID TO OLD AMMUNITION | False | By Wayne Biddle | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/dr-belle-boone-beard-86-authority-on-aging-process.html | DR. BELLE BOONE BEARD, 86; AUTHORITY ON AGING PROCESS | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/labor-department-mum-s-the-word-at-least-til-nov-6.html | LABOR DEPARTMENT; MUM'S THE WORD, AT LEAST TIL NOV. 6 | False | By Bill Keller | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/tuesday-boxing-boxing.html | TUESDAY BOXING Boxing | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/argosystems-inc-reports-earnings-for-qtr-to-sept-30.html | ARGOSYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/recital-grant-johannesen-at-tully-hall.html | RECITAL: GRANT JOHANNESEN, AT TULLY HALL | False | By Bernard Hlland | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/french-car-cuts-urged.html | French Car Cuts Urged | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/campaign-notes-candidates-in-senate-get-record-committee-gifts.html | CAMPAIGN NOTES; Candidates in Senate Get Record Committee Gifts | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/texas-western.html | Texas Western | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/reagan-remark-on-philippines-assailed.html | REAGAN REMARK ON PHILIPPINES ASSAILED | False | By Steve Lohr | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/l-best-negotiable-solution-for-hong-kong-029151.html | BEST NEGOTIABLE SOLUTION FOR HONG KONG | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/brooklyn-museum-names-board-chief.html | Brooklyn Museum Names Board Chief | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | EATON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/ingredient-technology-corp-reports-earnings-for-qtr-to-sept-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | AVON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/delay-on-cards-for-city-voters-affects-90000.html | DELAY ON CARDS FOR CITY VOTERS AFFECTS 90,000 | False | By Josh Barbanel | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/japan-warns-us-on-steel.html | Japan Warns U.S. on Steel | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hon-industries-inc-reports-earnings-for-qtr-to-sept-29.html | HON INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/epsco-incorporated-reports-earnings-for-qtr-to-sept-30.html | EPSCO INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/profits-scoreboard-030019.html | Profits Scoreboard | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/sec-will-still-seek-disclosure-by-reporters.html | S.E.C. WILL STILL SEEK DISCLOSURE BY REPORTERS | False | By Kenneth B. Noble | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | EQUIFAX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/knight-ridder-profit-up-13.6-miami-oct-22-ap.html | Knight-Ridder Profit Up 13.6% MIAMI, Oct. 22 (AP) - | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/the-doctor-s-world-how-aids-researchers-strive-for-virus-proof.html | THE DOCTOR'S WORLD; HOW AIDS RESEARCHERS STRIVE FOR VIRUS PROOF | False | By Lawrence K. Altman, M.d. | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/4-us-catholic-clerics-meet-top-british-official-in-ulster.html | 4 U.S. CATHOLIC CLERICS MEET TOP BRITISH OFFICIAL IN ULSTER | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/home-loans-at-high-in-83.html | Home Loans At High in '83 | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/truth-on-trial-in-india.html | Truth on Trial - in India | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/asbestos-corp-reports-earnings-for-qtr-to-sept-30.html | ASBESTOS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/public-relations-a-facet-of-westmoreland-trial.html | PUBLIC RELATIONS A FACET OF WESTMORELAND TRIAL | False | By Peter W. Kaplan | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/bindley-western-industry-reports-earnings-for-qtr-to-sept-30.html | BINDLEY WESTERN INDUSTRY reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | COMSHARE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/genex-corporation-reports-earnings-for-qtr-to-sept-30.html | GENEX CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/personal-computers-print-shop-moves-into-the-home.html | PERSONAL COMPUTERS; PRINT SHOP MOVES INTO THE HOME | False | By Erik Sandberg-Diment | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-sept-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/executives.html | EXECUTIVES | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/wharton-producing-cable-business-show.html | Wharton Producing Cable Business Show | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/tv-review-lee-majors-is-cowboy-in-cbs-film.html | TV REVIEW; LEE MAJORS IS COWBOY IN CBS FILM | False | By John J. O'Connor | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/merrill-operating-earnings-off-24.5.html | MERRILL OPERATING EARNINGS OFF 24.5% | False | By Michael Blumstein | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/news-summary-030557.html | NEWS SUMMARY; | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/figgie-international-holdings-reports-earnings-for-qtr-to-sept-30.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/science-watch-better-radiation-detector.html | SCIENCE WATCH; Better Radiation Detector | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/krm-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | KRM PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/environdyne-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ENVIRONDYNE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/20-billion-candles-for-lincoln-center.html | 20 BILLION CANDLES FOR LINCOLN CENTER | False | By Will Crutchfield | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | LUBRIZOL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/cia-aides-dispute-reagan-on-primer.html | C.I.A. AIDES DISPUTE REAGAN ON PRIMER | False | By Joel Brinkley, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-people-long-pact-for-langway.html | SPORTS PEOPLE; Long Pact for Langway | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-pollsters-picks.html | SCOUTING; Pollsters' Picks | False | By Thomas Rogers and Roy S. Johnson | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/mayor-faulted-by-comptroller-on-ward-case.html | MAYOR FAULTED BY COMPTROLLER ON WARD CASE | False | By Michael Goodwin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/clevepak-corp-reports-earnings-for-qtr-to-sept-30.html | CLEVEPAK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/finance-new-issues-interest-cost-cut-for-florida-bonds.html | FINANCE/NEW ISSUES; Interest Cost Cut For Florida Bonds | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/las-vegas-escort-operator-is-given-heart-of-tv-actor.html | Las Vegas Escort Operator Is Given Heart of TV Actor | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-terpischore-on-55th-st.html | NEW YORK DAY BY DAY; Terpischore on 55th St. | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/oil-prices-up-in-spot-market-in-heavy-buying.html | OIL PRICES UP IN SPOT MARKET IN HEAVY BUYING | False | By Stuart Diamond | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hodgson-houses-inc-reports-earnings-for-qtr-to-sept-30.html | HODGSON HOUSES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | BRISTOL-MYERS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/intelligent-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/equal-rights-ruling-for-auto-insurance-expected-to-spread.html | EQUAL RIGHTS RULING FOR AUTO INSURANCE EXPECTED TO SPREAD | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/finance-new-issues-new-montefiore-bonds-may-be-repaid-early.html | FINANCE/NEW ISSUES ; New Montefiore Bonds May Be Repaid Early | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/informatics-general-corp-reports-earnings-for-qtr-to-sept-30.html | INFORMATICS GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/kimball-international-inc-reports-earnings-for-qtr-to-sept-30.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/business-people-2-executives-out-equimark-reports.html | BUSINESS PEOPLE ; 2 Executives Out, Equimark Reports | False | By Kenneth N. Gilpin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-van-gogh-s-friend-gauguin.html | BRIEFING; Van Gogh's Friend Gauguin | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/south-african-troops-seal-off-a-black-area.html | South African Troops Seal Off a Black Area | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/limit-on-voters-by-oregon-county-is-upheld.html | LIMIT ON VOTERS BY OREGON COUNTY IS UPHELD | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-magazine-publishers-gather.html | ADVERTISING; MAGAZINE PUBLISHERS GATHER | False | By Philip H. Dougherty | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/isomedix-inc-reports-earnings-for-qtr-to-sept-30.html | ISOMEDIX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/movies/how-the-hollywood-studio-shake-ups-are-shaking-down.html | HOW THE HOLLYWOOD STUDIO SHAKE-UPS ARE SHAKING DOWN | False | By Aljean Harmetz | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/the-candidates-todaycollege-campuses-are-on-most-campaign-agendas-today.html | The Candidates TodayCollege campuses are on most campaign agendas today. | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/us-aides-deny-mondale-charge-that-marine-pullout-was-urged.html | U.S. AIDES DENY MONDALE CHARGE THAT MARINE PULLOUT WAS URGED | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/education-religion-studies-are-thriving.html | EDUCATION; RELIGION STUDIES ARE THRIVING | False | By Gene I. Maeroff | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-sept-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | BEMIS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONALD'S CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/harris-graphics-corp-reports-earnings-for-qtr-to-sept-28.html | HARRIS GRAPHICS CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/obituaries/julian-mayfield-56-an-actor-and-writer-on-black-themes.html | JULIAN MAYFIELD, 56, AN ACTOR AND WRITER ON BLACK THEMES | False | By James Brooke | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/tv-sports-memories-from-the-voice-of-boxing.html | TV SPORTS; MEMORIES FROM 'THE VOICE OF BOXING' | False | By Ira Berkow | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/debate-battle-moves-to-news-shows.html | DEBATE BATTLE MOVES TO NEWS SHOWS | False | By Dudley Clendinen | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/kohl-s-party-hit-by-new-scandal.html | KOHL'S PARTY HIT BY NEW SCANDAL | False | By James M. Markham | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/cramer-inc-reports-earnings-for-qtr-to-sept-30.html | CRAMER INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/l-the-gains-to-schools-if-all-teachers-taught-029146.html | THE GAINS TO SCHOOLS IF ALL TEACHERS TAUGHT | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/national-intergroup-profit-falls.html | NATIONAL INTERGROUP PROFIT FALLS | False | By Daniel F. Cuff | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-insider-moves.html | SCOUTING; Insider Moves | False | By Thomas Rogers and Roy S. Johnson | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/ahmanson-hf-co-reports-earnings-for-qtr-to-sept-30.html | AHMANSON, H.F. & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/seabrook-court-action.html | Seabrook Court Action | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-mayoral-priorities.html | NEW YORK DAY BY DAY; Mayoral Priorities | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/3-youths-charged-as-temple-vandals.html | 3 Youths Charged As Temple Vandals | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/new-york-emptying-and-gentrifying.html | NEW YORK; EMPTYING AND GENTRIFYING | False | By Sydney H. Schanberg | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/key-portions-of-bradley-mochary-debate-in-jersey-election.html | KEY PORTIONS OF BRADLEY-MOCHARY DEBATE IN JERSEY ELECTION | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/ex-colonel-denies-cbs-documentary-assertion.html | EX-COLONEL DENIES CBS DOCUMENTARY ASSERTION | False | By M. A. Farber | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/lane-telecommunications-reports-earnings-for-qtr-to-sept-30.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/briefs-common-stock.html | BRIEFS ; Common Stock | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/scouting-diduck-s-day.html | SCOUTING; Diduck's Day | False | By Thomas Rogers and Roy S. Johnson | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/cutbacks-in-oil-are-taken-up-by-opec-states.html | CUTBACKS IN OIL ARE TAKEN UP BY OPEC STATES | False | By John Tagliabue, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | GOULDS PUMPS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/bolt-technology-corp-reports-earnings-for-qtr-to-sept-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/computer-products-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hathaway-corp-reports-earnings-for-qtr-to-sept-29.html | HATHAWAY CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-publicity-for-bad-landlords.html | NEW YORK DAY BY DAY; Publicity for Bad Landlords | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/nfl-owners-to-tackle-antitrust-suit.html | N.F.L. OWNERS TO TACKLE ANTITRUST SUIT | False | Michael Janofsky on Pro Football | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/business-people-texans-form-company-for-merchant-banking.html | BUSINESS PEOPLE; Texans Form Company For Merchant Banking | False | By Kenneth N. Gilpin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | CALLAHAN MINING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | MAPCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-calories-and-curry.html | BRIEFING ; Calories and Curry | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/peres-says-israel-will-defer-action-on-reported-us-offer-on-debt.html | PERES SAYS ISRAEL WILL DEFER ACTION ON REPORTED U.S. OFFER ON DEBT | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/l-a-matter-of-private-not-public-morality-030951.html | A MATTER OF PRIVATE, NOT PUBLIC, MORALITY | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/nets-lose-94-92.html | Nets Lose, 94-92 | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/us-rejects-potash-plea.html | U.S. Rejects Potash Plea | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/new-york-day-by-day-friedan-on-the-election.html | NEW YORK DAY BY DAY; Friedan on the Election | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/finance-new-issues-florida-housings-s-yield-set-at-10.68.html | FINANCE/NEW ISSUES; Florida Housing's Yield Set at 10.68% | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/l-a-matter-of-private-not-public-morality-029143.html | A MATTER OF PRIVATE, NOT PUBLIC, MORALITY | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/safra-quits-as-chief-of-bank-unit.html | SAFRA QUITS AS CHIEF OF BANK UNIT | False | By Nicholas D. Kristof | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/midland-ross-corp-reports-earnings-for-qtr-to-sept.html | MIDLAND-ROSS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/c-correction-030641.html | CORRECTION | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-a-positive-shift-from-coffee-campaign.html | ADVERTISING; A 'Positive Shift' From Coffee Campaign | False | By Philip H. Dougherty | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/talking-business-phone-rivals-move-abroad.html | TALKING BUSINESS; PHONE RIVALS MOVE ABROAD | False | By Eric N. Berg | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/london-forms-new-unit-to-counter-irish-terrorists.html | LONDON FORMS NEW UNIT TO COUNTER IRISH TERRORISTS | False | By Jo Thomas | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/american-sterilizer-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STERILIZER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hoover-co-reports-earnings-for-qtr-to-sept-30.html | HOOVER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/25-cited-as-exceptionally-talented-an-actor-is-among-cash-recipients.html | 25 CITED AS 'EXCEPTIONALLY TALENTED'; AN ACTOR IS AMONG CASH RECIPIENTS | False | By Kathleen Teltsch | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/jets-giants-midseason-look-youth-helps-keep-team-in-the-hunt.html | JETS-GIANTS MIDSEASON LOOK; YOUTH HELPS KEEP TEAM 'IN THE HUNT' | False | By Gerald Eskenazi, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/nova-scotia-is-not-overjoyed-by-its-fishing-share.html | NOVA SCOTIA IS NOT OVERJOYED BY ITS FISHING SHARE | False | By Douglas Martin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/briefing-the-gipper-lets-rip.html | BRIEFING; The Gipper Lets Rip | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/movie-houses-sue-over-plan-for-times-square.html | MOVIE HOUSES SUE OVER PLAN FOR TIMES SQUARE | False | By Martin Gottlieb | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/us/reagan-s-effort-to-change-course-of-government.html | REAGAN'S EFFORT TO CHANGE COURSE OF GOVERNMENT | False | By Hedrick Smith | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/sears-to-buy-delaware-bank-chicago-oct-22-ap.html | Sears to Buy Delaware Bank CHICAGO, Oct. 22 (AP) - | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/excel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EXCEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/suit-fights-listing-personal-finances.html | Suit Fights Listing Personal Finances | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/kinnard-investments-inc-reports-earnings-for-qtr-to-sept-30.html | KINNARD INVESTMENTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/argentine-leftist-extradited-is-facing-trial.html | ARGENTINE LEFTIST, EXTRADITED, IS FACING TRIAL | False | By Alan Riding | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/yale-gets-2-million-for-research-on-liver.html | Yale Gets $2 Million For Research on Liver | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hogan-systems-reports-earnings-for-qtr-to-sept-30.html | HOGAN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-29.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/science/the-race-for-computer-supremacy-who-s-ahead-scientists-bet-on-new-design.html | THE RACE FOR COMPUTER SUPREMACY: WHO'S AHEAD?; SCIENTISTS BET ON NEW DESIGN | False | By William J. Broad | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/protecting-pentagon-whistlers.html | PROTECTING PENTAGON WHISTLERS | False | By Dina Rasor and Donna Martin | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/lane-co-and-wool-inc-reports-earnings-for-qtr-to-sept-30.html | LANE CO AND WOOL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-sept-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/improved-but-not-satisfied.html | IMPROVED BUT NOT SATISFIED | False | By Frank Litsky, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/arts/a-town-divided.html | A TOWN DIVIDED | False | By Charlotte Curtis | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/company-briefs-030074.html | COMPANY BRIEFS | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/times-co-net-up-39-in-quarter.html | Times Co. Net Up 39% in Quarter | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/electro-biology-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/announcement-by-kodak-due.html | Announcement By Kodak Due | False | AP | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/miniscribe-corp-reports-earnings-for-qtr-to-sept-30.html | MINISCRIBE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-sept-30.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/bridge-mahmoud-and-rosenberg-win-ogust-schenken-event.html | BRIDGE: MAHMOUD AND ROSENBERG WIN OGUST-SCHENKEN EVENT | False | By Alan Truscott | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/world/marcos-to-call-a-special-court-in-aquino-killing.html | MARCOS TO CALL A SPECIAL COURT IN AQUINO KILLING | False | By Steve Lohr, Special To the New York Times | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/gifford-hill-co-reports-earnings-for-qtr-to-sept-30.html | GIFFORD-HILL & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/opinion/l-three-things-wrong-with-instant-polls-029140.html | THREE THINGS WRONG WITH INSTANT POLLS | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/sports/sports-of-the-times-the-usfl-s-grand-design.html | SPORTS OF THE TIMES; THE U.S.F.L.'S GRAND DESIGN | False | By Dave Anderson | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/nyregion/quotations-of-the-day-030640.html | Quotations of the Day | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/converse-inc-reports-earnings-for-qtr-to-sept-30.html | CONVERSE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | KOLLMORGEN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/minnetonka-inc-reports-earnings-for-qtr-to-sept-30.html | MINNETONKA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | MCKESSON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-23 | 1984-10-23 | https://www.nytimes.com/1984/10/23/business/mcquay-inc-reports-earnings-for-qtr-to-sept-30.html | MCQUAY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-451162 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/work-ethic-works-at-tcu.html | WORK ETHIC WORKS AT T.C.U. | False | By Gordon S. White Jr. | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/around-the-nation-kickback-plan-charged-in-pennsylvania-contract.html | AROUND THE NATION; Kickback Plan Charged In Pennsylvania Contract | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/man-dies-in-nevada-plunge.html | Man Dies in Nevada Plunge | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/exxon-corp-reports-earnings-for-qtr-to-sept-30.html | EXXON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/bridge-israeli-team-to-play-match-at-cavendish-club-tonight.html | BRIDGE:ISRAELI TEAM TO PLAY MATCH AT CAVENDISH CLUB TONIGHT | False | By Alan Truscott | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/unions-consider-frontier-buyout.html | Unions Consider Frontier Buyout | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/wednesday-sports-boxing.html | WEDNESDAY SPORTS Boxing | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-club-med-parts-with-ammirati.html | ADVERTISING; Club Med Parts With Ammirati | False | By Philip H. Dougherty Club Med Inc. and Its Agency, | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-sept-30.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/el-paso-electric-co-reports-earnings-for-qtr-to-sept-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/l-environmentalists-two-standards-031601.html | ENVIRONMENTALISTS TWO STANDARDS | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/american-filtrona-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/court-officers-wear-masks-and-gloves-at-trial-of-defendant-with-aids.html | COURT OFFICERS WEAR MASKS AND GLOVES AT TRIAL OF DEFENDANT WITH AIDS | False | By Philip Shenon | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/no-headline-033120.html | No Headline | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/camco-inc-reports-earnings-for-qtr-to-sept-30.html | CAMCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-sept-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | PAMOUR PORCUPINE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/ramtek-corp-reports-earnings-for-qtr-to-sept-30.html | RAMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/mass-merchandisers-inc-reports-earnings-for-qtr-to-sept-30.html | MASS MERCHANDISERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/the-pre-marathon-menu-almost-anything.html | THE PRE-MARATHON MENU: ALMOST ANYTHING | False | By Fred Ferretti | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/con-ed-s-net-down-5.8.html | Con Ed's Net Down 5.8% | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-of-the-times-of-cabbages-and-rings.html | SPORTS OF THE TIMES; OF CABBAGES AND RINGS | False | By Ira Berkow | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/mobil-trims-price-paid-for-domestic-crude-oil.html | MOBIL TRIMS PRICE PAID FOR DOMESTIC CRUDE OIL | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/kodak-set-to-grow-in-electronics.html | KODAK SET TO GROW IN ELECTRONICS | False | By Eric N. Berg | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/style/a-processor-does-more-than-just-slice-carrots.html | A PROCESSOR DOES MORE THAN JUST SLICE CARROTS | False | By Jane Salzfass Freiman | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/l-teaching-cooking-031238.html | Teaching Cooking | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/cronus-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/reagan-mondale-debate-called-a-tie-worldwide.html | REAGAN-MONDALE DEBATE CALLED A TIE WORLDWIDE | False | By John Vinocur | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/runner-s-35th-reunion-at-26.2-miles.html | RUNNER'S 35TH REUNION AT 26.2 MILES | False | By Malcolm Moran | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-going-up.html | NEW YORK DAY BY DAY; Going Up | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/lyphomed-inc-reports-earnings-for-qtr-to-sept-30.html | LYPHOMED INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/economic-scene-complexity-and-control.html | Economic Scene; Complexity And Control | False | By Leonard Silk | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/gray-co-public-communication-reports-earnings-for-qtr-to-aug-31.html | GRAY & CO PUBLIC COMMUNICATION reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/healthamerica-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTHAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/opec-planning-output-cut.html | OPEC PLANNING OUTPUT CUT | False | By John Tagliabue | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-people-fame-game-picketed.html | SPORTS PEOPLE; Fame Game Picketed | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/masstor-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/executive-changes-031974.html | EXECUTIVE CHANGES | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/repco-inc-reports-earnings-for-qtr-to-sept-30.html | REPCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/american-business-products-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pioneer-standard-electroncs-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER STANDARD ELECTRONCS INC reports earnings for Qtr to June 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/transactions-032290.html | Transactions | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/campaign-notes-reagan-has-big-margin-in-schoolchildren-s-poll.html | CAMAPIGN NOTES; Reagan Has Big Margin In Schoolchildren's Poll | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/the-un-today.html | The U.N. Today | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/rooftop-of-sculpture-planned-for-met.html | ROOFTOP OF SCULPTURE PLANNED FOR MET | False | By David W. Dunlap | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advanced-logic-systems-reports-earnings-for-qtr-to-sept-30.html | ADVANCED LOGIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/spain-to-seek-a-reduction-in-us-bases.html | SPAIN TO SEEK A REDUCTION IN U.S. BASES | False | By Edward Schumacher | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | AMERADA HESS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/reagan-economic-record-called-good-but-mixed.html | REAGAN ECONOMIC RECORD CALLED GOOD BUT MIXED | False | By Peter T. Kilborn | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/hutton-paine-webber-move-back-into-black.html | HUTTON, PAINE WEBBER MOVE BACK INTO BLACK | False | By Michael Blumstein | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/reed-cool-to-lifeline-banking.html | REED COOL TO LIFELINE BANKING | False | By Robert A. Bennett | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/campaign-notes-ford-opposes-sharing-technology-with-soviet.html | CAMPAIGN NOTES; Ford Opposes Sharing Technology With Soviet | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/republicans-in-district-disgruntled.html | REPUBLICANS IN DISTRICT DISGRUNTLED | False | By Ben A. Franklin | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pioneer-international-reports-earnings-for-qtr-to-sept-1.html | PIONEER INTERNATIONAL reports earnings for Qtr to Sept 1 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/man-who-married-his-mother-is-indicted-on-incest-charges.html | Man Who Married His Mother Is Indicted on Incest Charges | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/panel-to-assess-financial-s-assets.html | Panel to Assess Financial's Assets | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/german-nuclear-data.html | German Nuclear Data | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/central-illinois-light-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/us-wants-plotters-prosecuted-no-matter-who.html | U.S. WANTS PLOTTERS PROSECUTED, 'NO MATTER WHO' | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/columbia-to-receive-reiner-gift.html | COLUMBIA TO RECEIVE REINER GIFT | False | By John Rockwell | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/stage-outward-bound-at-the-apple-corp.html | STAGE: 'OUTWARD BOUND' AT THE APPLE CORP | False | By Mel Gussow | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/armageddon-view-prompts-a-debate.html | ARMAGEDDON VIEW PROMPTS A DEBATE | False | By John Herbers, Special To The New York Times | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-mondale-and-the-liberals.html | NEW YORK DAY BY DAY; Mondale and the Liberals | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/dr-raven-i-mcdavid-jr-editor-and-an-authority-in-linguistics.html | DR. RAVEN I. MCDAVID JR., EDITOR AND AN AUTHORITY IN LINGUISTICS | False | By William G. Blair | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/campaign-notes-realtors-rate-ferraro-on-votes-in-congress.html | CAMPAIGN NOTES; Realtors Rate Ferraro On Votes in Congress | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-stars-of-the-schools.html | NEW YORK DAY BY DAY; Stars of the Schools | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/frazier-is-winner.html | FRAZIER IS WINNER | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/for-mike-allison-fear-follows-injury.html | FOR MIKE ALLISON, FEAR FOLLOWS INJURY | False | By Craig Wolff | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/movies/the-pop-life-mccartney-talks-of-his-film-with-starr.html | THE POP LIFE; MCCARTNEY TALKS OF HIS FILM WITH STARR | False | By Robert Palmer | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/stake-in-murphy.html | Stake in Murphy | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-vocal-varieties.html | NEW YORK DAY BY DAY; Vocal Varieties | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/aid-for-chinese-textiles.html | Aid for Chinese Textiles | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/iu-international-corp-reports-earnings-for-qtr-to-sept-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/in-buffalo-state-of-the-economy-is-key-campaign-issue.html | IN BUFFALO, STATE OF THE ECONOMY IS KEY CAMPAIGN ISSUE | False | By Edward A. Gargan, Special To the New York Times | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/c-correction-033187.html | CORRECTION | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pine-point-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | PINE POINT MINES LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/whitbread-to-buy-unit-from-beatrice.html | Whitbread to Buy Unit From Beatrice | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/l-an-american-no-first-use-policy-s-temptation-to-moscow-031606.html | AN AMERICAN 'NO FIRST USE' POLICY'S TEMPTATION TO MOSCOW | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/programming-systems-inc-reports-earnings-for-qtr-to-aug-31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/warner-earns-24.4-million-warner-communications.html | Warner Earns $24.4 Million Warner Communications | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/business-people-successor-to-safra-is-well-prepared.html | BUSINESS PEOPLE ; Successor to Safra Is Well Prepared | False | By Kenneth N. Gilpin | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/us-japan-discuss-steel.html | U.S., Japan Discuss Steel | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/washington-old-age-is-no-joke.html | WASHINGTON; OLD AGE IS NO JOKE | False | By James Reston | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-bonnier-buys-stake-in-washington-dossier.html | ADVERTISING; Bonnier Buys Stake In Washington Dossier | False | By Philip H. Dougherty | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/durables-orders-off-by-4.3.html | Durables Orders Off By 4.3% | False | By Peter T. Kilborn | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/digital-equipment-corp-reports-earnings-for-qtr-to-sept-29.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/plentiful-pears-a-guide-to-buying-and-eating-them.html | PLENTIFUL PEARS;A GUIDE TO BUYING AND EATING THEM | False | By Florence Fabricant | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/reading-co-reports-earnings-for-qtr-to-sept-30.html | READING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/ags-computers-inc-reports-earnings-for-qtr-to-sept-30.html | AGS COMPUTERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/pearl-foster-chef-owned-restaurant-on-upper-east-side.html | PEARL FOSTER, CHEF; OWNED RESTAURANT ON UPPER EAST SIDE | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/eec-sets-lower-tariffs.html | E.E.C. Sets Lower Tariffs | False | AP | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/jones-intercable-inc-reports-earnings-for-qtr-to-aug.31.html | JONES INTERCABLE INC reports earnings for Qtr to Aug.31 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/merchant-savings-bank-manchester-nh-reports-earnings-for-qtr-to-sept-30.html | MERCHANT SAVINGS BANK (MANCHESTER, NH) reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/cy-young-award-to-sutcliffe.html | CY YOUNG AWARD TO SUTCLIFFE | False | By Murray Chass | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/western-union-loss.html | Western Union Loss | False | AP | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-sept-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/nicaraguan-paper-is-silenced.html | NICARAGUAN PAPER IS SILENCED | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/reagan-appears-to-hold-solid-lead-over-mondale-in-the-west.html | REAGAN APPEARS TO HOLD SOLID LEAD OVER MONDALE IN THE WEST | False | By Robert Lindsey | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/lemon-former-globetrotter-arrested-in-bad-check-case.html | Lemon, Former Globetrotter, Arrested in Bad Check Case | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/rectisel-corp-reports-earnings-for-year-to-sept-2.html | RECTISEL CORP reports earnings for Year to Sept 2 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/l-a-times-square-need-031607.html | A TIMES SQUARE NEED | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | INGERSOLL-RAND CO reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/great-lakes-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/about-real-estate-business-offered-aid-if-they-relocate-within-city.html | ABOUT REAL ESTATE; BUSINESS OFFERED AID IF THEY RELOCATE WITHIN CITY | False | By Shawn G. Kennedy | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-sept.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/national-paragon-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PARAGON CORP reports earnings for Qtr to June 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-foliage-day.html | BRIEFING; Foliage Day | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/gm-profits-fall-43.4-strikes-cited-as-factor.html | G.M. PROFITS FALL 43.4%; STRIKES CITED AS FACTOR | False | By John Holusha | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/un-council-condemns-arrests-and-apartheid-in-south-africa.html | U.N. COUNCIL CONDEMNS ARRESTS AND APARTHEID IN SOUTH AFRICA | False | By James Feron | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/l-reagan-social-policy-the-rhetoric-factor-031600.html | REAGAN SOCIAL POLICY:THE RHETORIC FACTOR | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/exxon-net-up-loss-at-ashland.html | EXXON NET UP; LOSS AT ASHLAND | False | By Stuart Diamond | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/business-people-president-of-air-one-reports-accord-on-sale.html | BUSINESS PEOPLE; President of Air One Reports Accord on Sale | False | By Kenneth N. Gilpin | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/retailer-stake-may-be-sold.html | RETAILER STAKE MAY BE SOLD | False | By Isadore Barmash | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-the-view-from-the-top.html | Advertising; The View From The Top | False | By Philip H. Dougherty, Special To the New York Times | 1984-10-24 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/hartford-steam-boiler-inspection-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/maine-national-bank-reports-earnings-for-qtr-to-sept-30.html | MAINE NATIONAL BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/kitchen-equipment-non-stick-frying-pans.html | KITCHEN EQUIPMENT; NON-STICK FRYING PANS | False | By Pierre Franey | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-sept-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/prime-rate-cut-in-minneapolis-minneapolis-oct-23.html | Prime Rate Cut In Minneapolis MINNEAPOLIS, Oct. 23 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/decor-corp-reports-earnings-for-qtr-to-aug-31.html | DECOR CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/market-place-g-w-s-plan-of-divestitures.html | Market Place; G&W.'s Plan Of Divestitures | False | By Robert J. Cole | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/topics-count-again-closed-circuit-what-s-special-about-last-weekend-october.html | TOPICS; COUNT AGAIN; Closed Circuit What's special about the last weekend in October? The running of the New York City Marathon, the end of daylight saving time and, for drivers in the vicinity of Manhattan's Central Park, renewed all-day access to the park drive. For years now, from May to October, the Parks Department has closed the park circuit for several hours in midday and again in the evening. It assumes that the benefits to cyclists, skaters, runners and strollers outweigh the inconvenience of congestion in all surrounding streets. | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/observer-the-third-debate.html | OBSERVER; THE THIRD DEBATE | False | By Russell Baker | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/business-people-american-petrofina-appoints-a-chairman.html | BUSINESS PEOPLE; American Petrofina Appoints a Chairman | False | By Kenneth N. Gilpin | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/first-black-rose-queen.html | First Black Rose Queen | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/hazeltine-corp-reports-earnings-for-qtr-to-sept-30.html | HAZELTINE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | DI GIORGIO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/keystone-camera-products-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/digital-aided-by-tax-credit.html | DIGITAL AIDED BY TAX CREDIT | False | By David E. Sanger | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/on-the-record-3-views-of-armageddon.html | On the Record ; 3 Views of Armageddon | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MONITOR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/mondale-says-reagan-note-compared-kennedy-to-marx.html | MONDALE SAYS REAGAN NOTE COMPARED KENNEDY TO MARX | False | By Bernard Weinraub | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-people-simmer-to-bruins.html | SPORTS PEOPLE; Simmer to Bruins | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pandick-inc-reports-earnings-for-qtr-to-aug-31.html | PANDICK INC reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/quotation-of-the-day-033341.html | Quotation of the Day | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/dow-is-off-4.19-in-heavier-trading.html | DOW IS OFF 4.19 IN HEAVIER TRADING | False | By Alexander R. Hammer | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/tv-film-offers-rare-glimpse-of-british-defector.html | TV FILM OFFERS RARE GLIMPSE OF BRITISH DEFECTOR | False | By Aljean Harmetz | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/epa-won-t-issue-radiation-limits.html | E.P.A. WON'T ISSUE RADIATION LIMITS | False | By Philip Shabecoff | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/uniroyal-profit-climbs-82.5-by-the-associated-press-uniroyal-inc-said-yesterday.html | Uniroyal Profit Climbs 82.5% By The Associated Press Uniroyal Inc. said yesterday | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/mochary-briefly-halts-campaign-husband-seeks-heart-transplant.html | MOCHARY BRIEFLY HALTS CAMPAIGN; HUSBAND SEEKS HEART TRANSPLANT | False | By Joseph F. Sullivan | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/arts-and-sports-center-opening-in-landmark.html | ARTS AND SPORTS CENTER OPENING IN LANDMARK | False | By James Brooke | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/briefs-common-stock-debt-offerings.html | BRIEFS; Common Stock ; Debt Offerings | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/in-move-aimed-at-women-voters-ferraro-to-appear-on-donahue.html | IN MOVE AIMED AT WOMEN VOTERS, FERRARO TO APPEAR ON 'DONAHUE' | False | By Jane Perlezby Gerald M. Boyd | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/florida-receives-3-years-probation.html | Florida Receives 3 Years' Probation | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/riley-s-datashare-international-reports-earnings-for-qtr-to-aug31.html | RILEY'S DATASHARE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/accuray-corp-reports-earnings-for-qtr-to-sept-30.html | ACCURAY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/army-commander-in-salvador-dies-in-copter-crash.html | ARMY COMMANDER IN SALVADOR DIES IN COPTER CRASH | False | By James Lemoyne , Special To the New York Times | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/melville-corp-reports-earnings-for-qtr-to-sept-30.html | MELVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/amf-inc-reports-earnings-for-qtr-to-sept-30.html | AMF INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/trial-of-176-in-security-case-postponed-by-egyptian-court.html | Trial of 176 in Security Case Postponed by Egyptian Court | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/new-technique-found-for-hip-replacements.html | New Technique Found For Hip Replacements | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/boston-measure-limits-rent-rises-and-condominium-conversions.html | BOSTON MEASURE LIMITS RENT RISES AND CONDOMINIUM CONVERSIONS | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/panel-on-slaying-of-aquino-finds-a-military-plot.html | PANEL ON SLAYING OF AQUINO FINDS A MILITARY PLOT | False | By Steve Lohr | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-spell-t-shrt.html | BRIEFING; Spell T-Shirt | False | By James F. Clarity and William E. Farrell | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/100-threats-a-week-are-reported-against-us-installations-abroad.html | 100 THREATS A WEEK ARE REPORTED AGAINST U.S. INSTALLATIONS ABROAD | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-people-ovett-gets-a-diagnosis.html | SPORTS PEOPLE; Ovett Gets a Diagnosis | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/group-cites-rights-violations.html | GROUP CITES RIGHTS VIOLATIONS | False | By Jo Thomas | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/topics-count-again-strong-arithmetic.html | TOPICS; COUNT AGAIN; 'STRONG' ARITHMETIC | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/the-city-a-guilty-plea-in-waldorf-killing.html | THE CITY; A Guilty Plea In Waldorf Killing | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/recital-rosemarie-landry-and-steven-kimbrough.html | RECITAL:ROSEMARIE LANDRY AND STEVEN KIMBROUGH | False | By John Rockwell | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/reported-salvador-killing-raises-concern-over-right-s-intentions.html | REPORTED SALVADOR KILLING RAISES CONCERN OVER RIGHT'S INTENTIONS | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/scouting-change-in-plans-for-the-holiday.html | SCOUTING; Change in Plans For the Holiday? | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/soviet-announces-irrigation-effort.html | SOVIET ANNOUNCES IRRIGATION EFFORT | False | By Serge Schmemann | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/inaction-by-cia-on-primer-is-cited.html | INACTION BY C.I.A. ON PRIMER IS CITED | False | By Joel Brinkley | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/nfl-owners-concerned-by-trust-suit.html | N.F.L. OWNERS CONCERNED BY TRUST SUIT | False | By Michael Janofsky | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/realist-inc-reports-earnings-for-qtr-to-sept-30.html | REALIST INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/around-the-nation-son-of-church-founder-is-sued-by-stepmother.html | AROUND THE NATION; Son of Church Founder Is Sued by Stepmother | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | PENNZOIL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/theater-zelda-by-william-luce.html | THEATER;'ZELDA,' BY WILLIAM LUCE | False | By Herbert Mitgang | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/dance-molissa-fenley-at-the-joyce.html | DANCE;MOLISSA FENLEY AT THE JOYCE | False | By Jennifer Dunning | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/l-anti-westway-arguments-ready-for-retirementz-031609.html | ANTI-WESTWAY ARGUMENTS READY FOR RETIREMENTZ | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/witness-has-a-distinguished-service-record.html | WITNESS HAS A DISTINGUISHED SERVICE RECORD | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/excerpts-from-report-by-the-chairman-of-the-aquino-assassination-panel.html | EXCERPTS FROM REPORT BY THE CHAIRMAN OF THE AQUINO ASSASSINATION PANEL | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/american-way-ends-operations.html | American Way Ends Operations | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/market-facts-inc-reports-earnings-for-qtr-to-sept-30.html | MARKET FACTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/harkness-center-starts-choreography-projects.html | Harkness Center Starts Choreography Projects | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-sept-30.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/phoenix-medical-techology-reports-earnings-for-qtr-to-sept-30.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/company-briefs-032191.html | COMPANY BRIEFS | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-number-please.html | BRIEFING; Number, PLEASE! | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/key-rates-032025.html | Key Rates | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/alcan-aluminum-posts-92.6-jump-in-quarter.html | ALCAN ALUMINUM POSTS 92.6% JUMP IN QUARTER | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/derek-jacobi-2-roles-bring-joy-and-agony.html | DEREK JACOBI, 2 ROLES BRING 'JOY' AND 'AGONY' | False | By Leslie Bennetts | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/l-trinity-s-way-to-keep-students-honest-031608.html | TRINITY'S WAY TO KEEP STUDENTS HONEST | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/the-culinary-course-to-better-life.html | THE CULINARY COURSE TO BETTER LIFE | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/two-clash-in-race-for-ottinger-seat.html | TWO CLASH IN RACE FOR OTTINGER SEAT | False | By Franklin Whitehouse | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/pilot-s-death-leads-to-report-of-a-secret-life-in-the-cia.html | PILOT'S DEATH LEADS TO REPORT OF A SECRET LIFE IN THE C.I.A. | False | By Philip Taubman, Special To the New York Times | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/for-holy-hindu-city-pilgrims-profits-and-politics.html | FOR HOLY-HINDU CITY, PILGRIMS, PROFITS AND POLITICS | False | By William K. Stevens | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pabst-brewing-co-reports-earnings-for-qtr-to-sept-30.html | PABST BREWING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/around-the-world-sudan-rebels-release-kidnapped-missionaries.html | AROUND THE WORLD; Sudan Rebels Release Kidnapped Missionaries | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/aftermath-of-debate.html | AFTERMATH OF DEBATE | False | By Hedrick Smith | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/marsh-mclennan-inc-reports-earnings-for-qtr-to-sept-30.html | MARSH & MCLENNAN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/c-correction-033183.html | CORRECTION | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/bay-shipbuilding.html | Bay Shipbuilding | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/home-federal-savings-loan-assn-san-diegocalif-n-reports-earnings-for-qtr-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO,CALIF)(N) reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/metro-tel-corp-reports-earnings-for-qtr-to-sept-30.html | METRO TEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-analysis-state-of-boxing-from-boom-to-malaise.html | SPORTS ANALYSIS; STATE OF BOXING:FROM BOOM TO MALAISE | False | By Michael Katz | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-sept-30.html | COWLES BROADCASTING INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/cordis-corporation-reports-earnings-for-qtr-to-sept-30.html | CORDIS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/tv-review-malden-in-cbs-film-with-intent-to-kill.html | TV REVIEW; MALDEN IN CBS FILM, 'WITH INTENT TO KILL' | False | By John J. O'Connor | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/metropolitan-diary-032695.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/torpedoing-salvador-s-talks.html | TORPEDOING SALVADOR'S TALKS | False | By Mark Uhlig | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/people-express-airlines-reports-earnings-for-qtr-to-sept-30.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/mondale-again-attacks-reagan-on-marines.html | MONDALE AGAIN ATTACKS REAGAN ON MARINES | False | By Fay S. Joyce | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/avoidable-damage-to-the-cia.html | AVOIDABLE DAMAGE TO THE C.I.A. | False | By Stansfield Turner | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/peerless-carpet-reports-earnings-for-qtr-to-aug25.html | PEERLESS CARPET reports earnings for Qtr to Aug 25 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/bathhouses-are-kept-closed.html | Bathhouses Are Kept Closed | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/australians-reject-bid-to-destroy-2-embryos.html | AUSTRALIANS REJECT BID TO DESTROY 2 EMBRYOS | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-aug-31.html | GORDON JEWELRY CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | CARTER-WALLACE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/2-die-on-spanish-freighter.html | 2 Die on Spanish Freighter | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | NORWEST CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/frozen-food-express-inc-reports-earnings-for-qtr-to-sept-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/hershey-foods-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/hutton-ef-group-inc-reports-earnings-for-qtr-to-sept-30.html | HUTTON, E.F. GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/congressional-group-battles-housing-cuts.html | Congressional Group Battles Housing Cuts | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/paine-webber-group-reports-earnings-for-qtr-to-sept-30.html | PAINE WEBBER GROUP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/discoveries-the-very-finest-faces-for-halloween.html | DISCOVERIES; THE VERY FINEST FACES FOR HALLOWEEN | False | By Anne-Marie Schiro | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/finance-new-issues-033276.html | FINANCE/NEW ISSUES; | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advanced-communications-reports-earnings-for-qtr-to-sept-30.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/provident-bancorp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/berkline-corp-reports-earnings-for-qtr-to-sept-29.html | BERKLINE CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-sept-30.html | JORGENSEN, EARLE M. CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-people-nets-walker-out.html | SPORTS PEOPLE; Nets' Walker Out | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/new-york-day-by-day-a-philharmonic-asset-help-from-its-friends.html | NEW YORK DAY BY DAY; A Philharmonic Asset: Help From Its Friends | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/business-digest-033097.html | BUSINESS DIGEST | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/two-get-maximum-terms-for-killing-pratt-student.html | TWO GET MAXIMUM TERMS FOR KILLING PRATT STUDENT | False | By David Bird | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pressure-piping-components-reports-earnings-for-qtr-to-aug.31.html | PRESSURE PIPING COMPONENTS reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/ungaro-puts-accent-on-dresses.html | UNGARO PUTS ACCENT ON DRESSES | False | By Bernadine Morris | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/around-the-nation-louisiana-bayous-get-nearly-12-inches-of-rain.html | AROUND THE NATION; Louisiana Bayous Get Nearly 12 Inches of Rain | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/american-national-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/asia-crime-group-held-active-in-us.html | ASIA CRIME GROUP HELD ACTIVE IN U.S. | False | By Selwyn Raab | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/maine-timber-shortage-is-seen-by-the-year-2000.html | MAINE TIMBER SHORTAGE IS SEEN BY THE YEAR 2000 | False | By Fox Butterfield | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/bill-irwin-cator-mime-and-macarthur-fellow.html | BILL IRWIN:CATOR, MIME AND MACARTHUR FELLOW | False | By Samuel G. Freedman | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/baldwin-united.html | Baldwin-United | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/pier-1-imports-inc-reports-earnings-for-year-to-aug-31.html | PIER 1 IMPORTS INC reports earnings for Year to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/mark-products-inc-reports-earnings-for-qtr-to-sept-30.html | MARK PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/out-front-a-top-secret.html | OUT FRONT: A 'TOP SECRET' | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-sept-30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/oskar-werner-actor-dies-acclaimed-for-ship-of-fools.html | OSKAR WERNER, ACTOR, DIES; ACCLAIMED FOR 'SHIP OF FOOLS' | False | By Albin Krebs | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ASHLAND OIL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/voting-scandal-cont-d-new-york-board-elections-awash-voter-registrations-it-hasn.html | The Voting Scandal, Cont'd. The New York Board of Elections is awash in voter registrations it hasn't processed - 90,000 at last estimate. With Election Day at hand, that means some fully qualified voters will lose their franchise. That's inexcusable. At City Hall, it should also be intolerable. | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/profit-systems-reports-earnings-for-qtr-to-sept-30.html | PROFIT SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/scouting-weaver-watch.html | SCOUTING; Weaver Watch | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/sports-people-fullback-reinstated.html | SPORTS PEOPLE; Fullback Reinstated | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/marsh-soars-57-in-period.html | Marsh Soars 57% in Period | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-sept-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | KENNAMETAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/islanders-win-on-rally.html | ISLANDERS WIN ON RALLY | False | By Kevin Dupont | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/finance-new-issues-ccidental-in-offering-of-record-proportions.html | FINANCE/NEW ISSUES; ccidental in Offering Of Record Proportions | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/l-oysters-in-the-cold-033601.html | Oysters in the Cold | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/theater/manhattan-theater-club-moving-to-city-center-space.html | MANHATTAN THEATER CLUB MOVING TO CITY CENTER SPACE | False | By Mel Gussow | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-the-soviet-soiree.html | BRIEFING; The Soviet Soiree | False | By James F. Clarity and William E. Farrell | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/norwesco-inc-reports-earnings-for-qtr-to-sept-30.html | NORWESCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/tribute-to-arthur-schwartz-fills-theater-with-his-music.html | TRIBUTE TO ARTHUR SCHWARTZ FILLS THEATER WITH HIS MUSIC | False | By Jon Pareles | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/plenty-of-heart-at-least-bloomington-ind-oct-23-ap-a-14-year-old-boy-is-back.html | Plenty of Heart, at Least BLOOMINGTON, Ind., Oct. 23 (AP) - A 14-year-old boy is back | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/kasparov-fails-to-see-a-chance-for-a-victory.html | KASPAROV FAILS TO SEE A CHANCE FOR A VICTORY | False | By Robert Byrne | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/warner-amex.html | Warner-Amex | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/reagan-gets-a-hail-of-heckling-but-crowd-rallies-to-his-parries.html | REAGAN GETS A HAIL OF HECKLING, BUT CROWD RALLIES TO HIS PARRIES | False | By Francis X. Clines | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/reveillefor-broadway.html | Reveillefor Broadway | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/jones-vining-inc-reports-earnings-for-qtr-to-sept-29.html | JONES & VINING INC reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/sports/scouting-ransey-s-ready.html | SCOUTING; Ransey's Ready | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/upstate-race-for-house-reagan-is-the-key-issue.html | UPSTATE RACE FOR HOUSE: REAGAN IS THE KEY ISSUE | False | By Frank Lynn | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/fire-blocking-seat-covers-ordered-for-use-on-airliners-in-3-years.html | FIRE-BLOCKING SEAT COVERS ORDERED FOR USE ON AIRLINERS IN 3 YEARS | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/q-a-031231.html | Q&A | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/magic-marker-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MAGIC MARKER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/vietnam-intelligence-chief-was-unaware-of-concerns.html | VIETNAM INTELLIGENCE CHIEF WAS UNAWARE OF CONCERNS | False | By M. A. Farber | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/60-minute-gourmet-029243.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/advertising-3d-quarter-net-up-30-at-bbdo-international.html | ADVERTISING; 3d-Quarter Net Up 30% At BBDO International | False | By Philip H. Dougherty | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/tissue-markers-new-tactics.html | TISSUE MARKERS' NEW TACTICS | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/mestek-inc.html | Mestek Inc. | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/lodge-shipley-co-reports-earnings-for-qtr-to-sept-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/consolidated-foods-corp-reports-earnings-for-qtr-to-sept-29.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/judgment-manila-before-benigno-aquino-ended-his-american-exile-flew-back.html | Judgment in Manila Before Benigno Aquino ended his American exile and flew back to the Philippines last year, he was urgently warned to stay away - by the President's wife and sometime co-ruler, Imelda Marcos. Her message was succinct and prophetic: Your enemies will kill you. | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/ivey-properties-inc-reports-earnings-for-qtr-to-sept-30.html | IVEY PROPERTIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/jefferson-bankshares-inc-metaire-a-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON BANKSHARES INC (METAIRE, A) reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/news-reports-name-2-dead-cia-agents.html | NEWS REPORTS NAME 2 DEAD C.I.A. AGENTS | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/borg-warner-corp-reports-earnings-for-qtr-to-sept-30.html | BORG-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/cost-of-trident-2-missiles-is-cut-by-1-billion.html | COST OF TRIDENT 2 MISSILES IS CUT BY $1 BILLION | False | By Richard Halloran | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/local-federall-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | LOCAL FEDERALL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/finance-new-issues-032051.html | FINANCE/NEW ISSUES; | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/automatic-switch-co-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC SWITCH CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/new-era-in-service-exports.html | NEW ERA IN SERVICE EXPORTS | False | By Nicholas D. Kristof | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/from-brakes-to-drugs-counterfeits-on-rise.html | FROM BRAKES TO DRUGS, COUNTERFEITS ON RISE | False | By Lisa Belkin | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/treasury-yields-are-year-s-lowest.html | Treasury Yields Are Year's Lowest | False | By Michael Quint | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/food-notes-031393.html | FOOD NOTES | False | By Florence Fabricant | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/balachine-fans-celebrate-his-tv-choreography.html | BALACHINE FANS CELEBRATE HIS TV CHOREGRAPHY | False | By Eleanor Blau | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/obituaries/herbert-w-schneider-a-professor.html | HERBERT W. SCHNEIDER, A PROFESSOR | False | By Walter H. Waggoner | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | HOWELL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-24 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/c-correction-033342.html | CORRECTION | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/merry-land-investment-reports-earnings-for-qtr-to-sept-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/arts/stage-cap-and-bells-comedy-by-pirandello.html | STAGE:'CAP AND BELLS,' COMEDY BY PIRANDELLO | False | By Stephen Holden | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/loews-shares.html | Loews Shares | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-sept-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-sept-30.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/johnstown-american-cos-reports-earnings-for-qtr-to-aug-31.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/wine-talk-031910.html | WINE TALK | False | By Frank J. Prial | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/teen-age-bus-drivers-accident-rate-a-worry.html | TEEN-AGE BUS DRIVERS;ACCIDENT RATE A WORRY | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/opinion/l-answer-service-for-city-voters-031599.html | ANSWER SERVICE FOR CITY VOTERS | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/us/briefing-in-remembrance.html | BRIEFING; In Remembrance | False | By James F. Clarity and William E. Farrell | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/bbdo-international-inc-reports-earnings-for-qtr-to-sept-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/careers-recruiter-aids-those-dismissed.html | Careers; Recruiter Aids Those Dismissed | False | By Elizabeth M. Fowler | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/richardson-vicks-inc-reports-earnings-for-qtr-to-sept-30.html | RICHARDSON-VICKS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/belding-hemingway-co-inc-reports-earnings-for-qtr-to-sept-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/credibility-was-vital-issue-for-investigation-panel-in-manila.html | CREDIBILITY WAS VITAL ISSUE FOR INVESTIGATION PANEL IN MANILA | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/nyregion/a-couple-finds-glass-in-child-s-baby-food.html | A Couple Finds Glass In Child's Baby Food | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/bmc-industries-reports-earnings-for-qtr-to-sept-30.html | BMC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/profits-scoreboard-032699.html | Profits Scoreboard | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/gathering-a-windfall-of-wines-at-low-fall-prices.html | GATHERING A WINDFALL OF WINES AT LOW FALL PRICES | False | By Bryan Miller | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/micropolis-corp-reports-earnings-for-qtr-to-sept-30.html | MICROPOLIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/nipon-s-head-is-indicted.html | NIPON'S HEAD IS INDICTED | False | AP | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/garden/personal-health-029317.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/home-federal-savings-loan-atlanta-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN (ATLANTA) reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/people-express-presses-british-london-oct-23-ap.html | People Express Presses British LONDON, Oct. 23 (AP) - | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/world/president-of-lebanon-confers-with-the-pope.html | President of Lebanon Confers With the Pope | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/norfolk-southern-corp-reports-earnings-for-qtr-to-sept-30.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |
| 1984-10-24 | 1984-10-24 | https://www.nytimes.com/1984/10/24/business/acme-united-corp-reports-earnings-for-qtr-to-sept-30.html | ACME UNITED CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-439317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/last-mai-unit-sold-to-bell-atlantic.html | LAST M.A.I. UNIT SOLD TO BELL ATLANTIC | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/japan-auto-output-off.html | Japan Auto Output Off | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/concert-madeline-bruser-at-carnegie-recital-hall.html | CONCERT: MADELINE BRUSER, AT CARNEGIE RECITAL HALL | False | By Tim Page | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/finance-new-issues-co-op-bonds-offered-for-seminole-electric.html | FINANCE/NEW ISSUES ; Co-op Bonds Offered For Seminole Electric | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/danish-retail-prices-up.html | Danish Retail Prices Up | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/mei-corp-reports-earnings-for-qtr-to-sept-30.html | MEI CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/gm-strike-impasse-broken-canadian-union-leader-says.html | G.M. STRIKE IMPASSE BROKEN, CANADIAN UNION LEADER SAYS | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/swiss-plan-insider-curb.html | Swiss Plan Insider Curb | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/scouting-revenge-match.html | SCOUTING; Revenge Match | False | By Thomas Rogers | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-pentagon-scuttlebutt.html | BRIEFING; Pentagon Scuttlebutt | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/gertrude-moffat-90-ex-voters-league-head.html | GERTRUDE MOFFAT, 90, EX-VOTERS LEAGUE HEAD | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/technology-software-aids-small-projects.html | TECHNOLOGY; SOFTWARE AIDS SMALL PROJECTS | False | By Andrew Pollack | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/nabisco-brands-inc-reports-earnings-for-qtr-to-sept-30.html | NABISCO BRANDS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/southwest-water-company-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/mohasco-corp-reports-earnings-for-qtr-to-sept-30.html | MOHASCO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/salvadoran-crash-remians-unsolved.html | SALVADORAN CRASH REMIANS UNSOLVED | False | By James Lemoyne | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/l-how-much-radiation-for-shuttle-astronauts-034226.html | HOW MUCH RADIATION FOR SHUTTLE ASTRONAUTS? | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/opera-clemenza-di-tito.html | OPERA: 'CLEMENZA DI TITO' | False | By John Rockwell | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/foothill-group-inc-reports-earnings-for-qtr-to-sept-30.html | FOOTHILL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | LORAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | NEWMONT MINING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/turner-s-cable-music-channel-starts-tomorrow.html | TURNER'S CABLE MUSIC CHANNEL STARTS TOMORROW | False | By Sally Bedell Smith | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/bad-manual-bad-war.html | Bad Manual, Bad War | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/psa-inc-reports-earnings-for-qtr-to-sept-30.html | PSA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/aqueduct-opens-long-season.html | AQUEDUCT OPENS LONG SEASON | False | By Steven Crist | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/l-deceptive-figures-on-nuclear-dependability-034231.html | DECEPTIVE FIGURES ON NUCLEAR DEPENDABILITY | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/home-beat-linens-fresh-from-the-past.html | HOME BEAT; LINENS: FRESH FROM THE PAST | False | By Suzanne Slesin | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/bank-rates-off-sharply.html | Bank Rates Off Sharply | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/fleming-companies-inc-reports-earnings-for-12-wks-to-oct-6.html | FLEMING COMPANIES INC reports earnings for 12 wks to Oct 6 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/hesston-corp-reports-earnings-for-qtr-to-sept.html | HESSTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/justice-o-conner-advocates-changes-in-training-lawyers.html | JUSTICE O'CONNER ADVOCATES CHANGES IN TRAINING LAWYERS | False | By Jesus Rangel | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/nabisco-general-foods-off.html | Nabisco, General Foods Off | False | By Phillip H. Wiggins | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/sun-co-reports-earnings-for-qtr-to-sept-30.html | SUN CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/bigger-prizes-for-women.html | Bigger Prizes for Women | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/elco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/increase-in-tv-ad-rates-raises-campaign-costs.html | INCREASE IN TV AD RATES RAISES CAMPAIGN COSTS | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/fuji-polaroid-talks.html | Fuji-Polaroid Talks | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-sept-30.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/people-express.html | People Express | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/l-when-ulster-catholics-outnumber-protestants-034904.html | WHEN ULSTER CATHOLICS OUTNUMBER PROTESTANTS | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/manville-corp-reports-earnings-for-qtr-to-sept.html | MANVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/clopay-corp-reports-earnings-for-qtr-to-sept.html | CLOPAY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/george-m-lehr-dies-a-real-estate-lawyer.html | GEORGE M. LEHR DIES; A REAL-ESTATE LAWYER | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/amax-posts-slim-profit-wheeling-again-in-red.html | AMAX POSTS SLIM PROFIT; WHEELING AGAIN IN RED | False | By Alexander R. Hammer | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/11-indicted-by-us-as-the-leadership-of-a-crime-family.html | 11 INDICTED BY U.S. AS THE LEADERSHIP OF A CRIME FAMILY | False | By Arnold H. Lubasch | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/financial-institution-services-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL INSTITUTION SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/business-people-a-delaware-bank-head-describes-sears-move.html | BUSINESS PEOPLE; A Delaware Bank Head Describes Sears Move | False | By Kenneth N. Gilpin | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/old-stone-corp-reports-earnings-for-qtr-to-sept-30.html | OLD STONE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/poles-say-policeman-is-held-in-priest-s-abduction.html | POLES SAY POLICEMAN IS HELD IN PRIEST'S ABDUCTION | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/jwt-group-inc-reports-earnings-for-qtr-to-sept-30.html | JWT GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-at-long-last-d-urer.html | BRIEFING; At Long Last D"urer | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/bbdo-international-inc-reports-earnings-for-qtr-to-sept-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-sept-30.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-batten-barton-gets-thermos.html | ADVERTISING; Batten, Barton Gets Thermos | False | By Philip H. Dougherty the Thermos Division of | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/required-reading-violence-and-the-cia.html | Required Reading Violence and the C.I.A. | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-people-disenchanted-texan.html | SPORTS PEOPLE; Disenchanted Texan | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-team-for-8th-ave-hotel.html | NEW YORK DAY BY DAY; Team for 8th Ave. Hotel | False | By Susan Heller Andreason and Maurice Carroll | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/phibro-salomon-inc-reports-earnings-for-qtr-to-sept-30.html | PHIBRO-SALOMON INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/colin-sec-in-a-settlement.html | Colin, S.E.C. in a Settlement | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/koch-signs-measure-curbing-bias-at-clubs.html | KOCH SIGNS MEASURE CURBING BIAS AT CLUBS | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-jwt-group-earnings-up-23.1-in-3d-quarter.html | ADVERTISING; JWT Group Earnings Up 23.1% in 3d Quarter | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/sps-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/creative-washington-a-quest-for-the-spirit-of-life.html | CREATIVE WASHINGTON; A QUEST FOR THE SPIRIT OF LIFE' | False | By Barbara Gamarekian | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/social-security-benefits-to-go-up-3.5-on-jan-1.html | SOCIAL SECURITY BENEFITS TO GO UP 3.5% ON JAN. 1 | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/jones-to-play-against-patriots.html | JONES TO PLAY AGAINST PATRIOTS | False | By William N. Wallace | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/reagan-praises-us-dead-in-grenada-and-beirut.html | REAGAN PRAISES U.S. DEAD IN GRENADA AND BEIRUT | False | By Steven R. Weisman | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/eec-prices-rise-0.1.html | E.E.C. Prices Rise 0.1% | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/staley-ae-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | STALEY, A.E. MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-people-college-mark-in-sight.html | SPORTS PEOPLE; College Mark in Sight | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/l-why-the-kings-in-chess-are-russian-034899.html | ; WHY THE KINGS IN CHESS ARE RUSSIAN | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-sept-30.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/filipino-general-named-in-plot-takes-a-leave.html | FILIPINO GENERAL NAMED IN PLOT TAKES A LEAVE | False | By Steve Lohr, Special To the New York Times | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/critic-s-notebook-look-alike-buildings-the-third-ave-case.html | CRITIC'S NOTEBOOK; LOOK-ALIKE BUILDINGS: THE THIRD AVE. CASE | False | By Paul Goldberger | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/papercraft-corp-reports-earnings-for-qtr-to-sept-30.html | PAPERCRAFT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-proposal-for-a-times-sq-site.html | NEW PROPOSAL FOR A TIMES SQ. SITE | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/goodyear-net-increases-3.8-the-goodyear-tire-and-rubber-company-the-nation-s.html | Goodyear Net Increases 3.8% The Goodyear Tire and Rubber Company, the nation's | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/public-service-co-of-north-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE CO OF NORTH CAROLINA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | BETZ LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/alza-corp-reports-earnings-for-qtr-to-sept-30.html | ALZA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/associated-banc-corp-reports-earnings-for-year-to-sept-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/republic-tie-with-pan-am-pan-american-world-airways-republic-airlines-announced.html | Republic Tie With Pan Am Pan American World Airways and Republic Airlines announced yesterday that they | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/baton-broadcasting-inc-reports-earnings-for-year-to-aug31.html | BATON BROADCASTING INC reports earnings for Year to Aug 31 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/loss-at-control-data-xerox-net-off.html | LOSS AT CONTROL DATA; XEROX NET OFF | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/innovation-series.html | 'INNOVATION' SERIES | False | By John Corry | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/sullair-corp-reports-earnings-for-qtr-to-sept-30.html | SULLAIR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/g-wallace-crawford.html | G. WALLACE CRAWFORD | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/in-grenada-one-year-later-many-plans-but-little-change.html | IN GRENADA, ONE YEAR LATER, MANY PLANS BUT LITTLE CHANGE | False | By Joseph B. Treaster, Special To the New York Times | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-sept-30.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/arrow-electronics-inc-reports-earnings-for-9-mo-to-sept-30.html | ARROW ELECTRONICS INC reports earnings for 9 mo to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/independence-health-plan-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENCE HEALTH PLAN reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/standard-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | STANDARD-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/computer-sciences-corp-reports-earnings-for-qtr-to-sept-28.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/17th-game-in-chess-is-drawn.html | 17TH GAME IN CHESS IS DRAWN | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/diagnostic-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/rival-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/bridge-game-at-the-lenox-school-moving-to-the-beverly-club.html | Bridge;Game at the Lenox School Moving to the Beverly Club | False | By Alan Truscott | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-speaking-from-experience.html | NEW YORK DAY BY DAY; Speaking From Experience | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/a-chinatown-merchant-portrayed-as-crime-boss.html | A CHINATOWN MERCHANT PORTRAYED AS CRIME BOSS | False | By Sam Roberts | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/belo-ah-corp-reports-earnings-for-qtr-to-sept-30.html | BELO, A.H. CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/hook-drugs-inc-reports-earnings-for-qtr-to-sept-30.html | HOOK DRUGS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/cia-is-said-to-tell-family-about-salvador-plane-crash.html | C.I.A. Is Said to Tell Family About Salvador Plane Crash | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/the-un-today.html | The U.N. Today | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/executives.html | EXECUTIVES | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/formaster-corp-reports-earnings-for-qtr-to-aug31.html | FORMASTER CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/consumer-advice-on-room-heaters.html | CONSUMER ADVICE ON ROOM HEATERS | False | By Lisa Belkin | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/european-presence-at-the-high-point-furniture-market.html | EUROPEAN PRESENCE AT THE HIGH POINT FURNITURE MARKET | False | By Joseph Giovannini | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/theater/performance-tim-miller-in-brooklyn.html | PERFORMANCE: TIM MILLER IN BROOKLYN | False | By Anna Kisselgoff | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/sab-harmon-industries-inc-reports-earning-for-qtr-to-sept-30.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/first-arkansas-bankstock-corp-reports-earning-for-qtr-to-sept-30.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/ferraro-assails-reagan-on-leadership-and-armageddon-remarks.html | FERRARO ASSAILS REAGAN ON LEADERSHIP AND ARMAGEDDON REMARKS | False | By Jane Perlez | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/anheuser-busch-companies-inc-reports-earning-for-qtr-to-sept-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/scouting-trammell-s-car.html | SCOUTING; Trammell's Car | False | By Thomas Rogers | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/players-truth-stalks-ring-making-believers.html | PLAYERS; TRUTH STALKS RING, MAKING BELIEVERS | False | By Michael Katz | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/vivian-taylor-pianist.html | VIVIAN TAYLOR PIANIST: | False | By Tim Page | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/applied-biosystems-reports-earning-for-qtr-to-sept.28.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Sept 28 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-region-union-proposal-rejected-at-yale.html | THE REGION; Union Proposal Rejected at Yale | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/goodyear-tire-rubber-co-reports-earning-for-qtr-to-sept-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/a-modern-look-a-classic-touch-from-saint-laurent.html | A MODERN LOOK, A CLASSIC TOUCH FROM SAINT LAURENT | False | By Bernadine Morris | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/a-big-textron-bid-by-chicago-pacific.html | A BIG TEXTRON BID BY CHICAGO PACIFIC | False | By Robert J. Cole | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/ampco-pittsburgh-corp-reports-earning-for-qtr-to-sept-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/excerpts-from-majority-s-report-on-assassination-of-aquino.html | EXCERPTS FROM MAJORITY'S REPORT ON ASSASSINATION OF AQUINO | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/bank-reform-by-the-back-door.html | Bank Reform by the Back Door | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/brent-sutter-pleased-by-his-play-so-far.html | BRENT SUTTER PLEASED BY HIS PLAY, SO FAR | False | By Kevin Dupont | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/palestinian-is-facing-extradition-by-greece.html | Palestinian Is Facing Extradition by Greece | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/foremost-corp-of-america-reports-earning-for-qtr-to-sept-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/altron-inc-reports-earning-for-qtr-to-sept-29.html | ALTRON INC reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/nalco-chemical-co-reports-earning-for-qtr-to-sept-30.html | NALCO CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/inflation-s-slower-pace.html | Inflation's Slower Pace | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/chrysler-corp-reports-earning-for-qtr-to-sept-30.html | CHRYSLER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/calendar-brooklyn-houses.html | CALENDAR: BROOKLYN HOUSES | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-city-officer-acquitted-of-manslaughter.html | THE CITY; Officer Acquitted Of Manslaughter | False | By United Press International | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-the-food-at-fordham.html | NEW YORK DAY BY DAY; The Food at Fordham | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/beatrice-loses-unit-president-chicago-oct-24-the.html | Beatrice Loses Unit President CHICAGO, Oct. 24 - The | False | | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/jury-to-begin-deliberatingtoday-in-jersey-slaying.html | JURY TO BEGIN DELIBERATINGTODAY IN JERSEY SLAYING | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/leading-nicaraguan-bishop-says-sandinistas-impose-oppressions.html | LEADING NICARAGUAN BISHOP SAYS SANDINISTAS IMPOSE 'OPPRESSIONS | False | By Stephen Kinzer, Special To the New York Times | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/baker-michael-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER, MICHAEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/anaren-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/braniff-sells-gates-cuts-flights-president-quits.html | BRANIFF SELLS GATES, CUTS FLIGHTS; PRESIDENT QUITS | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/harris-corp-reports-earnings-for-qtr-to-sept-28.html | HARRIS CORP reports earnings for Qtr to Sept 28 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/thursday-sports-football.html | THURSDAY SPORTS Football | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-rules-put-1-in-3-on-probation-at-city-college.html | NEW RULES PUT 1 IN 3 ON PROBATION AT CITY COLLEGE | False | By Gene I. Maeroff | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/diagnostic-data-inc-reports-earnings-for-qtr-to-aug-31.html | DIAGNOSTIC DATA INC reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/irt-corp-reports-earnings-for-qtr-to-sept-30.html | IRT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/squibb-corp-reports-earnings-for-qtr-to-sept-30.html | SQUIBB CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | DYNATECH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/not-only-birds-take-the-scarecrow-seriously.html | NOT ONLY BIRDS TAKE THE SCARECROW SERIOUSLY | False | By Lynne Ames | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/mitterrand-wins-ovation-in-london.html | MITTERRAND WINS OVATION IN LONDON | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/coleco-cuts-price-for-adam-system.html | COLECO CUTS PRICE FOR ADAM SYSTEM | False | By David E. Sanger | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | LEGGETT & PLATT INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/dart-kraft-inc-reports-earnings-for-qtr-to-sept-29.html | DART & KRAFT INC reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/export-case-indictments.html | Export Case Indictments | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/lodgistix-inc-reports-earnings-for-qtr-to-sept-30.html | LODGISTIX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/first-adjustment-for-inflation-set-in-the-income-tax.html | FIRST ADJUSTMENT FOR INFLATION SET IN THE INCOME TAX | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/reagan-may-aid-gop-in-mid-atlantic-region.html | REAGAN MAY AID G.O.P. IN MID-ATLANTIC REGION | False | By William Robbins | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/first-mississippi-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST BANCSHARES OF TEXAS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/the-guardian-on-hbo.html | 'THE GUARDIAN' ON HBO | False | By John J. O'Connor | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/area-costs-up-0.6-percent-in-month.html | Area Costs Up 0.6 Percent in Month | False | By Lee A. Daniels | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/books/books-of-the-times-034236.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/bell-canada-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | BELL CANADA ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/james-petrillo-dead-led-musicians.html | JAMES PETRILLO DEAD; LED MUSICIANS | False | By William Serrin | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/around-the-world-ireland-and-portugal-in-accord-on-market.html | AROUND THE WORLD; Ireland and Portugal In Accord on Market | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/babe-pinelli-former-umpire-called-larsen-perfect-game.html | Babe Pinelli, Former Umpire; Called Larsen Perfect Game | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/auto-sales-fall-6.5-gm-strikes-blamed.html | Auto Sales Fall 6.5%; G.M. Strikes Blamed | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/adapting-furniture-to-contemporary-uses.html | ADAPTING FURNITURE TO CONTEMPORARY USES | False | By Michael Varese | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-taking-a-hard-look-at-tv.html | ADVERTISING; TAKING A HARD LOOK AT TV | False | By Philip H. Dougherty, Special To the New York Times | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/brunswick-mining-smelting-corp-ltd-reports-earnings-for-qtr-to-sept30.html | BRUNSWICK MINING & SMELTING CORP LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/concert-pittsburhers.html | CONCERT: PITTSBURHERS | False | By Allen Hughes | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/night-of-literary-parties-draws-big-names.html | NIGHT OF LITERARY PARTIES DRAWS BIG NAMES | False | By Edwin McDowell | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/chrysler-s-net-jumps-in-quarter.html | CHRYSLER'S NET JUMPS IN QUARTER | False | By John Holusha | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/du-pont-net-flat-phillips-up-23.3.html | DU PONT NET FLAT; PHILLIPS UP 23.3% | False | By Stuart Diamond | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/computervision-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTERVISION CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/dicomed-corp-reports-earnings-for-qtr-to-sept-30.html | DICOMED CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/reagan-at-ohio-rally-attacks-mondale-anew.html | REAGAN, AT OHIO RALLY, ATTACKS MONDALE ANEW | False | By Francis X. Clines | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/legislative-committee-cites-defects-in-child-abuse-laws.html | LEGISLATIVE COMMITTEE CITES DEFECTS IN CHILD-ABUSE LAWS | False | By Joseph Berger | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/11-die-in-brazil-bus-wreck.html | 11 Die in Brazil Bus Wreck | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/hers.html | HERS | False | By Perri Klass | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/california-judge-orders-halt-to-mail-effort-by-tax-cutter.html | California Judge Orders Halt To Mail Effort by Tax Cutter | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/knicks-acquire-bailey.html | KNICKS ACQUIRE BAILEY | False | By Sam Goldaper | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/police-unable-to-reach-ward-in-mass-murder.html | POLICE UNABLE TO REACH WARD IN MASS MURDER | False | By Michael Goodwin | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/shell-oil-company-reports-earnings-for-qtr-to-sept-30.html | SHELL OIL COMPANY reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/phibro-net-up-by-1.7-in-quarter.html | PHIBRO NET UP BY 1.7% IN QUARTER | False | By Michael Blumstein | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-people-riley-signed.html | SPORTS PEOPLE; Riley Signed | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/reckoning-with-armageddon.html | Reckoning With Armageddon | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/martin-marietta-posts-loss.html | Martin Marietta Posts Loss | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/l-mideast-violence-will-end-when-justice-prevails-034230.html | MIDEAST VIOLENCE WILL END WHEN JUSTICE PREVAILS | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/market-place-joining-bergen-with-national.html | MARKET PLACE; JOINING BERGEN WITH NATIONAL | False | By Daniel F. Cuff | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-people-deserving-cowboy.html | SPORTS PEOPLE; Deserving Cowboy | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/kreisler-manufacturing-reports-earnings-for-qtr-to-sept-30.html | KREISLER MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/spain-s-hated-gypsies-stay-true-to-themselves.html | SPAIN'S HATED GYPSIES STAY TRUE TO THEMSELVES | False | By Edward Schumacher | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/banta-george-co-reports-earnings-for-qtr-to-sept-30.html | BANTA, GEORGE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/the-26-named-in-the-plot.html | THE 26 NAMED IN THE PLOT | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/dow-up-3.42-on-moderate-volume.html | DOW UP 3.42 ON MODERATE VOLUME | False | By Nicholas D. Kristof | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/helms-staff-seeks-to-delay-ruling-on-alleged-campaign-violations.html | HELMS STAFF SEEKS TO DELAY RULING ON ALLEGED CAMPAIGN VIOLATIONS | False | By Stuart Taylor Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/signal-companies-inc-reports-earnings-for-qtr-to-sept-30.html | SIGNAL COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/no-headline-40294.html | No Headline | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/polaroid-sues-epa-on-secrets.html | Polaroid Sues E.P.A. on Secrets | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/indebted-farmer-slain-after-threatening-deputies.html | INDEBTED FARMER SLAIN AFTER THREATENING DEPUTIES | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/new-york-day-by-day-the-handicapped-thank-their-friendly-bus-drivers.html | NEW YORK DAY BY DAY; The Handicapped Thank Their Friendly Bus Drivers | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/a-filipino-on-the-spot.html | A FILIPINO ON THE SPOT | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/bic-corporation-reports-earnings-for-qtr-to-sept-30.html | BIC CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/movies/hollywood-aides-choosing-sides-in-shake-up.html | HOLLYWOOD AIDES CHOOSING SIDES IN SHAKE-UP | False | By Aljean Harmetz | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/essay-the-ersatz-agnew.html | ESSAY; THE ERSATZ AGNEW | False | By William Safire | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/arizonans-get-ballot-choice-on-health-costs.html | ARIZONANS GET BALLOT CHOICE ON HEALTH COSTS | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/campaign-notes-reagan-protest-laid-to-portland-coalition.html | CAMPAIGN NOTES; Reagan Protest Laid To Portland Coalition | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/a-freeze-is-verifiable.html | A FREEZE IS VERIFIABLE | False | By Herbert Scoville Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/our-towns.html | OUR TOWNS | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/american-national-enterprises-inc-reports-earnings-for-qtr-to-aug-31 | AMERICAN NATIONAL ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/conrac-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/1978-us-bid-to-plant-press-articles-reported.html | 1978 U.S. BID TO PLANT PRESS ARTICLES REPORTED | False | By Philip Taubman | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/harry-j-mcnally.html | HARRY J. McNALLY | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-girding-for-ghouls.html | BRIEFING; Girding for Ghouls | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/banks-face-dividend-restriction.html | Banks Face Dividend Restriction | False | By Robert A. Bennett | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/credit-markets-bond-yields-are-down-again.html | CREDIT MARKETS ; Bond Yields Are Down Again | False | By James Sterngold | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/music-ma-with-boston-symphony.html | MUSIC: MA WITH BOSTON SYMPHONY | False | By Donal Henahan | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/nfl-is-confronted-with-decline-in-popularity.html | N.F.L. IS CONFRONTED WITH DECLINE IN POPULARITY | False | By Michael Janofsky | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/mexico-halts-exports-of-natural-gas-to-us.html | Mexico Halts Exports Of Natural Gas to U.S. | False | By Richard J. Meislin | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/in-iowa-a-negative-senate-campaign.html | IN IOWA, A NEGATIVE SENATE CAMPAIGN | False | By Martin Tolchin | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/mildred-f-caldwell-of-florida-legislator-governor-justice.html | MILDRED F. CALDWELL OF FLORIDA; LEGISLATOR, GOVERNOR, JUSTICE | False | By William G. Blair | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/business-people-american-hoechst-names-chairman.html | BUSINESS PEOPLE ; American Hoechst Names Chairman | False | By Kenneth N. Gilpin | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/q-a-033390.html | Q&A | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-sept-30 | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/article-034974-no-title.html | Article 034974 -- No Title | False | By Michael Oreskes | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/business-digest-thursday-october-25-1984.html | Business Digest; THURSDAY, OCTOBER 25, 1984 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/way-sought-to-cut-noise-to-hear-plays.html | WAY SOUGHT TO CUT NOISE TO HEAR PLAYS | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/profits-scoreboard-035520.html | Profits Scoreboard | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/dynalectron-corp-reports-earnings-for-qtr-to-sept-30.html | DYNALECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/du-pont-de-nemours-ei-co-reports-earnings-for-qtr-to-sept-30.html | DU PONT DE NEMOURS, EI & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/general-foods-corp-reports-earnings-for-qtr-to-sept-29.html | GENERAL FOODS CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/british-deficit-widens.html | British Deficit Widens | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/canandaigua-wine-buyout.html | Canandaigua Wine Buyout | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | KEANE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/strict-new-press-restrictions-are-imposed-in-chile.html | STRICT NEW PRESS RESTRICTIONS ARE IMPOSED IN CHILE | False | By Lydia Chavez | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/new-process-co-reports-earnings-for-qtr-to-sept-30.html | NEW PROCESS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/interlake-inc-reports-earnings-for-qtr-to-sept-30.html | INTERLAKE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/transactions-035754.html | Transactions | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/gamble-lynn-file-for-free-agency.html | Gamble, Lynn File For Free Agency | False | By Murray Chass | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-sept-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/books/copywriter-wins-nelson-algren-award.html | Copywriter Wins Nelson Algren Award | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-sept-30.html | FIELDCREST MILLS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/carter-on-rights-a-re-evaluation.html | CARTER ON RIGHTS-A RE-EVALUATION | False | By Orville H. Schell | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/september-price-index-rose-0.4.html | SEPTEMBER PRICE INDEX ROSE 0.4% | False | By Peter T. Kilborn | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/toronto-conductor-to-lead-philharmonic.html | Toronto Conductor To Lead Philharmonic | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | ARKLA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/around-the-nation-federal-mediators-set-to-enter-postal-dispute.html | AROUND THE NATION; Federal Mediators Set To Enter Postal Dispute | False | AP | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/acco-world-corp-reports-earnings-for-qtr-to-sept-30.html | ACCO WORLD CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/rollins-communications-reports-earnings-for-qtr-to-sept-30.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-rafshoon-oglvy-tie.html | ADVERTISING; Rafshoon-Ogilvy Tie | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/asterix-all-gaul-and-25.html | ASTERIX: ALL GAUL AND 25 | False | By Richard Bernstein | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/key-rates-034477.html | Key Rates | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/marathon-mixes-identities.html | MARATHON MIXES IDENTITIES | False | By Malcolm Moran | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/krupp-kl-ockner-stake-purchased.html | Krupp-Kl"ockner Stake Purchased | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/abroad-at-home-anger-doesn-t-hide.html | ABROAD AT HOME; ANGER DOESN'T HIDE | False | By Anthony Lewis | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/midwest-crowds-applaude-mondale.html | MIDWEST CROWDS APPLAUDE MONDALE | False | By Bernard Weinraub | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/finance-new-issues-first-boston-sets-75-million-issue.html | FINANCE/NEW ISSUES; First Boston Sets $75 Million Issue | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED AIR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/cetec-corp-reports-earnings-for-qtr-to-sept-30.html | CETEC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/1-theology-and-science-equal-but-separate-034222.html | THEOLOGY AND SCIENCE: EQUAL BUT SEPARATE | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/britain-averts-a-strike-by-mine-foremen.html | BRITAIN AVERTS A STRIKE BY MINE FOREMEN | False | By R. W. Apple Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/finance-new-issues-salomon-brothers-wins-gte-bonds.html | FINANCE/NEW ISSUES; Salomon Brothers Wins GTE Bonds | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/shoney-s-south-reports-earnings-for-qtr-to-sept-30.html | SHONEY'S SOUTH reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/alleghany-sweetens-conrail-bid.html | ALLEGHANY SWEETENS CONRAIL BID | False | By Agis Salpukas | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/nicaragua-protests-to-us-on-cia-manual.html | NICARAGUA PROTESTS TO U.S. ON C.I.A. MANUAL | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/devils-late-surge-sets-back-penguins.html | Devils' Late Surge Sets Back Penguins | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/foreigners-flock-to-note-sale.html | FOREIGNERS FLOCK TO NOTE SALE | False | By Michael Quint | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-people-merger-is-near.html | SPORTS PEOPLE; Merger Is Near | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-region-judge-acts-to-ease-jail-overcrowding.html | THE REGION; JUDGE ACTS TO EASE JAIL OVERCROWDING | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/service-fracturing-co-reports-earnings-for-qtr-to-sept-30.html | SERVICE FRACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/us-praises-handling-of-reports-by-marcos.html | U.S. PRAISES HANDLING OF REPORTS BY MARCOS | False | By Bernard Gwertzman | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/profit-up-36-at-matsushita.html | Profit Up 36% At Matsushita | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/more-rain-feared-in-flooded-southern-louisiana.html | MORE RAIN FEARED IN FLOODED SOUTHERN LOUISIANA | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/c-correction-035971.html | CORRECTION | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/p-g-profits-decline-18.3.html | P.&G. Profits Decline 18.3% | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/toxic-threat-seen-to-water-supplies.html | TOXIC THREAT SEEN TO WATER SUPPLIES | False | By Philip Shabecoff, Special To the New York Times | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/fbi-may-test-computer-index-for-white-collar-crime-inquiries.html | F.B.I. MAY TEST COMPUTER INDEX FOR WHITE-COLLAR CRIME INQUIRIES | False | By David Burnham, Special To the New York Times | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/the-city-landlords-settle-in-race-bias-suit.html | THE CITY; Landlords Settle In Race Bias Suit | False | By United Press International | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/no-headline-035778.html | No Headline | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/atlanta-prison-lockup-of-cubans-continue.html | ATLANTA PRISON LOCKUP OF CUBANS CONTINUE | False | By William E. Schmidt | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/mixing-texture-and-surface-a-new-approach-to-rooms.html | MIXING TEXTURE AND SURFACE: A NEW APPROACH TO ROOMS | False | By Suzanne Slesin | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/new-ibm-line-may-be-shown.html | New I.B.M. Line May Be Shown | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/pentagon-of-paper-tigers-whose-joy-in-life-is-red-stripes.html | PENTAGON; OF PAPER TIGERS WHOSE JOY IN LIFE IS RED STRIPES | False | By Richard Halloran | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/super-sky-international-reports-earnings-for-qtr-to-sept-30.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/nortek-inc-reports-earnings-for-qtr-to-sept-30.html | NORTEK INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/some-vintners-struggle-some-smile-in-face-of-a-sales-slump.html | SOME VINTNERS STRUGGLE, SOME SMILE, IN FACE OF A SALES SLUMP | False | By Robert Lindsey | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/strawbridge.html | Strawbridge | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/around-the-nation-nurse-gets-60-years-for-injuring-texas-child.html | AROUND THE NATION; Nurse Gets 60 Years For Injuring Texas Child | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/mesa-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | MESA PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/german-spurns-payoff-charges.html | GERMAN SPURNS PAYOFF CHARGES | False | By James M. Markham | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/pacific-lumber-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/sports-of-the-times-the-seaver-question.html | SPORTS OF THE TIMES; THE SEAVER QUESTION | False | By Dave Anderson | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/gardening-a-chance-to-view-exotic-indoor-plants.html | GARDENING; A CHANCE TO VIEW EXOTIC INDOOR PLANTS | False | By Linda Yang | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | GERBER PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/sports/scouting-gooden-is-still-learning-to-pitch.html | SCOUTING; Gooden Is Still Learning to Pitch | False | By Thomas Rogers | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | AMAX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/concert-y-chamber.html | CONCERT: Y CHAMBER | False | By Will Crutchfield | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/gore-cites-misconduct-at-us-relief-agency.html | Gore Cites Misconduct At U.S. Relief Agency | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-the-maltese-copyright.html | BRIEFING ; The Maltese Copyright | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/2-businessmen-cite-ties-of-crime-in-us-to-asians.html | 2 BUSINESSMEN CITE TIES OF CRIME IN U.S. TO ASIANS | False | By Selwyn Raab | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/former-grenadian-envoy-appeals-for-us-pullout.html | FORMER GRENADIAN ENVOY APPEALS FOR U.S. PULLOUT | False | By Marvine Howe | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/garden/helpful-hardware-easing-the-jolts-of-riding-a-bike.html | HELPFUL HARDWARE ; EASING THE JOLTS OF RIDING A BIKE | False | By Daryln Brewer | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/campaign-notes-independent-s-telecast-brings-1000-complaints-associated-press.html | CAMPAIGN NOTES; Independent's Telecast Brings 1,000 Complaints By The Associated Press | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/c-correction-035965.html | CORRECTION | False | | 1984-10-29 | TX 1-438365 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/duarte-criticizes-the-us-embassy.html | DUARTE CRITICIZES THE U.S. EMBASSY | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/in-four-years-reagan-changed-basis-of-the-debate-on-domestic-programs.html | IN FOUR YEARS, REAGAN CHANGED BASIS OF THE DEBATE ON DOMESTIC PROGRAMS | False | By David E. Rosenbaum | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/prentice-hall-inc-reports-earnings-for-qtr-to-sept-30.html | PRENTICE-HALL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/allis-chalmers-credit-unit-talks.html | Allis-Chalmers Credit Unit Talks | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/polaroid-corp-reports-earnings-for-qtr-to-sept-30.html | POLAROID CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/quotation-of-the-day-035963.html | Quotation of the Day | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/obituaries/czeslaw-pilichowski.html | CZESLAW PILICHOWSKI | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/american-heritage-life-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HERITAGE LIFE INSURANCE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/theater/stage-whoopi-goldberg-opens.html | STAGE: 'WHOOPI GOLDBERG' OPENS | False | By Frank Rich | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/books/stanford-acquires-steinbeck-material.html | Stanford Acquires Steinbeck Material | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | PITNEY BOWES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/opinion/l-affordable-apartments-034227.html | AFFORDABLE APARTMENTS | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/briefing-dissecting-the-debates.html | BRIEFING; Dissecting the Debates | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/arts/music-work-by-zwilich.html | MUSIC: WORK BY ZWILICH | False | By Tim Page | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | ENGELHARD CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/rumors-of-murder-haunt-town-since-dropping-of-sex-charges.html | RUMORS OF MURDER HAUNT TOWN SINCE DROPPING OF SEX CHARGES | False | By E. R. Shipp | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/us/the-candidates-todaycontinuing-his-campaign-swing-through-the-middle.html | The Candidates TodayContinuing his campaign swing through the Middle | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/world/ap-employees-vanish-in-beirut.html | A.P. EMPLOYEES VANISH IN BEIRUT | False | AP | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/nyregion/us-intelligence-chief-says-he-wasn-t-asked-to-falsify-reports-in-vietnam.html | U.S. INTELLIGENCE CHIEF SAYS HE WASN'T ASKED TO FALSIFY REPORTS IN VIETNAM | False | By M. A. Farber | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/sage-laboratories-inc-reports-earnings-for-qtr-to-sept-29.html | SAGE LABORATORIES INC reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/kinney-system-inc-reports-earnings-for-qtr-to-sept-30.html | KINNEY SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-25 | 1984-10-25 | https://www.nytimes.com/1984/10/25/business/cohu-inc-reports-earnings-for-qtr-to-sept-30.html | COHU INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438365 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/economic-scene-federal-deficit-and-indexation.html | Economic Scene ; Federal Deficit And Indexation | False | By Leonard Silk | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/commodore-corp-reports-earnings-for-qtr-to-sept-29.html | COMMODORE CORP reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/quake-near-reagan-ranch.html | Quake Near Reagan Ranch | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/federal-agents-arrest-ex-grenada-official.html | Federal Agents Arrest Ex-Grenada Official | False | | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/rehnquist-s-partisan-intrusion.html | REHNQUIST'S PARTISAN INTRUSION | False | By Herman Schwartz | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/city-investing-reports-earnings-for-qtr-to-sept-30.html | CITY INVESTING reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/key-builder-in-times-sq-plan-tells-hearing-of-1.1-billion-loan-backing.html | KEY BUILDER IN TIMES SQ. PLAN TELLS HEARING OF $1.1 BILLION LOAN BACKING | False | By Martin Gottlieb | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/dutoit-to-open-festival-with-babi-yar-work.html | DUTOIT TO OPEN FESTIVAL WITH 'BABI YAR' WORK | False | By Will Crutchfield | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-at-the-waldorf-astoria-some-topics-of-law.html | NEW YORK DAY BY DAY; At the Waldorf-Astoria, Some Topics of Law | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/italian-folk-concerts.html | Italian Folk Concerts | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/excerpt-s-from-shultz-s-address-on-international-terrorism.html | EXCERPT'S FROM SHULTZ'S ADDRESS ON INTERNATIONAL TERRORISM | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/meeting-in-westchester-looks-at-youth-suicides.html | MEETING IN WESTCHESTER LOOKS AT YOUTH SUICIDES | False | By Lena Williams | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/art-2-shows-feature-le-corbusier-paintings.html | ART:2 SHOWS FEATURE LE CORBUSIER PAINTINGS | False | By John Russell | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/united-states-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/art-antes-votives-at-guggenheim.html | ART:ANTES 'VOTIVES' AT GUGGENHEIM | False | By Grace Glueck | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/avnet-inc-reports-earnings-for-qtr-to-sept-28.html | AVNET INC reports earnings for Qtr to Sept 28 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/amgen-corp-reports-earnings-for-qtr-to-sept-30.html | AMGEN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/papandreou-calls-jaruzelski-a-patriot.html | PAPANDREOU CALLS JARUZELSKI A PATRIOT | False | By Henry Kamm | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/us-is-said-to-plan-drills-in-salvador.html | U.S. IS SAID TO PLAN DRILLS IN SALVADOR | False | By Susan F. Rasky , Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/senate-camapign-costs-for-1984-likely-to-double-the-1978-total.html | SENATE CAMAPIGN COSTS FOR 1984 LIKELY TO DOUBLE THE 1978 TOTAL | False | By Jeff Gerth | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/dollar-general-corp-reports-earnings-for-qtr-to-sept-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/78-killings-haunt-race-in-puerto-rico.html | '78 KILLINGS HAUNT RACE IN PUERTO RICO | False | By Jon Nordheimer | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/walkout-at-yale-draws-lawsuit-by-102-students.html | WALKOUT AT YALE DRAWS LAWSUIT BY 102 STUDENTS | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/ni-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NI INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/ryan-homes-inc-reports-earnings-for-qtr-to-sept-30.html | RYAN HOMES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/commissioner-ward-touch-most-small-business-owners-stay-touch-with-store-when.html | Commissioner Ward, Out of Touch Most small-business owners stay in touch with the store when they go off on vacation. Why would New York City's Police Commissioner, Benjamin Ward, remain out of reach during three vacation days last April? What other patterns of behavior cast doubt on his approach to his job? That's the concern he needs to address, clearly and fully. | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/briefing-hospital-sale-pending.html | BRIEFING; Hospital Sale Pending | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/in-the-nation-fighting-white-drift.html | IN THE NATION; FIGHTING WHITE DRIFT | False | By Tom Wicker | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/guide-to-celebrating-halloween-early.html | GUIDE TO CELEBRATING HALLOWEEN EARLY | False | By William R. Greer | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/boston-globe-editor-retiring-to-become-columbia-fellow.html | Boston Globe Editor Retiring To Become Columbia Fellow | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | DREYFUS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/key-banks-alaska-pacific.html | Key Banks, Alaska Pacific | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/bridge-event-at-the-harmonie-club-is-reunion-for-top-players.html | BRIDGE: EVENT AT THE HARMONIE CLUB IS REUNION FOR TOP PLAYERS | False | By Alan Truscott | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/pop-jazz-bob-telson-and-gospel-synthesizers-at-the-joyce.html | POP/JAZZ; BOB TELSON AND 'GOSPEL SYNTHESIZERS AT THE JOYCE | False | By Stephen Holden | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/art-and-antiques-on-display-eskimo-objects-to-heraldry.html | ART AND ANTIQUES ON DISPLAY:ESKIMO OBJECTS TO HERALDRY | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/study-points-to-weak-races-against-democrats-in-the-city.html | STUDY POINTS TO WEAK RACES AGAINST DEMOCRATS IN THE CITY | False | By Frank Lynn | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/italy-says-7-bulgarians-and-turks-will-be-tried-for-plot-on-the-pope.html | ITALY SAYS 7 BULGARIANS AND TURKS WILL BE TRIED FOR PLOT ON THE POPE | False | By E. J. Dionne Jr., Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/van-gogh-tickets-at-met-selling-fast.html | Van Gogh Tickets At Met Selling Fast | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/aceto-chemical-inc-co-reports-earnings-for-qtr-to-sept-30.html | ACETO CHEMICAL INC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-seeking-corporate-support.html | ADVERTISING; Seeking Corporate Support | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | DEXTER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | GLOBAL MARINE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-people-rucker-under-scrutiny.html | SPORTS PEOPLE; Rucker Under Scrutiny | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/o-conner-and-3-us-clerics-voice-concern-about-rights-in-ulster.html | O'CONNER AND 3 U.S. CLERICS VOICE CONCERN ABOUT RIGHTS IN ULSTER | False | By Jo Thomas | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/books-breslin-s-world.html | BOOKS:BRESLIN'S WORLD | False | By Richard F. Shepard | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/futures-options-soybean-prices-gain-wheat-shows-decline.html | FUTURES/OPTIONS ; Soybean Prices Gain; Wheat Shows Decline | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/mta-and-union-hold-talks-on-supervisors.html | M.T.A. AND UNION HOLD TALKS ON SUPERVISORS | False | By Suzanne Daley | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/around-the-nation-top-black-official-voted-out-in-miami.html | AROUND THE NATION; Top Black Official Voted Out in Miami | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/castle-am-co-reports-earnings-for-qtr-to-sept-30.html | CASTLE, A.M. & CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/simple-mistake-in-beirut-bombing.html | 'SIMPLE MISTAKE IN BEIRUT BOMBING | False | By Philip Taubman | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/briefing-calling-all-archivists.html | BRIEFING; Calling All Archivists | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/timken-co-reports-earnings-for-qtr-to-sept-30.html | TIMKEN CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/northern-states-power-co-reports-earnings-for-qtr-to-sept-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/the-politics-of-leading-a-dogs-life.html | THE POLITICS OF LEADING A DOG'S LIFE | False | By Frank Schiff and Erika Schiff | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-people-home-for-the-holidays.html | SPORTS PEOPLE; Home for the Holidays | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/ibm-deal-on-mexico-plant-seen.html | I.B.M. DEAL ON MEXICO PLANT SEEN | False | By Richard J. Meislin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/l-on-the-limits-of-civil-rights-legislation-036540.html | ON THE LIMITS OF CIVIL RIGHTS LEGISLATION | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/dow-off-5.41-volume-up-a-bit.html | Dow Off 5.41; Volume Up a Bit | False | By Alexander R. Hammer | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/us-will-provide-45-million-for-famine-relief-in-ethiopia.html | U.S. WILL PROVIDE $45 MILLION FOR FAMINE RELIEF IN ETHIOPIA | False | By Philip M. Boffey | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/the-screen-terminator-suspense-tale.html | THE SCREEN:'TERMINATOR,' SUSPENSE TALE | False | By Janet Maslin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-hill-holliday-account.html | ADVERTISING; Hill, Holliday Account | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/songs-at-tully-hall.html | Songs at Tully Hall | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-sept-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/the-un-today.html | The U.N. Today | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/american-century-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CENTURY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/finance-new-issues-chevron-unit-s-1-billion-in-notes.html | FINANCE/NEW ISSUES; Chevron Unit's $1 Billion in Notes | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/guilford-mills-inc-reports-earnings-for-qtr-to-sept-30.html | GUILFORD MILLS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/holtzman-says-cars-of-drunken-drivers-may-be-confiscated.html | HOLTZMAN SAYS CARS OF DRUNKEN DRIVERS MAY BE CONFISCATED | False | By Michael Oreskes | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/montefiore-in-its-100th-year-looks-back-and-at-its-future.html | MONTEFIORE, IN ITS 100TH YEAR, LOOKS BACK AND AT ITS FUTURE | False | By Ronald Sullivan | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/republic-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/c-correction-038562.html | CORRECTION | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/canada-announces-cut-in-oil-price-for-nov-1.html | CANADA ANNOUNCES CUT IN OIL PRICE FOR NOV. 1 | False | By Stuart Diamond | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/in-grenada-it-s-a-time-to-remember.html | IN GRENADA, IT'S A TIME TO REMEMBER | False | By Joseph B. Treaster | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/us-and-nicaragua-trade-accusations-during-un-debate.html | U.S. AND NICARAGUA TRADE ACCUSATIONS DURING U.N. DEBATE | False | By James Feron | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/explosive-caper-embroils-london-and-paris.html | EXPLOSIVE CAPER EMBROILS LONDON AND PARIS | False | By R. W. Apple Jr., Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/estimate-board-acts-to-cut-jamaica-water-co-s-rates.html | ESTIMATE BOARD ACTS TO CUT JAMAICA WATER CO.'S RATES | False | By Jesus Rangel | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/around-the-nation-condemned-killer-opts-for-death-by-injection.html | AROUND THE NATION; Condemned Killer Opts For Death by Injection | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/nicaraguans-say-a-chemical-fire-in-capital-was-7-million-setback.html | NICARAGUANS SAY A CHEMICAL FIRE IN CAPITAL WAS $7 MILLION SETBACK | False | By Stephen Kinzer | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/campaign-notes-spending-by-mondale-outpaces-reagan-s.html | CAMAPIGN NOTES; Spending by Mondale Outpaces Reagan's | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/theater/theater-a-singer-play-schlemiel-the-first.html | THEATER:A SINGER PLAY, 'SCHLEMIEL THE FIRST' | False | By Richard F. Shepard | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/problems-found-in-nerve-gas-bomb.html | PROBLEMS FOUND IN NERVE GAS BOMB | False | By Wayne Biddle | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-lights-out-to-protect-birds-flying-south.html | NEW YORK DAY BY DAY; Lights Out - to Protect Birds Flying South | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/dollar-dips-under-3-marks.html | DOLLAR DIPS UNDER 3 MARKS | False | By James Sterngold | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/foreign-affairs-sleaze-in-bonn.html | FOREIGN AFFAIRS; SLEAZE IN BONN | False | By Flora Lewis | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/barnes-group-inc-reports-earnings-for-qtr-to-sept-30.html | BARNES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/ferraro-appeals-to-high-tech-areas-for-support.html | FERRARO APPEALS TO HIGH-TECH AREAS FOR SUPPORT | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/kasparov-refuses-to-collapse-and-the-draws-go-on-and-on.html | KASPAROV REFUSES TO COLLAPSE, AND THE DRAWS GO ON AND ON | False | By Robert Byrne | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/publishing-review-still-said-to-be-for-sale.html | PUBLISHING;REVIEW STILL SAID TO BE FOR SALE | False | By Edwin McDowell | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/financial-corp-posts-profit-in-turnaround.html | FINANCIAL CORP. POSTS PROFIT IN TURNAROUND | False | By Thomas C. Hayes | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/around-the-world-aquino-case-is-sent-to-tribunal-for-review.html | AROUND THE WORLD; Aquino Case Is Sent To Tribunal for Review | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/board-action-on-jobs-to-aid-homosexuals.html | BOARD ACTION ON JOBS TO AID HOMOSEXUALS | False | By David W. Dunlap | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/windmere-corp-reports-earnings-for-qtr-to-sept-30.html | WINDMERE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | QUAKER OATS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-of-the-times-help-save-sundays.html | SPORTS OF THE TIMES; HELP SAVE SUNDAYS | False | By George Vecsey | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/mondale-seen-ahead-in-only-4-states.html | MONDALE SEEN AHEAD IN ONLY 4 STATES | False | By Francis X. Clines | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/around-the-world-4-ap-employees-freed-by-beirut-captors.html | AROUND THE WORLD; 4 A.P. Employees Freed By Beirut Captors | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/credit-markets-us-securities-prices-tumble.html | CREDIT MARKETS ; U.S. Securities Prices Tumble | False | By Michael Quint | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/campaign-notes-bush-assails-cuomo-on-reagn-charges.html | CAMPAIGN NOTES; Bush Assails Cuomo On Reagn Charges | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/bay-state-gas-co-reports-earnings-for-qtr-to-sept-30.html | BAY STATE GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/total-petroleum-north-american-ltd-reports-earnings-for-qtr-to-sept-30.html | TOTAL PETROLEUM NORTH AMERICAN LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/coca-cola-opens-3d-plant-in-china.html | Coca-Cola Opens 3d Plant in China | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/rangers-win-third-straight.html | RANGERS WIN THIRD STRAIGHT | False | By Alex Yannis | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/purolator-courier-reports-earnings-for-qtr-to-sept-30.html | PUROLATOR COURIER reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/nfl-matchups-rams-defense-primed-to-stop-montana.html | N.F.L. MATCHUPS; RAMS' DEFENSE PRIMED TO STOP MONTANA | False | By Michael Janofsky | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/storer-communications-inc-reports-earnings-for-qtr-to-sept-30.html | STORER COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/british-film-at-modern.html | 'BRITISH FILM' AT MODERN | False | By Leslie Bennetts | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/the-region-offer-to-farrakhan-survives-challenge.html | THE REGION; Offer to Farrakhan Survives Challenge | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/screen-terror-in-the-aisles.html | SCREEN:'TERROR IN THE AISLES' | False | By Vincent Canby | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/guinness-remembers-kind-hearts.html | GUINNESS REMEMBERS 'KIND HEARTS' | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/pogo-producing-co-reports-earnings-for-qtr-to-sept-30.html | POGO PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/president-signs-bill-to-help-some-exposed-to-herbicide.html | President Signs Bill to Help Some Exposed to Herbicide | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/on-channel-5-circling-the-earth-pole-to-pole.html | On Channel 5, Circling The Earth, Pole to Pole | False | By Bayard Webster | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/restaurants-036851.html | RESTAURANTS | False | By Bryan Miller | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/continental-materials-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/l-remembered-liberator-036536.html | REMEMBERED LIBERATOR | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/a-bonanza-of-folk-art-at-pier-s-antiques-fair.html | A BONANZA OF FOLK ART AT PIER'S ANTIQUES FAIR | False | By Rita Reif | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-sept-30.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/executive-changes-038221.html | EXECUTIVE CHANGES | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/osborne-in-bid-for-a-comeback.html | Osborne in Bid For a Comeback | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau Friday World On A String | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/twa-says-unit-sale-is-not-close.html | T.W.A. Says Unit Sale Is Not Close | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/art-12-artists-shown-in-underknown-at-ps.1.html | ART:12 ARTISTS SHOWN IN 'UNDERKNOWN,' AT P.S.1 | False | By Michael Brenson | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-from-italy-with-love-awards-to-three.html | NEW YORK DAY BY DAY; From Italy With Love: Awards to Three | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/mochary-extends-her-leave.html | MOCHARY EXTENDS HER LEAVE | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/l-as-the-plight-of-the-mentally-ill-is-being-perpetuated-036542.html | AS THE PLIGHT OF THE MENTALLY ILL IS BEING PERPETUATED | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/body-discovered-in-california-is-believed-to-be-brautigan-s.html | Body Discovered in California Is Believed to be Brautigan's | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/berrigan-held-in-protest.html | Berrigan Held in Protest | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/gibson-greeting-cards-inc-reports-earnings-for-qtr-to-sept-30.html | GIBSON GREETING CARDS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/employees-bid-for-wien-air-wien-air-alaska-a-regional-passenger-carrier-with.html | Employees Bid For Wien Air Wien Air Alaska, a regional passenger carrier with | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/electronics-corp-of-amerca-reports-earnings-for-qtr-to-sept-30.html | ELECTRONICS CORP OF AMERCA reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/helms-is-endorsed-by-22-ambassadors.html | HELMS IS ENDORSED BY 22 AMBASSADORS | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/film-a-visit-to-paris-in-american-dreamer.html | FILM:A VISIT TO PARIS IN 'AMERICAN DREAMER' | False | By Vincent Canby | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/l-letter-on-medical-finance-don-t-gamble-with-the-mentally-ill-037651.html | Letter: On Medical Finance ; Don't Gamble With the Mentally Ill | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/coast-suspect-is-held-in-threat-to-ferraro.html | Coast Suspect Is Held In Threat to Ferraro | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/news-summary-038314.html | NEWS SUMMARY | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-pay-is-better-at-clients.html | ADVERTISING; Pay Is Better At Clients | False | By Philip H. Dougherty These Days Young Comers | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/navy-denies-report-on-ship-missing-targets-in-lebanon.html | NAVY DENIES REPORT ON SHIP MISSING TARGETS IN LEBANON | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/centel-corp-reports-earnings-for-qtr-to-sept30.html | CENTEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/cause-of-hepatitis-transmitted-through-blood-is-reported-found.html | CAUSE OF HEPATITIS TRANSMITTED THROUGH BLOOD IS REPORTED FOUND | False | By Philip M. Boffey , Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/scottish-folk-group.html | Scottish Folk Group | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/2d-bonn-aide-tied-to-payoff-resigns-his-job.html | 2D BONN AIDE, TIED TO PAYOFF, RESIGNS HIS JOB | False | By James M. Markham, Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/smith-international-inc-reports-earnings-for-qtr-to-sept-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/party-to-commemorate-newburgh-landscaper.html | Party to Commemorate Newburgh Landscaper | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/obituaries/service-for-orrin-reiley.html | Service for Orrin Reiley | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/southdown-inc-reports-earnings-for-qtr-to-sept30.html | SOUTHDOWN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/ual-inc-reports-earnings-for-qtr-to-sept30.html | UAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/southland-corp-reports-earnings-for-qtr-to-sept30.html | SOUTHLAND CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/donnelley-rr-sons-reports-earnings-for-qtr-to-sept30.html | DONNELLEY, R.R. & SONS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/norton-co-reports-earnings-for-qtr-to-sept30.html | NORTON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/finance-new-issues-2-more-thrift-units-offer-commercial-paper.html | FINANCE/NEW ISSUES ; 2 More Thrift Units Offer Commercial Paper | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/start-for-young-workers-president-reagan-can-for-nation-s-youth-what-governor-he.html | A Start for Young Workers President Reagan can do for the nation's youth what as Governor he once did the youth of California - by signing the bill to create the American Conservation Corps. | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/l-douglass-award-no-1-036539.html | DOUGLASS AWARD NO. 1 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/adage-inc-reports-earnings-for-qtr-to-sept-29.html | ADAGE INC reports earnings for Qtr to Sept 29 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/l-imperialist-ethiopia-s-helpers-east-and-west-036543.html | IMPERIALIST ETHIOPIA'S HELPERS, EAST AND WEST | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-sept-30.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/new-computers-from-ibm.html | NEW COMPUTERS FROM I.B.M. | False | By Eric N. Berg | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/scouting-washington-gets-another-game.html | SCOUTING; Washington Gets Another Game | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/the-bureaucracy-what-is-the-audited-value-of-life.html | THE BUREAUCRACY; WHAT IS THE AUDITED VALUE OF LIFE? | False | By Bill Keller | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/salary-can-help-reshape-nba-commissioner-optimistic.html | SALARY CAN HELP RESHAPE N.B.A.; COMMISSIONER OPTIMISTIC | False | By Sam Goldaper | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | MASCO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advest-group-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/l-social-security-don-t-punish-the-thrifty-036535.html | SOCIAL SECURITY:DON'T PUNISH THE THRIFTY | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/american-standard-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN STANDARD INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/bush-takes-on-audience-questions-at-camapign-rally-in-syracuse.html | BUSH TAKES ON AUDIENCE QUESTIONS AT CAMAPIGN RALLY IN SYRACUSE | False | By Gerald M. Boyd | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/cray-research-inc-reports-earnings-for-qtr-to-sept-30.html | CRAY RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/style/mollie-parnis-a-life-in-fashion.html | MOLLIE PARNIS:A LIFE IN FASHION | False | By Anne-Marie Schiro | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/market-place-analysts-wary-on-textron-bid.html | Market Place ; Analysts Wary On Textron Bid | False | By N.r. Kleinfield | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/british-bar-low-fare-tickets.html | British Bar Low-Fare Tickets | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/dance-manhattan-by-rinker.html | DANCE:'MANHATTAN,' BY RINKER | False | By Jennifer Dunning | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/witness-asserts-ky-heads-vietnamese-gangs-in-us.html | WITNESS ASSERTS KY HEADS VIETNAMESE GANGS IN U.S. | False | By Selwyn Raab | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | REECE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/two-new-jazz-pieces.html | Two New Jazz Pieces | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/congress-is-widening-cia-primer-inquiry.html | Congress Is Widening C.I.A. Primer Inquiry | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/consumers-power-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/mechanical-failure-blamed-in-salvadoran-copter-crash.html | Mechanical Failure Blamed In Salvadoran Copter Crash | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-another-topic-of-law-how-to-avoid-probate.html | NEW YORK DAY BY DAY ; Another Topic of Law: 'How to Avoid Probate' | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/unionists-as-salvadoran-symbols.html | UNIONISTS AS SALVADORAN SYMBOLS | False | By Janet Shenk | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/general-american-invesors-co-reports-earnings-for-as-of-sept-30.html | GENERAL AMERICAN INVESORS CO reports earnings for As of Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/company-briefs-038413.html | COMPANY BRIEFS | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/triangle-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/e-g-g-inc-reports-earnings-for-qtr-to-sept-30.html | E G & G INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/the-dead-of-el-alamein-turn-foes-into-friends.html | THE DEAD OF EL ALAMEIN TURN FOES INTO FRIENDS | False | By Judith Miller | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/standard-oil-of-ohio-reports-earnings-for-qtr-to-sept-30.html | STANDARD OIL OF OHIO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/brigham-young-triumphs-48-0.html | Brigham Young Triumphs, 48-0 | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/applied-data-communications-reports-earnings-for-qtr-to-sept-30.html | APPLIED DATA COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/mobil-profits-fall-41.1-sohio-is-down-by-17.5.html | MOBIL PROFITS FALL 41.1%; SOHIO IS DOWN BY 17.5% | False | By Leonard Sloane | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/opinion/re-election-economy-coming-up-election-day-economic-barometers-are-almost-all.html | The Re-election Economy Coming up to Election Day, the economic barometers are almost all working for President Reagan. If he tried to manage every current indicator to yield maximum political effect on Nov. 6, it's hard to see how he could have done any better. | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/coleco-profit-jumps-65.2-west-hartford-conn.html | Coleco Profit Jumps 65.2% WEST HARTFORD, Conn., | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/redd-foxx-performs.html | Redd Foxx Performs | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/new-york-day-by-day-gop-mails-applications-for-absentee-ballots.html | NEW YORK DAY BY DAY; G.O.P. Mails Applications For Absentee Ballots | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/film-paul-mccartney-stars-in-broad-street.html | FILM:PAUL MCCARTNEY STARS IN 'BROAD STREET' | False | By Janet Maslin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/uslico-restructured-chooses-a-chairman.html | USLICO, RESTRUCTURED, CHOOSES A CHAIRMAN | False | By Kenneth N. Gilpin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/schultz-says-us-should-use-force-against-terrorism.html | SCHULTZ SAYS U.S. SHOULD USE FORCE AGAINST TERRORISM | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/kelly-to-lead-usoc.html | KELLY TO LEAD U.S.O.C. | False | By Lawrie Mifflin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/empire-district-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/concert-the-kronos-string-quartet.html | CONCERT:THE KRONOS STRING QUARTET | False | By Bernard Holland | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/scouting-athlete-as-artist.html | SCOUTING; Athlete as Artist | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/tie-communications-canada-reports-earnings-for-qtr-to-sept-30.html | TIE:COMMUNICATIONS CANADA reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/synergex-corporation-reports-earnings-for-qtr-to-sept-30.html | SYNERGEX CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/reit-of-america-reports-earnings-for-qtr-to-sept-30.html | REIT OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/great-race-for-runners-and-spectators.html | GREAT RACE FOR RUNNERS AND SPECTATORS | False | By Jane Gross | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/around-the-nation-us-widens-payments-to-citrus-producers.html | AROUND THE NATION; U.S. Widens Payments To Citrus Producers | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/wicor-inc-reports-earnings-for-qtr-to-sept-30.html | WICOR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/dining/dining-out-guide-where-to-find-game.html | Dining Out Guide: Where to Find Game | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/ceco-industries-reports-earnings-for-qtr-to-sept-30.html | CECO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/business-people-varian-associates-appoints-president.html | BUSINESS PEOPLE ; Varian Associates Appoints President | False | By Kenneth N. Gilpin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/jazz-at-the-public.html | Jazz at the Public | False | | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/duke-power-co-reports-earnings-for-qtr-to-sept-30.html | DUKE POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-people-lewis-of-packers-ailing.html | SPORTS PEOPLE; Lewis of Packers Ailing | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/scouting-boxers-vote.html | SCOUTING; Boxers' Vote | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/theater/stage-revival-of-pacific-overtures.html | STAGE:REVIVAL OF 'PACIFIC OVERTURES' | False | By Frank Rich | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/theater/bells-are-ringing.html | 'Bells Are Ringing | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/the-region-fumes-from-fire-leave-20-injured.html | THE REGION; Fumes From Fire Leave 20 Injured | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/atlantic-american-corp-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/film-depalma-evokes-vertigo-in-body-double.html | FILM: DEPALMA EVOKES 'VERTIGO' IN BODY DOUBLE | False | By Vincent Canby | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/transactions-038107.html | TRANSACTIONS | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | MOBIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | GENUINE PARTS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/key-rates-037331.html | Key Rates | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/steinbrenner-says-berra-will-return-in-85.html | STEINBRENNER SAYS BERRA WILL RETURN IN '85 | False | By Murray Chass | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/transco-exploration-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | TRANSCO EXPLORATION PARTNERS LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/universal-furniture-ltd-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/reagan-foreign-policy-shifting-aim.html | REAGAN FOREIGN POLICY: SHIFTING AIM | False | By Leslie H. Gelb | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/stepan-company-reports-earnings-for-qtr-to-sept-30.html | STEPAN COMPANY reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | MILLIPORE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/peasant-union-aide-in-salvador-recants-tale-of-son-s-death.html | PEASANT UNION AIDE IN SALVADOR RECANTS TALE OF SON'S DEATH | False | By James Lemoyne | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/finance-new-issues-big-stock-filing-from-eqk-realty.html | FINANCE/NEW ISSUES; Big Stock Filing From EQK Realty | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/washington-energy-co-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/enticing-broadway-s-angels.html | ENTICING BROADWAY'S ANGELS | False | By Sandra Salmans | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/lincoln-center-on-pbs-highlights-of-25-years.html | Lincoln Center on PBS, Highlights of 25 Years | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/no-ceiling-on-figures-cbs-case-witness-says.html | NO 'CEILING' ON FIGURES, CBS CASE WITNESS SAYS | False | By M. A. Farber | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/conwood-corp-reports-earnings-for-qtr-to-sept-30.html | CONWOOD CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/wolf-hunt-planned-to-help-the-caribou.html | Wolf Hunt Planned To Help the Caribou | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/republic-ual-gain.html | REPUBLIC, UAL GAIN | False | By Phillip H. Wiggins | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/briefing-toxic-words-on-waste.html | BRIEFING; Toxic Words on Waste | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/the-legacy-of-grenada-message-to-foes-allies.html | THE LEGACY OF GRENADA:MESSAGE TO FOES, ALLIES | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/attock-oil-in-bid-for-texaco-plant.html | Attock Oil In Bid For Texaco Plant | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/frisch-s-restaurants-inc-reports-earnings-for-16-wks-to-sept-23.html | FRISCH'S RESTAURANTS INC reports earnings for 16 wks to Sept 23 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/graco-inc-reports-earnings-for-qtr-to-sept-30.html | GRACO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/republic-health-corporation-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/ibrahim-performance.html | Ibrahim Performance | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-people-sittler-has-surgery.html | SPORTS PEOPLE; Sittler Has Surgery | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/movies/film-firstborn-with-teri-garr.html | FILM:'FIRSTBORN,' WITH TERI GARR | False | By Janet Maslin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/braniff-s-gamble-shrink-to-survive.html | BRANIFF'S GAMBLE: SHRINK TO SURVIVE | False | By Agis Salpukas | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/business-digest-friday-october-26-1984.html | BUSINESS DIGEST FRIDAY, OCTOBER 26, 1984 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/salary-cap-helps-reshape-nba-williams-of-nets-takes-lesser-role.html | SALARY CAP HELPS RESHAPE N.B.A.; WILLIAMS OF NETS TAKES LESSER ROLE | False | By Roy S. Johnson, Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/arts/tv-weekend-barchester-chronicles-from-trollpe-s-novels.html | TV WEEKEND; 'BARCHESTER CHRONICLES,' FROM TROLLPE'S NOVELS | False | By John J. O'Connor | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/c-correction-038552.html | CORRECTION | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/crime-unit-backs-law-on-money-laundering.html | Crime Unit Backs Law On Money Laundering | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/quotation-of-the-day-038546.html | Quotation of the Day | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/in-bustling-nyack-new-found-prosperity-colors-the-presidental-politics.html | IN BUSTLING NYACK, NEW-FOUND PROSPERITY COLORS THE PRESIDENTAL POLITICS | False | By Lindsey Gruson , Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/times-mirror-co-reports-earnings-for-qtr-to-sept-30.html | TIMES MIRROR CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/four-jersey-men-die-in-small-plane-crash.html | Four Jersey Men Die In Small-Plane Crash | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/cab-approves-plan-to-reduce-airport-delays.html | C.A.B. APPROVES PLAN TO REDUCE AIRPORT DELAYS | False | By Richard Witkin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/style/youngsters-and-parents-shop-for-private-schools.html | YOUNGSTERS AND PARENTS SHOP FOR PRIVATE SCHOOLS | False | By Susan Heller Anderson | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/around-the-nation-company-trustee-sues-delorean-and-aides.html | AROUND THE NATION; Company Trustee Sues DeLorean and Aides | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/american-district-teleraph-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/deficit-off-20.1-billion-from-1983.html | DEFICIT OFF $20.1 BILLION FROM 1983 | False | By Jonathan Fuerbringer | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/finance-briefs-common-stock.html | FINANCE BRIEFS ; Common Stock | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/the-region-jurors-adjourn-in-jersey-slaying.html | THE REGION; Jurors Adjourn In Jersey Slaying | False | AP | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/maulers-fold-pittsburgh-oct-25-ap.html | Maulers Fold PITTSBURGH, Oct. 25 (AP) | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/magnet-bank-reports-earnings-for-qtr-to-sept.html | MAGNET BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | TRANSCO ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | ENSERCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/mcdonnell-s-net-up-24.7.html | McDonnell's Net Up 24.7% | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/cardinal-presses-catholics-to-attack-wide-range-of-social-issues.html | CARDINAL PRESSES CATHOLICS TO ATTACK WIDE RANGE OF SOCIAL ISSUES | False | By Kenneth A. Briggs, Special To the New York Times | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/world/grenada-invasion-roots-of-purported-american-shortcomings-are-traced.html | GRENADA INVASION:ROOTS OF PURPORTED AMERICAN SHORTCOMINGS ARE TRACED | False | By Charles Mohr | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/white-consolidated-to-sell-some-units.html | White Consolidated To Sell Some Units | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/waiting-games-precede-the-race.html | WAITING GAMES PRECEDE THE RACE | False | MALCOLM MORAN | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/andal-corp-reports-earnings-for-qtr-to-sept-30.html | ANDAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/ayer-to-split-with-airline-n-w-ayer-son-inc-said.html | Ayer to Split With Airline N. W. Ayer & Son Inc. said | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/curtice-burns-inc-reports-earnings-for-qtr-to-sept-30.html | CURTICE-BURNS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/west-german-trade.html | West German Trade | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/american-fuel-technoloies-reports-earnings-for-qtr-to-aug-31.html | AMERICAN FUEL TECHNOLOIES reports earnings for Qtr to Aug 31 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/campaign-notes-labor-contributions-on-defense-assailed.html | CAMPAIGN NOTES; Labor Contributions On Defense Assailed | False | AP | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/sports-people-tcu-rewards-coach.html | SPORTS PEOPLE; T.C.U. Rewards Coach | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/sports/patriots-dismiss-meyer.html | PATRIOTS DISMISS MEYER | False | By Gerald Eskenazi | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/tribune-co-reports-earnings-for-qtr-to-sept-23.html | TRIBUNE CO reports earnings for Qtr to Sept 23 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | AUGAT INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/a-republican-is-ahead-in-mississippi.html | A REPUBLICAN IS AHEAD IN MISSISSIPPI | False | By William E. Schmidt | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/libel-suits-by-pennsylvania-justices-raise-scary-questions-for-inquirer.html | LIBEL SUITS BY PENNSYLVANIA JUSTICES RAISE 'SCARY' QUESTIONS FOR INQUIRER | False | By Alex S. Jones | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/advertising-3-agencies-big-winners-of-ceba-awards.html | ADVERTISING; 3 Agencies Big Winners Of Ceba Awards | False | By Philip H. Dougherty | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/playing-reagan-musical-chairs-without-chairs.html | PLAYING REAGAN MUSICAL CHAIRS-WITHOUT CHAIRS | False | By Steven R. Weisman | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/us/mondale-tactics-adopts-some-tactics-from-reagan.html | MONDALE TACTICS ADOPTS SOME TACTICS FROM REAGAN | False | By Fay S. Joyce | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/clorox-co-reports-earnings-for-qtr-to-sept-30.html | CLOROX CO reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/nyregion/ward-to-install-radio-link-in-car.html | WARD TO INSTALL RADIO LINK IN CAR | False | By Michael Goodwin | 1984-10-29 | TX 1-438366 |
| 1984-10-26 | 1984-10-26 | https://www.nytimes.com/1984/10/26/business/viacom-international-inc-reports-earnings-for-qtr-to-sept-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-29 | TX 1-438366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/gulf-broadcast-co-reports-earnings-for-qtr-to-sept-30.html | GULF BROADCAST CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/homestead-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/briefing-sunk-in-the-fast-lane.html | BRIEFING; Sunk in the Fast Lane | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/ballet-theater-opens-18-day-tour-of-japan.html | BALLET THEATER OPENS 18-DAY TOUR OF JAPAN | False | By Clyde Haberman | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/american-motors-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/style/sheelagh-dunn-is-married-to-n-s.html | Sheelagh Dunn Is Married To N S | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-the-beers-of-belgium.html | NEW YORK DAY BY DAY; The Beers of Belgium | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/l-democracy-at-work-on-school-boards-038613.html | DEMOCRACY AT WORK ON SCHOOL BOARDS | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/style/de-gustibus-cumin-has-a-place-in-more-than-chili.html | DE GUSTIBUS; CUMIN HAS A PLACE IN MORE THAN CHILI | False | By Marian Burros | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/hicks-terminates-bid-for-rangaire.html | Hicks Terminates Bid for Rangaire | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/cade-industries-reports-earnings-for-qtr-to-sept-30.html | CADE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/mondale-asserts-president-failed-to-mark-death-of-241-in-bombing.html | MONDALE ASSERTS PRESIDENT FAILED TO MARK DEATH OF 241 IN BOMBING | False | By Fay S. Joyce, Special To the New York Times | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/baboon-heart-is-placed-in-infant.html | Baboon Heart Is Placed in Infant | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/article-040441-no-title.html | Article 040441 -- No Title | False | By Richard Halloran | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/hybritech-inc-reports-earnings-for-qtr-to-sept-30.html | HYBRITECH INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/legg-mason-inc-reports-earnings-for-qtr-to-sept-30.html | LEGG MASON INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/massachusetts-computer-reports-earnings-for-qtr-to-sept-30.html | MASSACHUSETTS COMPUTER reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/mohawk-data-expects-loss-dissident-chosen.html | Mohawk Data Expects Loss; Dissident Chosen | False | By Lee A. Daniels | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/water-company-rejects-city-bid.html | WATER COMPANY REJECTS CITY BID | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-screen-door-fastener.html | PATENTS; Screen Door Fastener | False | By Stacy V. Jones | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/briefing-here-s-looking-at-you.html | BRIEFING; Here's Looking at You | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/stocks-off-broadly-in-slower-trading.html | STOCKS OFF BROADLY IN SLOWER TRADING | False | By Alexander R. Hammer | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-it-s-only-natural.html | NEW YORK DAY BY DAY; It's Only Natural . . . | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/race-promoters-quibbling.html | RACE PROMOTERS QUIBBLING | False | By Malcolm Moran | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-board-aids-reasoning.html | PATENTS; Board Aids Reasoning | False | By Stacy V. Jones | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/yen-futures-trading.html | Yen Futures Trading | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/del-electronics-corp-reports-earnings-for-year-to-july-31.html | DEL ELECTRONICS CORP reports earnings for Year to July 31 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/clc-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | CLC OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/business-digest-saturday-october-27-1984.html | BUSINESS DIGEST SATURDAY, OCTOBER 27, 1984 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/bird-inc-reports-earnings-for-to-sept-30.html | BIRD INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/police-arrest-430-at-yale-protest-in-support-of-striking-employees.html | POLICE ARREST 430 AT YALE PROTEST IN SUPPORT OF STRIKING EMPLOYEES | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/peerless-tube-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS TUBE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/aquino-case-implication-of-aide-likely-to-weaken-marcos-further.html | AQUINO CASE: IMPLICATION OF AIDE LIKELY TO WEAKEN MARCOS FURTHER | False | By Steve Lohr | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/jacobs-group-s-aveco-stake.html | Jacobs Group's Aveco Stake | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/banks-cut-prime-rate-to-12.html | BANKS CUT PRIME RATE TO 12% | False | By Robert A. Bennett | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/airport-plan-is-seen-as-easing-delays.html | AIRPORT PLAN IS SEEN AS EASING DELAYS | False | By Richard Witkin | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/calmar-inc-reports-earnings-for-qtr-to-sept-30.html | CALMAR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/exploration-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | EXPLORATION SURVEYS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/rep-hansen-appears-to-trail-in-idaho.html | REP. HANSEN APPEARS TO TRAIL IN IDAHO | False | By Iver Peterson | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/l-reagan-was-not-mistaken-on-missiles-038615.html | REAGAN WAS NOT MISTAKEN ON MISSILES | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/legislative-action-on-fixed-sentences-threatened-by-impasse-in-study-panel.html | LEGISLATIVE ACTION ON FIXED SENTENCES THREATENED BY IMPASSE IN STUDY PANEL | False | By Josh Barbanel | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/the-city-9-officers-hurt-in-irt-track-fire.html | THE CITY; 9 Officers Hurt In IRT Track Fire | False | By United Press International | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/style/consumer-saturday-new-laws-to-protect-consumers.html | CONSUMER SATURDAY; NEW LAWS TO PROTECT CONSUMERS | False | By Lisa Belkin | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-the-henry-street-center.html | NEW YORK DAY BY DAY ; The Henry Street Center | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/adia-services-reports-earnings-for-qtr-to-sept-30.html | ADIA SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/gain-at-texas-instruments.html | Gain at Texas Instruments | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/arden-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARDEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/beach-works-scheduled.html | Beach Works Scheduled | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/issue-s-incentives-unusual-in-us.html | Issue's Incentives Unusual in U.S. | False | By Michael Quint | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/tory-juggernaut-slowed-in-the-lords-of-all-places.html | TORY JUGGERNAUT SLOWED IN THE LORDS, OF ALL PLACES | False | By Jo Thomas | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/l-dean-acheson-warned-us-about-the-cia-038616.html | DEAN ACHESON WARNED US ABOUT THE C.I.A. | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO CASUALTY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/caci-group-of-companies-reports-earnings-for-qtr-to-sept-30.html | CACI GROUP OF COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/fireman-s-fund-sale-trilon-financial-corporation-said-it-had-agreed-acquire.html | Fireman's Fund Unit Sale The Trilon Financial Corporation said it had agreed to acquire | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/howard-samuels-industrialist-and-politician-dies.html | HOWARD SAMUELS, INDUSTRIALIST AND POLITICIAN, DIES | False | By Frank Lynn | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/cross-a-t-co-reports-earnings-for-qtr-to-sept-30.html | CROSS, A T CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/scouting-florida-huddle.html | SCOUTING; Florida Huddle | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/c-correction-041362.html | CORRECTION | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/salvador-buries-army-commander.html | SALVADOR BURIES ARMY COMMANDER | False | By James Lemoyne | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/aetna-life-income-up.html | Aetna Life Income Up | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/gunman-seized-near-rally.html | Gunman Seized Near Rally | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/samaritan-slain-by-youths-in-jersey-to-be-buried-today.html | 'SAMARITAN SLAIN BY YOUTHS IN JERSEY TO BE BURIED TODAY | False | By Robert Hanley | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/heilig-meyers-co-reports-earnings-for-qtr-to-sept-30.html | HEILIG-MEYERS CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-people-budd-facing-decision.html | SPORTS PEOPLE; Budd Facing Decision | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/louisville-cement-co-reports-earnings-for-qtr-to-sept-30.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/requiem-for-yesterdays-gym.html | REQUIEM FOR YESTERDAY'S GYM | False | By Martin Hochbaum | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/concert-desert-music-a-new-work-by-reich.html | CONCERT:'DESERT MUSIC,' A NEW WORK BY REICH | False | By Donal Henahan | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/rosscomp-corp-reports-earnings-for-qtr-to-sept-30.html | ROSSCOMP CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/c-corrections-041359.html | CORRECTIONS | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ohio-art-co-reports-earnings-for-qtr-to-sept-30.html | OHIO ART CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/noranda-inc-reports-earnings-for-qtr-to-sept-30.html | NORANDA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/observer-thank-you-ma-am.html | OBSERVER; THANK YOU, MA'AM | False | By Russell Baker | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS & MINOR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/hammond-co-reports-earnings-for-qtr-to-sept-30.html | HAMMOND CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-30.html | BAUSCH & LOMB INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-lines-affect-jersey-house-race.html | NEW LINES AFFECT JERSEY HOUSE RACE | False | By Alfonso A. Narvaez | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/los-angeles-finds-818-adds-some-excitement.html | LOS ANGELES FINDS 818 ADDS SOME EXCITEMENT | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/around-the-world-arab-envoy-wounded-by-gunman-in-rome.html | AROUND THE WORLD; Arab Envoy Wounded By Gunman in Rome | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/about-new-york-a-no-sweat-alternative-to-running-the-marathon.html | ABOUT NEW YORK; A NO-SWEAT ALTERNATIVE TO RUNNING THE MARATHON | False | By William E. Geist | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/salvadoran-at-us-post-shot.html | SALVADORAN AT U.S. POST SHOT | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/miami-commission-ousts-manager-stirring-furor.html | MIAMI COMMISSION OUSTS MANAGER, STIRRING FUROR | False | By George Volsky | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/key-rates-039856.html | Key Rates | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/midway-airlines-reports-earnings-for-qtr-to-sept-30.html | MIDWAY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/nomination-for-usoc-post.html | NOMINATION FOR U.S.O.C. POST | False | By Lawrie Mifflin | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/style/skirts-for-men-yes-and-no.html | SKIRTS FOR MEN? YES AND NO | False | By John Duka | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/scouting-good-credentials.html | SCOUTING; Good Credentials | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/ferraro-dogged-by-queries-on-family.html | FERRARO DOGGED BY QUERIES ON FAMILY | False | By Jane Perlez | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/taken-as-a-burglar-officer-is-wounded.html | Taken as a Burglar, Officer Is Wounded | False | By United Press International | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/us-denies-report-of-plan-for-latin-exercise.html | U.S. DENIES REPORT OF PLAN FOR LATIN EXERCISE | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/adolf-l-heck-head-of-korbel-champagne.html | Adolf L. Heck, Head Of Korbel Champagne | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/2d-nakasone-is-looking-certain.html | 2D NAKASONE IS LOOKING CERTAIN | False | By Clyde Haberman | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/your-money-liberalized-pension-law.html | YOUR MONEY; Liberalized Pension Law | False | By Leonard Sloane | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/ferraro-gives-formula-to-win-to-students-at-oregon-rally.html | Ferraro Gives Formula to Win To Students at Oregon Rally | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/scouting-camera-smarts.html | SCOUTING; CAMERA SMARTS | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/dr-morris-gold-dies-a-psychiatrist-on-li.html | Dr. Morris Gold Dies; A Psychiatrist on L.I. | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/pacific-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELECOM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/jem-records-inc-reports-earnings-for-year-to-july-31.html | JEM RECORDS INC reports earnings for Year to July 31 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-high-voltage-candidate.html | NEW YORK DAY BY DAY ; High-Voltage Candidate | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/basix-corp-reports-earnings-for-qtr-to-sept-30.html | BASIX CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/fuddruckers-inc-reports-earnings-for-qtr-to-sept-30.html | FUDDRUCKERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/delta-air-lines-reports-earnings-for-qtr-to-sept-30.html | DELTA AIR LINES reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/campaign-notes-reagan-on-doonesbury-not-always-amusing.html | CAMPAIGN NOTES; Reagan on Doonesbury: Not Always Amusing | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/le-bow-to-end-party-plan.html | Le Bow to End Party Plan | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-sept-28.html | NEW ENGLAND BUSINESS SERVCE INC reports earnings for Qtr to Sept 28 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/kohl-aide-to-replace-house-speaker-linked-to-payoff.html | KOHL AIDE TO REPLACE HOUSE SPEAKER LINKED TO PAYOFF | False | By James M. Markham | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/chernenko-meets-mongolian.html | Chernenko Meets Mongolian | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/sloan-technology-corp-reports-earnings-for-qtr-to-sept-30.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/opera-domingo-conducts-la-boheme-at-the-met.html | OPERA:DOMINGO CONDUCTS 'LA BOHEME' AT THE MET | False | By John Rockwell | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-people-perjury-charges.html | SPORTS PEOPLE; Perjury Charges | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/delta-net-up-northwest-flat-delta-air-lines-reported-a.html | Delta Net Up; Northwest Flat Delta Air Lines reported a | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/18th-chess-title-game-drawn.html | 18TH CHESS TITLE GAME DRAWN | False | AP | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/piano-recital-postponed.html | Piano Recital Postponed | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/c-correction-041360.html | CORRECTION | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ford-s-net-up-14-in-3d-quarter.html | FORD'S NET UP 14% IN 3D QUARTER | False | By John Holusha | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/landmark-savings-reports-earnings-for-qtr-to-sept-30.html | LANDMARK SAVINGS reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/briefing-the-french-touch.html | BRIEFING; The French Touch | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/reagan-says-foes-fear-to-attack-anti-semitism.html | REAGAN SAYS FOES FEAR TO ATTACK ANTI-SEMITISM | False | By Steven R. Weisman | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/frontier-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | FRONTIER HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/santa-anita-realty-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | SANTA ANITA REALTY ENTERRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/l-war-worries-poor-kids-too-038611.html | WAR WORRIES POOR KIDS, TOO | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ims-international-inc-reports-earnings-for-qtr-to-sept-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/john-c-pemberton.html | JOHN C. PEMBERTON | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/where-to-contribute-to-aid-the-ethiopians.html | Where to Contribute To the Ethiopians | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/kansas-power-light-reports-earnings-for-qtr-to-sept-30.html | KANSAS POWER & LIGHT reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/semiconductor-stocks-drop-again.html | SEMICONDUCTOR STOCKS DROP AGAIN | False | By Andrew Pollack | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/raymark-corp-reports-earnings-for-qtr-to-sept-30.html | RAYMARK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/must-critics-eat-their-words.html | MUST CRITICS EAT THEIR WORDS | False | By Joseph H. Cooper | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/style/amey-begley-weds-prof-celarmore.html | Amey Begley Weds Prof.C.E.Larmore | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/alcan-seeking-delay-on-smelter.html | Alcan Seeking Delay on Smelter | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-of-the-times-mixed-blessings.html | SPORTS OF THE TIMES; MIXED BLESSINGS | False | By Ira Berkow | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/builders-transport-reports-earnings-for-qtr-to-sept-30.html | BUILDERS TRANSPORT reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | CONTINUUM CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/magnetics-international-inc-reports-earnings-for-qtr-to-sept-30.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/ex-nfl-player-killed-by-police.html | Ex-N.F.L. Player Killed by Police | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/creative-washington-synagogue-becomes-an-impresario.html | CREATIVE WASHINGTON; SYNAGOGUE BECOMES AN IMPRESARIO | False | By Irvin Molotsky | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/carol-brandt.html | CAROL BRANDT | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/a-coca-cola-bottler-to-buy-wometco.html | A Coca-Cola Bottler To Buy Wometco | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/village-that-beat-gun-lobby-when-court-battle-began-1981-few-would-have-bet-that.html | The Village That Beat the Gun Lobby When the court battle began in 1981, few would have bet that the village of Morton Grove, Ill., could prevail over the national gun lobby. How could a few suburban trustees outmaneuver the determined, well-lawyered National Rifle Association to secure the nation's first outright ban on possession of handguns? | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/safeguard-scientifics-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/daxor-corporation-reports-earnings-for-qtr-to-sept-30.html | DAXOR CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/clergymen-are-hosts-of-talk-show.html | CLERGYMEN ARE HOSTS OF TALK SHOW | False | By Joseph Berger | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/pacific-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/schultz-s-address-touches-off-stir-in-administration.html | SCHULTZ'S ADDRESS TOUCHES OFF STIR IN ADMINISTRATION | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/europeans-seek-a-military-identity.html | EUROPEANS SEEK A MILITARY IDENTITY | False | By John Vinocur | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/stabler38retires-in-15th-pro-season.html | STABLER,38,RETIRES IN 15TH PRO SEASON | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MURPHY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/memo-cites-bargain-by-navy-and-dynamics.html | MEMO CITES 'BARGAIN' BY NAVY AND DYNAMICS | False | By Wayne Biddle | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/quest-medical-inc-reports-earnings-for-qtr-to-sept-30.html | QUEST MEDICAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/crs-surrine-inc-reports-earnings-for-qtr-to-sept-30.html | CRS-SURRINE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/calprop-corporation-reports-earnings-for-qtr-to-sept-30.html | CALPROP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/bells-are-ringing.html | 'Bells Are Ringing' | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | DATASCOPE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/around-the-nation-actress-tells-of-pay-loss-after-contract-canceled.html | AROUND THE NATION; Actress Tells of Pay Loss After Contract Canceled | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/l-liberal-arts-for-life-038612.html | LIBERAL ARTS FOR LIFE | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/kloss-video-corp-reports-earnings-for-qtr-to-sept-30.html | KLOSS VIDEO CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-people-rocky-road-back.html | SPORTS PEOPLE; Rocky Road Back | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/mexico-favors-curbs-on-oil-to-support-prices.html | Mexico Favors Curbs On Oil to Support Prices | False | By Stuart Diamond | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-the-uninvited-guests.html | NEW YORK DAY BY DAY ; The Uninvited Guests | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/new-york-day-by-day-a-mud-breaking-ceremony.html | NEW YORK DAY BY DAY ; A Mud-Breaking Ceremony | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/transactions-040920.html | Transactions | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/the-city-fire-kills-a-child-and-injures-3.html | THE CITY; Fire Kills a Child And Injures 3 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/the-region-gm-to-rehire-laid-off-workers.html | THE REGION; G.M. to Rehire Laid-Off Workers | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/around-the-world-new-brunswick-premier-faces-marijuana-charge.html | AROUND THE WORLD; New Brunswick Premier Faces Marijuana Charge | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/us-judge-dismisses-china-bondholder-suit.html | U.S. Judge Dismisses China Bondholder Suit | False | By Tamar Lewin | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/mr-helms-s-foreign-legion-embroiled-tough-campaign-for-re-election-north.html | Mr. Helms's Foreign Legion Embroiled in a tough campaign for re-election, North Carolina's Senator Jesse Helms is boasting of endorsement by 22 United States ambassadors. To that startling, unprecedented partisanship by representatives of all the people, Secretary of State Shultz has made only mildly disapproving statements. He has reminded the ambassadors that their first duty is to the nation. In fact, their behavior is inappropriate in the extreme, even for non-career political appointees. | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/filtertek-co-reports-earnings-for-qtr-to-sept-30.html | FILTERTEK CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/around-the-nation-school-s-pupils-warned-against-jackson-concert.html | AROUND THE NATION; School's Pupils Warned Against Jackson Concert | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patrick-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/british-telecom-s-stock-plans.html | BRITISH TELECOM'S STOCK PLANS | False | By Barnaby J. Feder | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/bush-labels-foe-a-negative-guy.html | BUSH LABELS FOE A 'NEGATIVE GUY' | False | By Gerald M. Boyd | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/james-brunot-82-the-first-producer-of-scrabble-games.html | JAMES BRUNOT, 82, THE FIRST PRODUCER OF SCRABBLE GAMES | False | By Walter H. Waggoner | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/nets-routed-in-opener-by-hawks-and-wilkins.html | NETS ROUTED IN OPENER BY HAWKS AND WILKINS | False | By Roy S. Johnson | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/cuomo-plans-to-appoint-a-new-commerce-chief.html | CUOMO PLANS TO APPOINT A NEW COMMERCE CHIEF | False | By Michael Oreskes | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/judicial-candidate-rejected-two-times-is-nominated-again.html | JUDICIAL CANDIDATE, REJECTED TWO TIMES, IS NOMINATED AGAIN | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMED CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-sept-30.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/aides-reported-to-say-mondale-support-ebbs.html | AIDES REPORTED TO SAY MONDALE SUPPORT EBBS | False | By Bernard Weinraub | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/earnings-ltv-drops-payout-after-large-loss.html | EARNINGS ; LTV Drops Payout After Large Loss | False | By Daniel F. Cuff | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/panel-advises-against-sale-of-contraceptive.html | PANEL ADVISES AGAINST SALE OF CONTRACEPTIVE | False | By Philip M. Boffey | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/burlington-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/campaign-notes-democrat-says-ticket-is-not-well-balanced.html | CAMPAIGN NOTES ; Democrat Says Ticket Is Not Well Balanced | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/scouting-berra-s-night-out.html | SCOUTING; Berra's Night Out | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/quake-felt-in-california.html | Quake Felt in California | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | CORROON & BLACK CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/diplomats-group-chastises-envoys-over-endorsement.html | DIPLOMATS GROUP CHASTISES ENVOYS OVER ENDORSEMENT | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/style/lisa-schilit-a-lawyer-wed-to-s-d-pearson.html | Lisa Schilit, a Lawyer, Wed to S. D. Pearson | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/richard-brautigan-novelist-a-literary-idol-of-the-1060-s.html | RICHARD BRAUTIGAN, NOVELIST, A LITERARY IDOL OF THE 1060'S | False | By Edwin McDowell | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/credit-markets-prices-of-bonds-down-again-profit-taking-and-fed-cited.html | CREDIT MARKETS ; Prices of Bonds Down Again Profit Taking And Fed Cited | False | By Gary Klott | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/l-letter-on-city-traffic-the-environment-also-counts-040145.html | Letter: On City Traffic; The Environment Also Counts | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-people-protest-on-sittler-injury.html | SPORTS PEOPLE; Protest on Sittler Injury | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/black-hills-power-light-co-reports-earnings-for-qtr-to-sept-30.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-29.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/calmat-co-reports-earnings-for-qtr-to-sept-30.html | CALMAT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/on-the-record-text-of-1960-reagan-letter.html | On the Record ; Text of 1960 Reagan Letter | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/japan-output-up-9.html | Japan Output Up 9% | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL RE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/news-summary-040894.html | NEWS SUMMARY; | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/silvercrest-industries-reports-earnings-for-qtr-to-sept-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/champion-parts-rebuilders-ltd-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PARTS REBUILDERS LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-sniffing-device-detects-smuggled-farm-goods.html | PATENTS ; Sniffing Device Detects Smuggled Farm Goods | False | By Stacy V. Jones | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/kathleen-c-stans.html | KATHLEEN C. STANS | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | KELLOGG CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/l-dioxin-estimates-for-navy-yard-incinerator-may-be-too-low-038617.html | DIOXIN ESTIMATES FOR NAVY YARD INCINERATOR MAY BE TOO LOW | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/worlds-apart-not-far.html | WORLDS APART (NOT FAR) | False | By Roy Denman | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/pharmacontrol-corp-reports-earnings-for-year-to-june-30.html | PHARMACONTROL CORP reports earnings for Year to June 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/otter-tail-power-co-reports-earnings-for-qtr-to-sept-30.html | OTTER TAIL POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/meeting-of-agca-and-bulgarian-is-heated.html | MEETING OF AGCA AND BULGARIAN IS HEATED | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/eastmet-corp-reports-earnings-for-qtr-to-sept-30.html | EASTMET CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/msi-data-corp-reports-earnings-for-qtr-to-sept-30.html | MSI DATA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/home-federal-savings-loan-assn-arizona-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSN, ARIZONA reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/omnicare-inc-reports-earnings-for-qtr-to-sept.html | OMNICARE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/agca-s-other-story-the-plot-to-kill-walesa.html | AGCA'S OTHER STORY: THE PLOT TO KILL WALESA | False | By Claire Sterling, Special To the New York Times | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/quick-adjustment-for-bailey.html | Quick Adjustment for Bailey | False | By Sam Goldaper | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/lion-country-safari-cut.html | Lion Country Safari Cut | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/new-york-new-westway-dictionary.html | NEW YORK; NEW WESTWAY DICTIONARY | False | By Sydney H. Schanberg | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/shop-go-inc-reports-earnings-for-qtr-to-sept-30.html | SHOP & GO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/mid-america-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/selas-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | SELAS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/progress-reported-in-auto-talks-to-resolve-gm-strike-in-canada.html | PROGRESS REPORTED IN AUTO TALKS TO RESOLVE G.M. STRIKE IN CANADA | False | By John Holusha | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/man-guilty-in-fatal-stabbing-of-young-woman-in-jersey.html | MAN GUILTY IN FATAL STABBING OF YOUNG WOMAN IN JERSEY | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/homasote-co-reports-earnings-for-qtr-to-sept-30.html | HOMASOTE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/opinion/tory-ploy-plane-fares-all-major-airlines-want-reduce-off-season-fares-britain.html | A Tory Ploy on Plane Fares All the major airlines want to reduce off-season fares to Britain to as little as $310, round trip. Washington approves but the British Government has blocked the fare cuts from taking effect Nov. 1. The re'll be no reductions, says Britain's Department of Transportation, unless the Justice Department certifies in advance that the proposed fares are legal under America's antitrust laws. | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/luria-l-son-inc-reports-earnings-for-qtr-to-sept-30.html | LURIA, L & SON INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/bluefield-supply-co-reports-earnings-for-qtr-to-sept-30.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/around-the-world-argentine-priest-faces-a-rebellion-charge.html | AROUND THE WORLD; Argentine Priest Faces A Rebellion Charge | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-synthetic-seaweed-inhibits-coastal-erosion.html | PATENTS; Synthetic Seaweed' inhibits Coastal Erosion | False | By Stacy V. Jones | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/giants-rethink-passing.html | GIANTS RETHINK PASSING | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/new-fight-for-textron-bidder.html | NEW FIGHT FOR TEXTRON BIDDER | False | By Steven Greenhouse, Special To the New York Times | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/us-court-upholds-restrictions-on-protesters-at-the-white-house.html | U.S. COURT UPHOLDS RESTRICTIONS ON PROTESTERS AT THE WHITE HOUSE | False | By Stuart Taylor Jr., Special To the New York Times | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/sports-people-fingers-files.html | SPORTS PEOPLE; Fingers Files | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | KOSS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/books/books-of-the-times-from-verdun-to-vichy-by-john-gross.html | Books of The Times; From Verdun to Vichy By John Gross ; | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/koreans-weigh-pact-lausanne-switzerland-oct-26-ap-north-korean-and-south.html | Koreans Weigh Pact LAUSANNE, Switzerland, Oct. 26 (AP) - North Korean and South | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/gradco-systems-reports-earnings-for-qtr-to-sept-30.html | GRADCO SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | PORTEC INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/company-briefs-040034.html | COMPANY BRIEFS | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/resourceful-flutie-worries-rutgers.html | RESOURCEFUL FLUTIE WORRIES RUTGERS | False | By Gordon S. White Jr. | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/northwest-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | NORTHWEST AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/girl-12-is-discovered-dead-anapparentsuicideinbronx.html | Girl, 12, Is Discovered Dead, AnApparentSuicide,inBronx | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/computer-store-reports-earnings-for-qtr-to-sept-30.html | COMPUTER STORE reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/air-one-files-under-chapter-11.html | AIR ONE FILES UNDER CHAPTER 11 | False | By Agis Salpukas | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/science-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/young-assails-blacks-who-favor-president.html | Young Assails Blacks Who Favor President | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/international-rectifier-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/fisher-foods-inc-reports-earnings-for-qtr-to-oct-6.html | FISHER FOODS INC reports earnings for Qtr to Oct 6 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/bomb-threat-closes-union-carbide-office.html | Bomb Threat Closes Union Carbide Office | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/calfed-inc-reports-earnings-for-qtr-to-sept-30.html | CALFED INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/computer-memories-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/scientific-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/first-matagorda-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST MATAGORDA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/progressive-corporation-reports-earnings-for-qtr-to-sept-30.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-sept-30.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/north-west-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | NORTH-WEST TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/chief-automotive-reports-earnings-for-qtr-to-sept-30.html | CHIEF AUTOMOTIVE reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/invoking-democratic-heroes-gop-lures-wavering-voters.html | INVOKING DEMOCRATIC HEROES: G.O.P. LURES WAVERING VOTERS | False | By Hedrick Smith | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/quotation-of-the-day-041356.html | Quotation of the Day | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/guilford-industries-reports-earnings-for-qtr-to-sept-30.html | GUILFORD INDUSTRIES reports earnings for qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/dr-stephen-koss-expert-on-history.html | DR. STEPHEN KOSS, EXPERT ON HISTORY | False | By Joseph Berger | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/patents-machine-reads-ballots.html | PATENTS; Machine Reads Ballots | False | By Stacy V. Jones | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/oilers-stretch-unbeaten-streak.html | Oilers Stretch Unbeaten Streak | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/4-chileans-are-hurt-as-car-bomb-goes-off-near-a-government-site.html | 4 CHILEANS ARE HURT AS CAR BOMB GOES OFF NEAR A GOVERNMENT SITE | False | By Lydia Chavez | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/bridge-france-and-us-to-defend-titles-in-world-team-play.html | BRIDGE:FRANCE AND U.S. TO DEFEND TITLES IN WORLD TEAM PLAY | False | By Alan Truscott | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/us/campaign-notes-head-of-rabbis-group-endorses-mondale-bid.html | CAMPAIGN NOTES; Head of Rabbis' Group Endorses Mondale Bid | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/style/the-family-new-techniques-to-avoid-marital-discord.html | THE FAMILY; NEW TECHNIQUES TO AVOID MARITAL DISCORD | False | By Glenn Collins | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/crazy-eddie-inc-reports-earnings-for-qtr-to-aug-31.html | CRAZY EDDIE INC reports earnings for Qtr to Aug 31 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-sept-30.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/coleco-industries-inc-reports-earnings-for-qtr-to-sept-29.html | COLECO INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/gilbert-associates-inc-reports-earnings-for-13wks-to-sept-28.html | GILBERT ASSOCIATES INC reports earnings for 13wks to Sept 28 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/sifco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/40-laid-off-by-asarco.html | 40 Laid Off by Asarco | False | AP | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/international-game-techology-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-sept-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/two-gunmen-shot-pope-in-1981-plot-italian-judge-says.html | TWO GUNMEN SHOT POPE IN 1981 PLOT, ITALIAN JUDGE SAYS | False | By E. J. Dionne Jr., Special To the New York Times | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/national-can-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/a-middle-market-bank-battle.html | A MIDDLE-MARKET BANK BATTLE | False | By Thomas J. Lueck | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/nyregion/reagan-woos-jewish-voters-on-li-visit.html | REAGAN WOOS JEWISH VOTERS ON L.I. VISIT | False | By Lindsey Gruson, Special To the New York Times | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/sports/scouting-breaking-down-a-stereotype.html | SCOUTING; Breaking Down A Stereotype | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/profits-scoreboard-040208.html | Profits Scoreboard | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | ALLEN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/obituaries/dr-rudolf-k-michels.html | DR. RUDOLF K. MICHELS | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/world/british-coal-strike-talks-end-with-no-signs-of-any-gains.html | BRITISH COAL STRIKE TALKS END WITH NO SIGNS OF ANY GAINS | False | By R. W. Apple Jr. | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/bull-bear-group-inc-reports-earnings-for-qtr-to-sept-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/film-the-times-of-harvey-milk-a-documentary.html | FILM: 'THE TIMES OF HARVEY MILK,' A DOCUMENTARY | False | | 1984-10-30 | TX 1-439322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/experimental-dances.html | Experimental Dances | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/tax-shelter-exemption-washington-oct-26.html | Tax Shelter Exemption WASHINGTON, Oct. 26 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | OGDEN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/arts/architect-chosen-for-getty-complex.html | ARCHITECT CHOSEN FOR GETTY COMPLEX | False | By Paul Goldberger | 1984-10-30 | TX 1-439322 |
| 1984-10-27 | 1984-10-27 | https://www.nytimes.com/1984/10/27/business/radiation-systems-inc-reports-earnings-for-qtr-to-sept-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-30 | TX 1-439322 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-opinion-radio-for-profit-listener-beware.html | CONNECTICUT OPINION; RADIO FOR PROFIT: LISTENER BEWARE | False | By Jerry Dunklee | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/elton-john-concert-canceled-at-the-garden.html | Elton John Concert Canceled at the Garden | False | By United Press International | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-opinion-more-must-be-done-for-alzheimersdisease-victims.html | NEW JERSEY OPINION; MORE MUST BE DONE FOR ALZHEIMER'S-DISEASE VICTIMS | False | By John Renna | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/l-give-john-henry-rest-he-is-due-042946.html | Give John Henry Rest He Is Due | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/canadian-auto-workers-reach-tentative-pact-with-gm.html | CANADIAN AUTO WORKERS REACH TENTATIVE PACT WITH G.M. | False | By John Holusha | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/campaign-notes-newspaper-spurs-calls-to-rockefeller-campaign.html | CAMPAIGN NOTES; Newspaper Spurs Calls To Rockefeller Campaign | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-out-a-place-for-special-occasions.html | DINING OUT; A PLACE FOR SPECIAL OCCASIONS | False | By Anne Semmes | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/bridge-a-strong-sextet-from-canada.html | BRIDGE; A STRONG SEXTET FROM CANADA | False | By Alan Truscott | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/quarrels-with-mankind.html | QUARRELS WITH MANKIND | False | By Seymour Epstein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/city-opera-new-cast-in-the-magic-flute.html | CITY OPERA: NEW CAST IN 'THE MAGIC FLUTE' | False | By Will Crutchfield | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-viva-main-street-036643.html | Viva Main Street! | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/for-some-low-road-is-the-only-way-to-go.html | FOR SOME, LOW ROAD IS THE ONLY WAY TO GO | False | By Martin Tolchin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/whalers-win-and-tie-for-first-place.html | WHALERS WIN AND TIE FOR FIRST PLACE | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/obituaries/thomas-e-sharpe-mt-vernon-mayor.html | THOMAS E. SHARPE, MT. VERNON MAYOR | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/on-weekends-and-holidays-vans-travel-to-the-border.html | ON WEEKENDS AND HOLIDAYS, VANS TRAVEL TO THE BORDER | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/l-arguing-the-nobel-prize-036511.html | Arguing the Nobel Prize | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/women-in-the-firing-line.html | WOMEN IN THE FIRING LINE | False | By Betty Friedan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/philadelphia-luxury-town-houses-aimed-at-the-wealthy-empty-nester.html | PHILADELPHIA; LUXURY TOWN HOUSES AIMED AT THE WEALTHY EMPTY-NESTER | False | By Peter T. Leach | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/foundry-casts-for-the-ages.html | FOUNDRY CASTS FOR THE AGES | False | By Vivien Raynor | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/l-letters-to-the-connecticut-editor-041741.html | LETTERS TO THE CONNECTICUT EDITOR | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/syracuse-topples-army.html | SYRACUSE TOPPLES ARMY | False | By Gordon S. White Jr. | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-different-families.html | THE REGION; DIFFERENT 'FAMILIES' | False | By Alan Finder and Katherine Roberts | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/device-to-help-pilots-avoid-collisions-is-readied.html | DEVICE TO HELP PILOTS AVOID COLLISIONS IS READIED | False | By Richard Witkin | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/l-lettes-042971.html | ; LETTES | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/tarnish-on-the-halo.html | TARNISH ON THE HALO | False | By Don Cook | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/travel-advisory-atlantic-coast-voyages-new-tokyo-guide.html | TRAVEL ADVISORY: ATLANTIC COAST VOYAGES, NEW TOKYO GUIDE | False | By Lawrence Van Gelder | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/education-critics-are-now-aiming-higer.html | EDUCATION CRITICS ARE NOW AIMING HIGER | False | By Edward B. Fiske | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/is-it-ok-to-be-a-luddite.html | IS IT O.K. TO BE A LUDDITE? | False | By Thomas Pynchon | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/women-in-the-firing-line.html | Women in the Firing Line | False | By Betty Friedan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/l-keep-athletes-in-the-classroom-042949.html | Keep Athletes In the Classroom | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/public-and-undertakers-accepting-cost-itemizing.html | PUBLIC AND UNDERTAKERS ACCEPTING COST ITEMIZING | False | By Irvin Molotsky | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-out-a-new-robust-italian-in-danbury.html | DINING OUT; A NEW ROBUST ITALIAN IN DANBURY | False | By Patricia Brooks | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/c-correction-042868.html | CORRECTION | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/nutley-4-2-toppled-15-13-andre-yates-scored-two.html | Nutley (4-2) Toppled, 15-13 Andre Yates scored two | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/home-clinic-repairing-bathroom-tiles.html | HOME CLINIC ; REPAIRING BATHROOM TILES | False | By Bernard Gladstone | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-of-the-times-yank-man-ager-bites-dog.html | Sports of The Times ; Yank Man(ager) Bites Dog | False | By Dave Anderson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/ideas-trends-ballot-battle-in-wasco-county.html | IDEAS & TRENDS; BALLOT BATTLE IN WASCO COUNTY | False | By Richard Levine | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/business-forum-why-do-we-ignore-the-evidence.html | BUSINESS FORUM; WHY DO WE IGNORE THE EVIDENCE? | False | By Henry A. Waxman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/miami-a-concept-of-living-complete-with-room-service.html | MIAMI ; A CONCEPT OF LIVING COMPLETE WITH ROOM SERVICE | False | By Lawrence Josephs | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/l-mailbag-038378.html | MAILBAG | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dance-sin-cha-hong-and-laughing-stone.html | DANCE: SIN CHA HONG AND LAUGHING STONE | False | By Anna Kisselgoff | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/city-sees-an-impasse-in-talks.html | CITY SEES AN IMPASSE IN TALKS | False | By James Brooke | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-an-amateur-marriage-036644.html | An Amateur Marriage | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/egypt-says-it-and-us-plan-a-naval-exercise-next-week.html | Egypt Says It and U.S. Plan A Naval Exercise Next Week | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/crime-023100.html | CRIME | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/art-pascin-in-paris-painter-and-draftsman.html | ART: PASCIN IN PARIS, PAINTER AND DRAFTSMAN | False | By Vivien Raynor | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-opinion-the-trial-of-witches-in-mt-holly.html | NEW JERSEY OPINION; THE TRIAL OF WITCHES IN MT. HOLLY | False | By Marc Mappen | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/stage-view-whoopi-as-actress-clown-and-social-critic.html | STAGE VIEW; WHOOPI AS ACTRESS, CLOWN AND SOCIAL CRITIC | False | By Mel Gussow | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/a-truelife-adventure-tale.html | A TRUE-LIFE ADVENTURE TALE | False | By Bruce Porter | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/outdoors-bass-abundant-in-catskill-area.html | OUTDOORS; Bass Abundant In Catskill Area | False | By Nelson Bryant | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-layoffs-related-to-strike-at-mack-truck-increase.html | AROUND THE NATION; Layoffs Related to Strike At Mack Truck Increase | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/television-the-witches-of-salem-get-a-new-hearing.html | TELEVISION; THE WITCHES OF SALEM GET A NEW HEARING | False | By Fox Butterfield | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-guide-035927.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-the-rising-stake-in-times-square.html | THE REGION; THE RISING STAKE IN TIMES SQUARE | False | By Alan Finder and Katherine Roberts | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/36-former-ambassadors-criticize-22-who-supported-bid-of-helms.html | 36 FORMER AMBASSADORS CRITICIZE 22 WHO SUPPORTED BID OF HELMS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/dr-a-v-granata-dr-claudia-dinan-are-wed-at-yale.html | Dr. A. V. Granata, Dr. Claudia Dinan Are Wed at Yale | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/the-figure-under-the-carpet.html | THE FIGURE UNDER THE CARPET | False | By James Atlas | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/driver-is-held-in-death-of-girl-in-wheelchair.html | Driver is Held in Death Of Girl in Wheelchair | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-america-s-banks-in-crisis-036628.html | AMERICA'S BANKS IN CRISIS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/campaign-is-moving-ferraro-insists.html | CAMPAIGN IS 'MOVING,' FERRARO INSISTS | False | By Jane Perlez | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/block-to-pay-his-share-of-back-tax-on-land.html | Block to Pay His Share Of Back Tax on Land | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/love-after-40.html | LOVE AFTER 40 | False | By Robert W. Creamer | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/l-motoring-tips-036538.html | Motoring Tips | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/a-writer-pitched-headfirst-into-hell.html | A WRITER 'PITCHED HEADFIRST INTO HELL' | False | By Norman Stone | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/king-gets-34-in-knicks-romp.html | KING GETS 34 IN KNICKS ROMP | False | By Sam Goldaper | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/bush-assails-foes-on-anti-semitism.html | BUSH ASSAILS FOES ON ANTI-SEMITISM | False | By Gerald M. Boyd | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/growing-job-problem-finding-people-to-work.html | GROWING JOB PROBLEM: FINDING PEOPLE TO WORK | False | By William E. Schmidt | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/hall-and-oates-tour-nears-home.html | HALL AND OATES TOUR NEARS HOME | False | By Steve Wosahla | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/she-pinchhits-for-symphony.html | SHE PINCH-HITS FOR SYMPHONY | False | By Barbara Delatiner | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/joe-morrisons-team-70-and-climbing.html | JOE MORRISON'S TEAM: 7-0 AND CLIMBING | False | By Barry Jacobs | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/after-the-pulitzer-then-what.html | AFTER THE PULITZER, THEN WHAT? | False | By Barbara Jepson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/anglican-sets-off-a-theology-storm.html | ANGLICAN SETS OFF A THEOLOGY STORM | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/elisa-decarlo-is-wed-to-jeffrey-a-shames.html | Elisa DeCarlo Is Wed To Jeffrey A. Shames | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/around-the-world-french-tv-reporter-back-from-afghanistan.html | AROUND THE WORLD; French TV Reporter Back From Afghanistan | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/what-we-really-know-about-russia.html | WHAT WE REALLY KNOW ABOUT RUSSIA | False | By Leslie H. Gelb | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/the-view-from-behind-the-handlebars.html | THE VIEW FROM BEHIND THE HANDLEBARS | False | By Gwyn Ballard | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/lessradical-tack-in-breast-cancer-treatment-is-gaining.html | LESS-RADICAL TACK IN BREAST CANCER TREATMENT IS GAINING | False | By Sandra Friedland | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/follow-nature-s-lead-for-a-wild-garden.html | FOLLOW NATURE'S LEAD FOR A WILD GARDEN | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/80-amateurs-fulfill-dreams-in-time-trial-auto-racing.html | 80 AMATEURS FULFILL DREAMS IN TIME-TRIAL AUTO RACING | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/l-the-kennedys-and-castro-036519.html | The Kennedys and Castro | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/the-revolution-of-1881-is-now-in-its-2d-century.html | THE 'REVOLUTION' OF 1881 IS NOW IN ITS 2d CENTURY | False | By Christopher Gray | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/3d-ave-crowd-stops-suspect.html | 3D AVE. CROWD STOPS SUSPECT | False | By Peter Kerr | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-of-the-times-new-league-for-women.html | Sports of The Times; New League for Women | False | By George Vecsey | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/topics-028432.html | TOPICS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/unbeaten-hofstra-wins-35-32.html | UNBEATEN HOFSTRA WINS, 35-32 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/cable-tv-notes-portrait-of-a-cambridge-spy.html | CABLE TV NOTES; PORTRAIT OF A 'CAMBRIDGE SPY' | False | By Justine de Lacy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/ideas-trends-a-reward-for-achievements-of-the-future.html | IDEAS & TRENDS; A REWARD FOR ACHIEVEMENTS OF THE FUTURE | False | By Richard Levine | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/gardening-fertilizer-gives-a-lift-to-older-trees.html | GARDENING; FERTILIZER GIVES A LIFT TO OLDER TREES | False | By Carl Totemeier | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/greenwich-rolls.html | GREENWICH ROLLS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/laura-bergmann-marries.html | Laura Bergmann Marries | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/5-1-belleville-posts-another-upset-7-3.html | 5-1 BELLEVILLE POSTS ANOTHER UPSET, 7-3 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/melinda-adele-raso-and-philip-l-kirstein-marry.html | Melinda Adele Raso and Philip L. Kirstein Marry | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-drama-taking-wing.html | A DRAMA TAKING WING | False | By Alvin Klein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/japanese-welcomed-off-montauk.html | JAPANESE WELCOMED OFF MONTAUK | False | By Richard Weissmann | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/oklahoma-is-upset-by-kansas-28-11.html | Oklahoma Is Upset By Kansas, 28-11 | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-new-and-old-mix-for-theater-season.html | THEATER; NEW AND OLD MIX FOR THEATER SEASON | False | By Alvin Klein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/l-arguing-the-nobel-prize-036517.html | ARGUING THE NOBEL PRIZE | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/west-europeans-restructure-arms-policy-panel.html | WEST EUROPEANS RESTRUCTURE ARMS POLICY PANEL | False | By John Vinocur | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/child-wins-award-in-beating.html | Child Wins Award in Beating | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/sweating-it-out-in-an-illinois-district.html | SWEATING IT OUT IN AN ILLINOIS DISTRICT | False | By Steven V. Roberts | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-in-1985-no-need-to-fear-the-bracket-creep.html | THE NATION; IN 1985, NO NEED TO FEAR THE BRACKET CREEP | False | By Michael Wright, Caroline Rand Herron, and Carlyle C. Douglas | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/princeton-beaten-by-harvard.html | Princeton Beaten by Harvard | False | By William N. Wallace | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/art-view-when-art-came-out-of-the-studio-and-mingled.html | ART VIEW; WHEN ART CAME OUT OF THE STUDIO AND MINGLED | False | By John Russell | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/downtown-parking-seeking-solutions.html | DOWNTOWN PARKING: SEEKING SOLUTIONS | False | By Peggy McCarthy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/policy-questions-for-mondale.html | POLICY QUESTIONS FOR MONDALE | False | By Eugene V. Rostow | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-avoiding-smoke.html | FOLLOW-UP ON THE NEWS; Avoiding Smoke | False | By Richard Haitch | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/headliners-a-frenchman-freed.html | HEADLINERS; A FRENCHMAN FREED | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/america-s-berry-stages-annual-show.html | AMERICA'S BERRY STAGES ANNUAL SHOW | False | By Regina Schrambling | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-11-inmates-are-injured-in-colorado-prison-brawl.html | AROUND THE NATION; 11 Inmates Are Injured In Colorado Prison Brawl | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-minority-seat-in-the-assembly-is-contested.html | A 'MINORITY SEAT' IN THE ASSEMBLY IS CONTESTED | False | By John T. McQuiston | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/obituaries/mark-kac-70-mathematician-and-college-professor-dies.html | Mark Kac, 70, Mathematician And College Professor, Dies | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/3-amendments-to-be-on-ballot.html | 3 AMENDMENTS TO BE ON BALLOT | False | By Paul Bass | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/art-amiable-figurative-show-at-the-hudson.html | ART; AMIABLE FIGURATIVE SHOW AT THE HUDSON | False | By William Zimmer | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/marijuana-crop-blooming-in-state-s-backyards.html | MARIJUANA CROP BLOOMING IN STATE'S BACKYARDS | False | By Robert Lindsey | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/no-headline-041419.html | No Headline | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-new-cassettes-maugham-a-musical-and-bob-marley-038470.html | HOME VIDEO; NEW CASSETTES: MAUGHAM, A MUSICAL AND BOB MARLEY | False | By Mel Gussow | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/cornell-triumphs.html | Cornell Triumphs | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/t-j-maier-reporter-weds-joyce-mcgurrin.html | T. J. Maier, Reporter, Weds Joyce McGurrin | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/guileless-and-machiavellian.html | GUILELESS AND MACHIAVELLIAN | False | By William V. Shannon | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/atlanta-condominium-corner-projects-beckon-to-the-careeroriented.html | ATLANTA; 'CONDOMINIUM CORNER' PROJECTS BECKON TO THE CAREER-ORIENTED | False | By Sally Salter | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/with-conversion-comes-hard-choice-for-tenants.html | WITH CONVERSION COMES HARD CHOICE FOR TENANTS | False | By Andree Brooks | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/kathleen-troia-defense-aide-to-wed.html | Kathleen Troia, Defense Aide, to Wed | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/goodbye-pantheon.html | GOODBYE PANTHEON | False | By Robert Grant | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/boston-college-tops-rutgers.html | BOSTON COLLEGE TOPS RUTGERS | False | By Gerald Eskenazi , Special To the New York Times | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-dream-shaped-like-a-dome.html | A DREAM SHAPED LIKE A DOME | False | By Thomas Clavin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/fund-helps-state-symphony-return-to-carnegie.html | FUND HELPS STATE SYMPHONY RETURN TO CARNEGIE | False | By Terri Lowen Finn | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/lisa-levison-b-d-peters-are-wed-in-pennsylvania.html | Lisa Levison, B. D. Peters Are Wed in Pennsylvania | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/study-says-income-in-inner-cities-trails-suburbs.html | STUDY SAYS INCOME IN INNER CITIES TRAILS SUBURBS | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/major-news-how-high-up-did-aquino-s-murderers-go.html | MAJOR NEWS ; HOW HIGH UP DID AQUINO'S MURDERERS GO? | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/teicher-and-dioguardi-differ-sharply-in-debate.html | TEICHER AND DIOGUARDI DIFFER SHARPLY IN DEBATE | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-people-stabler-had-a-hint.html | SPORTS PEOPLE; Stabler Had a Hint | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/c-correction-047322.html | CORRECTION | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/man-found-hanged-in-cell.html | Man Found Hanged in Cell | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/obituaries/saul-levine-dies-at-61-nuclear-safety-expert.html | Saul Levine Dies at 61; Nuclear Safety Expert | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/2-win-job-suit-over-language.html | 2 Win Job Suit Over Language | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/artie-shaw-rarities-come-to-light.html | ARTIE SHAW RARITIES COME TO LIGHT | False | By John Wilson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/the-grand-old-man-of-german-steel.html | THE GRAND OLD MAN OF GERMAN STEEL | False | By John Tagliabue | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/l-letters-to-the-connecticut-editor-accommodating-the-disabled-031288.html | LETTERS TO THE CONNECTICUT EDITOR; Accommodating The Disabled | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/crafts-zimmerli-showing-exotic-objects.html | CRAFTS; ZIMMERLI SHOWING EXOTIC OBJECTS | False | By Patricia Malarcher | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/31-food-outlets-cited-for-health-violations.html | 31 Food Outlets Cited For Health Violations | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/when-biasone-took-24-seconds-to-save-the-nba.html | WHEN BIASONE TOOK 24 SECONDS TO SAVE THE N.B.A. | False | By Charles Paikert | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/susan-o-leary-bride-of-timothy-mulhern.html | Susan O'Leary Bride Of Timothy Mulhern | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-opinion-a-need-to-explore-intimacy-of-death.html | WESTCHESTER OPINION; A NEED TO EXPLORE INTIMACY OF DEATH | False | By Margaret Spinale | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/best-of-times-for-tracy-giles.html | BEST OF TIMES FOR TRACY GILES | False | By William J. Miller | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/tape-recording-cited-in-queens-race.html | TAPE RECORDING CITED IN QUEENS RACE | False | By Frank Lynn | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/gallery-view-discovering-the-heart-of-modernism.html | GALLERY VIEW; DISCOVERING THE HEART OF MODERNISM | False | By Michael Brenson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/making-the-case-for-serious-television-viewing.html | MAKING THE CASE FOR SERIOUS TELEVISION VIEWING | False | By John J. O'Connor | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/a-choice-of-tables.html | A CHOICE OF TABLES | False | By Bryan Miller | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/fbi-says-serious-crime-declined-by-5-in-first-half-of-84.html | F.B.I. SAYS SERIOUS CRIME DECLINED BY 5% IN FIRST HALF OF '84 | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/girl-scouts-lower-membership-age.html | GIRL SCOUTS LOWER MEMBERSHIP AGE | False | By James Barron | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/daily-life-in-the-reich.html | DAILY LIFE IN THE REICH | False | By Sabina Lietzmann | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/changes-in-terms-of-office-and-gambling-on-ballot.html | CHANGES IN TERMS OF OFFICE AND GAMBLING ON BALLOT | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/better-than-ever.html | BETTER THAN EVER | False | By Andrew Hacker | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/around-the-world-six-east-germans-quit-bonn-s-prague-embassy.html | AROUND THE WORLD; Six East Germans Quit Bonn's Prague Embassy | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/tougher-policy-against-terror-is-seen-gaining.html | TOUGHER POLICY AGAINST TERROR IS SEEN GAINING | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/jet-team-vying-in-war.html | JET TEAM VYING IN 'WAR' | False | By Curtis Rist | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/leicia-osborne-becomes-bride-of-michael-milano.html | Leicia Osborne Becomes Bride of Michael Milano | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/legislator-and-2-bodyguards-slain-on-a-guatemala-street.html | Legislator and 2 Bodyguards Slain on a Guatemala Street | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/c-correction-042768.html | CORRECTION | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/thornell-jones-wed-jane-tillman-irving-jane-tillman-irving-reporter-for-wcbs.html | Thornell Jones Is Wed To Jane Tillman Irving Jane Tillman Irving, a reporter for WCBS Radio, and Thornell Tobias Jones, a computer marketing specialist for the International Business Machines Corporation, were married yesterday. The Rev. William N. Poe, a Methodist minister, performed the ceremony at the Hudson River Chateau in Yonkers. | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-new-cassettes-maugham-a-musical-and-bob-marley-038475.html | HOME VIDEO; NEW CASSETTES: MAUGHAM, A MUSICAL AND BOB MARLEY | False | By Howard Thompson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Howard Thompson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/flute-recital-james-galway.html | FLUTE RECITAL: JAMES GALWAY | False | By Bernard Holland | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-an-amateur-marriage-036100.html | AN AMATEUR MARRIAGE | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-america-s-banks-in-crisis-036634.html | AMERICA'S BANKS IN CRISIS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/judges-giver-freer-rein-in-case-in-argentina.html | JUDGES GIVER FREER REIN IN CASE IN ARGENTINA | False | | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/l.html | L | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-baby-boom-begins-at-forum.html | THEATER; 'BABY' BOOM BEGINS AT FORUM | False | By Alvin Klein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/wedding-planned-for-dr-berliner.html | Wedding Planned For Dr. Berliner | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-fbi-begins-roundudp-aimed-at-mob-leaders.html | THE REGION; FBI BEGINS ROUNDUDP AIMED AT MOB LEADERS | False | By Alan Finder and Katherine Roberts | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/chess-manan-classic-ends-in-tie-for-top-spot.html | CHESS; MANAN CLASSIC ENDS IN TIE FOR TOP SPOT | False | By Robert Byrne | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/deng-s-goals-for-china-pragmatism-and-profits.html | DENG'S GOALS FOR CHINA;PRAGMATISM AND PROFITS | False | By Christopher S. Wren | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/talking.html | TALKING | False | By Andree Brooks | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/financing-is-available-in-a-variety-of-forms.html | FINANCING IS AVAILABLE IN A VARIETY OF FORMS | False | By Alan S. Oser | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-journal-033456.html | WESTCHESTER JOURNAL | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/carolyn-white-to-marry-philip-wallis.html | Carolyn White to Marry Philip Wallis | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/patricia-brennan-plans-a-wedding.html | Patricia Brennan Plans a Wedding | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/postings-gandhi-foundation.html | POSTINGS; GANDHI FOUNDATION | False | By Shawn G. Kennedy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-soviet-farm-still-produces-shortages.html | THE SOVIET FARM STILL PRODUCES SHORTAGES | False | By Serge Schmemann | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/mediation-services-help-keep-the-peace.html | MEDIATION SERVICES HELP KEEP THE PEACE | False | By Gitta Morris | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/where-food-went-any-help-for-jews-was-cause-for-arrest-both-helpers-their.html | WHERE THE FOOD WENT Any help (for Jews) was cause for arrest of both the helpers and their families. . . . Despite these punishments, there were still a few people who helped Jews even after 1939. . . . During the earlier period, the most common form of help was the purchase of extra amounts of food, since Jews were no longer allowed to shop. . . . Herr Otto, still a grocer today, described how Frau Schmidt . . . "suddenly one day asked for two pounds of butter instead of her usual one. I knew of course that the extra pound was for the Mandels who lived upstairs." The Jewish families, digging into their savings, paid for the purchased goods themselves. Later some of them began bartering household items and sold off their possessions as the financial need arose. Throughout the thirties, Christina and her brother Robert, owners of the bakery, continued baking challah on Friday, which she secretly delivered to Jewish customers late at night. She continued this practice until 1941 . . . whenever she could, so that "they could still celebrate the Friday night meal." Frau Kramer described how her mother would buy extra rolls and when she walked by the homes of certain Jews, she would throw them through a window left open for that purpose. | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/next-epa-chief-could-be-florio.html | NEXT E.P.A. CHIEF COULD BE FLORIO | False | By States News Service | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/los-angeles-for-starters-a-340-square-foot-incubator-condominium.html | LOS ANGELES; FOR STARTERS, A 340-SQUARE-FOOT 'INCUBATOR' CONDOMINIUM | False | By Dee Wedemeyer | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/washington-mood-before-the-vote-in-the-last-days-of-the-presidential.html | WASHINGTON; MOOD BEFORE THE VOTE; In the last days of the Presidential | False | By James Reston | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-morning-man-signs-off-the-radio.html | A 'MORNING MAN' SIGNS OFF THE RADIO | False | By John Cavanaugh | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/musical-we-re-home-with-songs-by-merrill.html | MUSICAL: 'WE'RE HOME,' WITH SONGS BY MERRILL | False | By John S. Wilson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/practical-traveler-getting-cash-on-the-road.html | PRACTICAL TRAVELER: GETTING CASH ON THE ROAD | False | By Eric N. Berg | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/theater-first-lady-at-promenade.html | THEATER: 'FIRST LADY' AT PROMENADE | False | By Herbert Mitgang | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/louise-mauro-is-engaged.html | Louise Mauro Is Engaged | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/flick-s-gifts-begin-to-take-their-toll-on-kohl-s-party.html | FLICK'S GIFTS BEGIN TO TAKE THEIR TOLL ON KOHL'S PARTY | False | By James M. Markham | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/recent-sales-042923.html | Recent Sales | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/357-rush-yards-ncaa-mark.html | 357 Rush Yards N.C.A.A. Mark | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/in-6th-district-contest-leadership-is-the-central-issue.html | IN 6th DISTRICT, CONTEST, LEADERSHIP IS THE CENTRAL ISSUE | False | By Jeffrey Schmalz | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/salvador-seems-headed-for-long-test-of-strength.html | SALVADOR SEEMS HEADED FOR LONG TEST OF STRENGTH | False | By James Lemoyne | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/mondale-calls-remark-by-reagan-despicable.html | MONDALE CALLS REMARK BY REAGAN 'DESPICABLE' | False | By Bernard Weinraub | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/long-island-dormant-site-is-fertile-ground-for-highpriced.html | LONG ISLAND; DORMANT SITE IS FERTILE GROUND FOR HIGH-PRICED DEVELOPMENT | False | By Diana Shaman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/investing-following-the-smart-money-club.html | INVESTING; FOLLOWING THE 'SMART MONEY' CLUB | False | By John C. Boland | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-cargill-found-to-settle-discrimination-suit.html | AROUND THE NATION; Cargill Found to Settle Discrimination Suit | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/fire-dept-sets-up-a-unit-to-combat-toxic-emergencies.html | FIRE DEPT. SETS UP A UNIT TO COMBAT TOXIC EMERGENCIES | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/spain-s-call-for-a-us-troop-cut-seen-as-part-of-a-pro-nato-plan.html | SPAIN'S CALL FOR A U.S. TROOP CUT SEEN AS PART OF A PRO-NATO PLAN | False | By Edward Schumacher | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/speaking-personally-learning-to-live-with-machines.html | SPEAKING PERSONALLY; LEARNING TO LIVE WITH MACHINES | False | By Dorothy Levi | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/failure-to-win-independents-hurting-mondale-poll-finds.html | FAILURE TO WIN INDEPENDENTS HURTING MONDALE, POLL FINDS | False | By Hedrick Smith | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/irish-hand-lsu-first-defeat-30-22.html | IRISH HAND L.S.U. FIRST DEFEAT, 30-22 | False | By , Special To the New York Times | 1984-10-31 | TX 1-449497 |
| | | | | | By George Leonard. (Simon & Schuster, $14.95).By Catherine Marshall. (McGraw-Hill, $15.95).By William E. Holland. (Delacorte, $15.95).By John Gardner. (Putnam, $11.95.)By Rhoda Lerman. (Holt, $16.95.)By Virginia Held. (Free Press, $22.95.) By David Littlejohn. (William Abrahams/Holt, $22.95.)By Sabina Shalom. (Dodd, Mead, $15.95.)Just Lucky More Than Plucky,Sabina Shalom Writes InA Marriage Sabbatical,An Account of Her Journey Around the World | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | With A Pack On Her Back and $1,500 In A Belt Around Her Waist, But Pluck Is What She'S Got, and It Took Her Far. It Enabled Her To Wheedle Her Husband of Almost 30 Years Into Granting Her A Sabbatical" From Their Marriage, With Back Pay For Her Years of Service. It Also Enabled Her To Find Useful Friends, Low-Cost Or Free Accommodations, Enviable Invitations and Free Film and Candy Bars. Her Pluck Helped Her Gain A Private Audience With Indira Gandhi, To Be the Guest of the Mayor of Sydney, Australia, and To Be Presented To the King of Tonga. Unfortunately (FROM WHOM SHE TRIED BUT FAILED TO WIN AN INVITATION TO GO FISHING), She Also Took On Her Journey A Mind Stocked With Cliches. All Her Experiences Were Tested Against Banal Expectations and Forced To Yield Up Either A Yea Or A Nay. In Iran, Having Been Rescued From A Night Alone In the Streets of Teheran By Several Strange Men, She Worried About Kidnapping, Rape and Terrorism. In New Guinea, Having Been Served A Local Stew, She Fretted About Its Contents and Had Visions of Cannibalism. In India She Was Entranced By the Taj Mahal ("A Massive Jeweled Crown, Resting On Velvet Tiers of Marble") and Revolted By the Poverty, Filth and Disease. And On Easter Island the Huge Stone Figures Caused Her To Think of the Infinite and Inscrutable and Brought This Epiphany :I Sensed the Presence of Unearthly Things. I Was At One With Myself. I Felt At Peace." Mercifully, the Monotony Is Frequently Relieved With Some Terrifically Bad Writing. My Favorite Sentence Is:the Road, Like An Unwinding Ribbon, Stretched Ahead, Carved Carelessly | | |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/in-short-023102.html | IN SHORT | False | Through the Incredibly High and Narrow Thighs of the Mountainsides." - Barbara Fisher Williamson * Techno-Bandits. By Linda | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Melvern, Nick Anning and David Hebditch. (Houghton Mifflin, $15.95.) Anyone Who Has Followed the Fitful Attempts of the United States To Control the Spread of Advanced Technologies Understands Two Things - the Enormous Stakes Involved In the Unauthorized Dissemination of High Technology (MUCH OF IT RELATING TO NUCLEAR WEAPONS SYSTEMS) and the Extraordinary Difficulty of Achieving International Cooperation In Controlling It .Techno-Bandits" Describes Dozens of Cases In Which European and American Businessmen Have Sought To Avoid Various Government Restrictions and Helped the Soviet Union and Its Allies Obtain Computers and Computer Components. the Book Disappoints, However, Because It Barely Mentions the Very Real Questions and Problems That Surround the Efforts To Limit the Spread of Advanced Computer Technology. Is It Possible To Control Something At Which So Many Individual Entrepreneurs and Nations Are So Hard At Work? Will Restrictions On the Exporting of High Technology Ultimately Hurt the United States By Reducing the Creative Energies of the Engineers and Scientists of Silicon Valley In California and Route 128 In Massachusetts, and Will Those Restrictions Undermine the Freedoms Guaranteed By Our Constitution? While Jammed Full of Incidents of Skulduggery, the Book Fails To Offer An Overall Assessment of Whether and How the Technological Banditry It Describes Has Affected the World'S Strategic Balance. One Irony Not Noted By the Authors - Linda Melvern, Nick Anning and David Hebditch, All British Journalists - Is That, While the Reagan Administration Has Worked Quite Hard To Control the | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Spread of Computer Technology, It Has Taken A Far More Casual Attitude About the Dangers of Nuclear Proliferation Than Either the Ford Or the Carter Administration. - David Burnham | | |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-iranian-debts.html | FOLLOW-UP ON THE NEWS ; Iranian Debts | False | By Richard Haitch | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/magic-socialism.html | MAGIC SOCIALISM | False | By Irwin Stern | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/l-hawks-fly-past-cape-may-041757.html | Hawks Fly Past Cape May | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/t-f-list-2d-engaged-to-cynthia-holtzman.html | T. F. List 2d Engaged To Cynthia Holtzman | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/l-lettes-to-the-long-island-editor-033567.html | LETTES TO THE LONG ISLAND EDITOR | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/a-ma-rainey-quartet-plays-its-own-special-music.html | A 'MA RAINEY' QUARTET PLAYS ITS OWN SPECIAL MUSIC | False | By Enid Nemy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dance-nikolais-louis.html | DANCE: NIKOLAIS/LOUIS | False | By Jennifer Dunning | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/perspectives-preservation-landmarking-effort-hiners-plan-to-sell-a-convent.html | PERSPECTIVES: PRESERVATION; LANDMARKING EFFORT HINERS PLAN TO SELL A CONVENT | False | By Alan S. Oser | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/taking-the-train-around-taiwan.html | TAKING THE TRAIN AROUND TAIWAN | False | By Walter Wager | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/doctor-had-been-preparing-for-transplant-over-7-years.html | DOCTOR HAD BEEN PREPARING FOR TRANSPLANT OVER 7 YEARS | False | By Sandra Blakeslee | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/elderly-learn-how-the-state-can-help.html | ELDERLY LEARN HOW THE STATE CAN HELP | False | By Peggy McCarthy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/daphne-h-geary-is-married.html | Daphne H. Geary Is Married | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/concert-musica-sacra.html | CONCERT: MUSICA SACRA | False | By Tim Page | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/marietta-ends-34-loss-streak-marietta-ohio-oct-27.html | Marietta Ends 34-Loss Streak MARIETTA, Ohio, Oct. 27 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/mary-e-pritchard-is-wed-to-matthew-c-dallett.html | Mary E. Pritchard Is Wed to Matthew C. Dallett | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/sound-alternative-speakers-display-their-merits.html | SOUND; ALTERNATIVE SPEAKERS DISPLAY THEIR MERITS | False | By Hans Fantel | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/business-forum-the-case-has-yet-to-be-proven.html | BUSINESS FORUM; THE CASE HAS YET TO BE PROVEN | False | By Carl E. Bagge | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/state-police-sergeant-s-brutality-trial-to-start.html | STATE POLICE SERGEANT'S BRUTALITY TRIAL TO START | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-journal-033557.html | LONG ISLAND JOURNAL | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-wealthy-novice-takes-on-incumbent-for-seat-in-congress.html | A WEALTHY NOVICE TAKES ON INCUMBENT FOR SEAT IN CONGRESS | False | By Frank Lynn | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/the-real-ma-rainey-had-a-certain-way-with-the-blues.html | THE REAL MA RAINEY HAD A CERTAIN WAY WITH THE BLUES | False | By Robert Palmer | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/the-reagn-economic-legacy.html | THE REAGAN ECONOMIC LEGACY | False | By Robert D. Hershey Jr. | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-sandinistas-get-mroe-rebuffs.html | THE WORLD; SANDINISTAS GET MROE REBUFFS | False | By Henry Giniger and Milt Freudenheim | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/with-art-and-craftsmanship-books-regain-former-glory.html | WITH ART AND CRAFTSMANSHIP, BOOKS REGAIN FORMER GLORY | False | By D.j.r. Bruckner | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/miss-kenzie-to-be-bride.html | Miss Kenzie To Be Bride | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/cleanup-reviving-raritan-shores.html | CLEANUP REVIVING RARITAN SHORES | False | By Anthony Depalma | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/teacher-discipline-on-rise.html | TEACHER DISCIPLINE ON RISE | False | By Priscilla van Tassel | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/us-to-begin-trial-of-former-mayor.html | U.S. TO BEGIN TRIAL OF FORMER MAYOR | False | By Donald Janson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/the-city-is-aglow.html | THE CITY IS AGLOW | False | By Malcolm Moran | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/us-stand-clouds-shoreham-impasse.html | U.S. STAND CLOUDS SHOREHAM IMPASSE | False | By Matthew L. Wald | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/paced-by-calabria-colgate-wins-35-16.html | PACED BY CALABRIA, COLGATE WINS, 35-16 | False | By Michael Katz | 1984-03-16 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-038451.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/excerpts-from-summations.html | EXCERPTS FROM SUMMATIONS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/nuclear-blast-in-soviet.html | Nuclear Blast in Soviet | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/rangers-beat-nordiques-5-2.html | Rangers Beat Nordiques, 5-2 | False | By Craig Wolff | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/issue-and-debate-does-withdrawing-investment-hurt-apartheid.html | ISSUE AND DEBATE; DOES WITHDRAWING INVESTMENT HURT APARTHEID? | False | By Alan Cowell | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/week-in-business-the-prime-rate-drops-again.html | WEEK IN BUSINESS; THE PRIME RATE DROPS AGAIN | False | By Merrill Perlman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/changes-for-league-of-women-voters.html | CHANGES FOR LEAGUE OF WOMEN VOTERS | False | By Betsy Brown | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/three-in-congress-travel-to-get-votes.html | THREE IN CONGRESS TRAVEL TO GET VOTES | False | By Gary Kriss | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-rallying-point-for-animal-rights.html | A RALLYING POINT FOR ANIMAL RIGHTS | False | By Paul Bass | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/future-events.html | Future Events | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/ideas-trends-network-of-suspicion.html | IDEAS & TRENDS; NETWORK OF SUSPICION | False | By Richard Levine | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/elionora-van-tyen-wilking-is-engaged.html | Elionora van Tyen Wilking Is Engaged | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-kennedy-center-reports-1.8-million-deficit.html | AROUND THE NATION; Kennedy Center Reports $1.8 Million Deficit | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/athletes-older-but-fitter.html | ATHLETES: OLDER BUT FITTER | False | By Alex Ward | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/bank-cures-a-case-of-computeritis.html | BANK CURES A CASE OF COMPUTER-ITIS | False | By Marian Courtney | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/her-visions-were-of-the-highest-order.html | HER VISIONS WERE OF THE HIGHEST ORDER | False | By Anna Kisselgoff | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-opinion-the-city-visavis-the-island.html | LONG ISLAND OPINION ; THE CITY VIS-A-VIS THE ISLAND | False | By Howard Schneider | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/dr-timothy-corey-weds-jean-elizabeth-hoysradt.html | Dr. Timothy Corey Weds Jean Elizabeth Hoysradt | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/q-a-042925.html | Q & A | False | By Dee Wedemeyer Tax Considerations Question: | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/lincoln-caputres-division.html | LINCOLN CAPUTRES DIVISION | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/ewed-on-march-31.html | EWed On March 31 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/headliners-trivial-pursuit-suit-where-did-authors-trivial-pursuit-board-game-get.html | HEADLINERS; TRIVIAL PURSUIT SUIT Where did the authors of the "Trivial Pursuit" board game get a lot of their information? | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/data-update.html | Data Update | False | | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/food-now-is-the-time-for-thebroadest-and-best-selection-of-apples.html | FOOD; NOW IS THE TIME FOR THEBROADEST AND BEST SELECTION OF APPLES | False | By Florence Fabricant | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/staten-island-gets-a-fire-rescue-unit.html | STATEN ISLAND GETS A FIRE-RESCUE UNIT | False | By Robert A. Williams | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-the-cpi-cooperates.html | THE NATION; THE C.P.I. COOPERATES | False | By Michael Wright, Caroline Rand Herron, and Carlyle C. Douglas | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/great-expectations-fuel-new-york-area-marketz.html | GREAT EXPECTATIONS FUEL NEW YORK AREA MARKETZ | False | By Kirk Johnson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-030517.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Vincent Canby | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/chicago-grand-views-and-amenities-on-a-45foot-slice-of-lakefront.html | CHICAGO; GRAND VIEWS AND AMENITIES ON A 45-FOOT SLICE OF LAKEFRONT | False | By Steve Kerch | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/farrell-s-runners-win-after-taking-title-new-york-catholic-high-schools-athletic.html | Farrell's Runners Win After taking the title in the New York Catholic High Schools Athletic Association sectional championships yesterday at Van Cortlandt | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/chile-s-poor-in-vanguard-of-protests.html | CHILE'S POOR IN VANGUARD OF PROTESTS | False | By Lydia Chavez | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/historical-clothing-plain-and-fancy.html | HISTORICAL CLOTHING, PLAIN AND FANCY | False | By Ann B. Silverman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/poetry-turned-to-affecting-songs.html | POETRY TURNED TO AFFECTING SONGS | False | By Edward Schneider | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/stadium-plagues-baseball-s-giants.html | STADIUM PLAGUES BASEBALL'S GIANTS | False | By Wallace Turner | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/south-african-maze.html | SOUTH AFRICAN MAZE | False | By Charles R. Larson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/the-jargon-of-co-ops-and-condominiums.html | THE JARGON OF CO-OPS AND CONDOMINIUMS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/antiques-view-the-art-of-heraldry-displayed.html | ANTIQUES VIEW; THE ART OF HERALDRY DISPLAYED | False | By Rita Reif | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-in-review-cloud-9-an-innovative-comedy.html | THEATER IN REVIEW; 'CLOUD 9' AN INNOVATIVE COMEDY | False | By Leah D. Frank | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/chinese-reformers-task.html | CHINESE REFORMERS' TASK | False | By Ling Heng With Judith Shapiro | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/bill-seeks-change-in-juvenile-justice.html | BILL SEEKS CHANGE IN JUVENILE JUSTICE | False | By Joan Potter | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/high-rates-slow-sales-in-many-markets.html | HIGH RATES SLOW SALES IN MANY MARKETS | False | By Michael Decoursy Hinds | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/l-sardinia-036544.html | Sardinia | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/l-arguing-the-nobel-prize-036516.html | ARGUING THE NOBEL PRIZE | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/the-impulse-to-outrage.html | THE IMPULSE TO OUTRAGE | False | By Jonathan Baumbach | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-people-wrangler-s-rich-pact.html | SPORTS PEOPLE; Wrangler's Rich Pact | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-what-s-ok-at-the-white-house.html | THE REGION; WHAT'S O.K. AT THE WHITE HOUSE | False | By Michael Wright, Caroline Rand Herron, and Carlyle C. Douglas | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/food-now-is-the-time-for-the-broadest-and-best-selection-of-apples.html | FOOD; NOW IS THE TIME FOR THE BROADEST AND BEST SELECTION OF APPLES | False | By Florence Fabricant | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/nets-win-131-106-birdsong-scores-31.html | NETS WIN, 131-106; BIRDSONG SCORES 31 | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/for-oxen-team-seasonal-labor.html | FOR OXEN TEAM, SEASONAL LABOR | False | By Marcia Saft | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/laura-ashley-old-style-modern-profits.html | LAURA ASHLEY: OLD STYLE, MODERN PROFITS | False | By Leslie Wayne | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/sunday-observer-unfair-at-any-cost.html | SUNDAY OBSERVER; UNFAIR AT ANY COST | False | By Russell Baker | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/antiques-innovation-at-college-club-show.html | ANTIQUES; INNOVATION AT COLLEGE CLUB SHOW | False | By Muriel Jacobs | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/paris-an-abundance-of-accessories.html | PARIS: AN ABUNDANCE OF ACCESSORIES | False | By Bernadine Morris, Special To the New York Times | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/on-anguilla-afloat-in-tranquility.html | ON ANGUILLA, AFLOAT IN TRANQUILITY | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/art-winners-in-parrish-biennial.html | ART; WINNERS IN PARRISH BIENNIAL | False | By Helen A. Harrison | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/princeton-meeting-to-honor-norman-thomas-class-of-05.html | PRINCETON MEETING TO HONOR NORMAN THOMAS, CLASS OF '05 | False | By Joseph Berger | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-people-drug-test-for-vikings.html | SPORTS PEOPLE; Drug Test for Vikings | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/nutrition-for-pregnant-teenagers.html | NUTRITION FOR PREGNANT TEEN-AGERS | False | By Jamie Talan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/q-a-036399.html | Q&A | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/boston-design-that-accomodates-traditions-of-a-neighborhood.html | BOSTON ; DESIGN THAT ACCOMODATES TRADITIONS OF A NEIGHBORHOOD | False | By Susan Diesenhouse | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/international.html | International | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/no-headline-042921.html | No Headline | False | By Matthew L. Wald | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/letters-to-the-long-island-editor-an-open-mind-on-willets-farmhouse-033315.html | LETTERS TO THE LONG ISLAND EDITOR; An 'Open Mind' On Willets Farmhouse | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/in-the-nation-a-lame-duck-test-if-the-polls-are-right-and-ronald-l.html | IN THE NATION; A 'LAME DUCK' TEST'; If the polls are right and Ronald l | False | By Tom Wicker | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/jeffrey-tyler-wed-to-diane-turner.html | Jeffrey Tyler Wed To Diane Turner | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-america-s-banks-in-crisis-036623.html | America's Banks In Crisis | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/kerosene-heat-law-goes-into-effect.html | KEROSENE-HEAT LAW GOES INTO EFFECT | False | By Marica Saft | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/what-s-new-on-the-cigarette-front.html | WHAT'S NEW ON THE CIGARETTE FRONT? | False | By Irvin Molotsky | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/three-markets-in-county-for-those-who-seek-live-poultry.html | THREE MARKETS IN COUNTY FOR THOSE WHO SEEK LIVE POULTRY | False | By M. H. Reed | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/film-view-is-the-gods-must-be-crazy-only-a-comedy.html | FILM VIEW; IS 'THE GODS MUST BE CRAZY' ONLY A COMEDY? | False | By Vincent Canby | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/children-s-books-036166.html | CHILDREN'S BOOKS | False | By Clyde Haberman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/danger-to-grenada-students-is-still-debated.html | DANGER TO GRENADA STUDENTS IS STILL DEBATED | False | By Joseph B. Treaster | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/best-management-often-is-do-it-yourself.html | BEST MANAGEMENT OFTEN IS DO-IT-YOURSELF | False | By Shawn G. Kennedy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/an-autumn-rite-looking-at-colleges.html | AN AUTUMN RITE: LOOKING AT COLLEGES | False | By Tessa Melvin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-south-africa-sends-in-army.html | THE WORLD; SOUTH AFRICA SENDS IN ARMY | False | By Henry Giniger and Milt Freudenheim | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/how-money-will-help-marathons.html | HOW MONEY WILL HELP MARATHONS | False | By Alberto Salazar | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/postings-a-matched-pair.html | POSTINGS; A MATCHED PAIR | False | By Shawn G. Kennedy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-manchild-avoiding-stereotypes-036642.html | Manchild: Avoiding Stereotypes | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/washington-prevails-by-28-12.html | Washington Prevails by 28-12 | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/fire-and-trembling.html | FIRE AND TREMBLING | False | By Evan Hunter | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/how-to-run-from-the-presidency.html | HOW TO RUN FROM THE PRESIDENCY | False | By Joseph F. Sullivan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/growing-ties-to-schools-seen-as-aid-to-business-and-youth.html | GROWING TIES TO SCHOOLS SEEN AS AID TO BUSINESS AND YOUTH | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/frauenheim-lifts-immaculata.html | FRAUENHEIM LIFTS IMMACULATA | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/recreational-units-gain-for-fun-and-profit.html | RECREATIONAL UNITS GAIN FOR FUN AND PROFIT | False | By Gene Rondinaro | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/antiques-2500-years-of-lighting-the-way.html | ANTIQUES; 2,500 YEARS OF LIGHTING THE WAY | False | By Frances Phipps | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/l-mailbag-038375.html | MAILBAG | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/laurel-c-murray-is-wed-in-darien.html | Laurel C. Murray Is Wed in Darien | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/support-for-parents-of-children-in-serious-condition.html | SUPPORT FOR PARENTS OF CHILDREN IN SERIOUS CONDITION | False | By Linda Spear | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/6-1-john-jay-remains-on-top.html | 6-1 JOHN JAY REMAINS ON TOP | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/music-concerts-unusual-recitals-and-a-reunion-crowd-the-schedule.html | MUSIC; CONCERTS, UNUSUAL RECITALS AND A REUNION CROWD THE SCHEDULE | False | By Robert Sherman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/religious-debate-fueled-by-politics.html | RELIGIOUS DEBATE FUELED BY POLITICS | False | By Walter Goodman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/pelham-parkway-tenants-initiate-a-co-op.html | PELHAM PARKWAY TENANTS INITIATE A CO-OP | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/75-pounds-of-cocaine-seized-as-police-arrest-man-on-li.html | 75 Pounds of Cocaine Seized As Police Arrest Man on L.I. | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/inside-the-world-of-big-time-fred-lebow.html | INSIDE THE WORLD OF BIG-TIME FRED LEBOW | False | By Jane Gross | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-regional-dishes-from-italy.html | DINING; REGIONAL DISHES FROM ITALY | False | By Florence Fabricant | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/whats-doing-in-san-juan.html | WHAT'S DOING IN SAN JUAN | False | By Manuel Suarez | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-theater.html | CRITICS' CHOICES; Theater | False | By Frank Rich | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/theater/stage-hartford-troupe-in-schnitzler-s-anatol.html | STAGE: HARTFORD TROUPE IN SCHNITZLER'S 'ANATOL' | False | By Mel Gussow | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/new-olympic-chief-faces-controversy.html | New Olympic Chief Faces Controversy | False | By Lawrie Mifflin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/the-dispute-bowie-kuhn-left-behind.html | The Dispute Bowie Kuhn Left Behind | False | Murray Chass on Baseball | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/kean-signs-bill-to-end-bias-in-state-salaries.html | KEAN SIGNS BILL TO END BIAS IN STATE SALARIES | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/riggins-to-test-giant-defense.html | RIGGINS TO TEST GIANT DEFENSE | False | By Frank Litsky | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/c-correction-036397.html | Correction | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/berry-s-toughest-reception-patriots-future.html | BERRY'S TOUGHEST RECEPTION: PATRIOTS FUTURE | False | By Michael Janofsky | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/whats-new-on-the-cigarette-front-cutting-consumption-by-raising.html | WHAT'S NEW ON THE CIGARETTE FRONT; CUTTING CONSUMPTION BY RAISING TAXES | False | By Irvin Molosky | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-region-alchohol-abuse-and-the-young.html | THE REGION; ALCHOHOL ABUSE AND THE YOUNG | False | By Alan Finder and Katherine Roberts | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/ground-broken-for-islamic-center.html | GROUND BROKEN FOR ISLAMIC CENTER | False | By George W. Goodman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/last-playoff-spot-to-port-richmond.html | LAST PLAYOFF SPOT TO PORT RICHMOND | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/distilled-henry-james.html | Distilled Henry James | False | By Andrea Stevens | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/what-s-new-on-the-cigarette-front-will-tougher-labels-work.html | WHAT'S NEW ON THE CIGARETTE FRONT?; WILL TOUGHER LABELS WORK? | False | By Irvin Molotsky | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/marcos-rejects-reagan-view.html | MARCOS REJECTS REAGAN VIEW | False | By Steve Lohr, Special To the New York Times | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/the-job-boom-is-carters.html | THE JOB BOOM IS CARTER'S | False | By Emma Rothschild | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-opinion-some-opportunities-for-the-volunteer.html | WESTCHESTER OPINION; SOME OPPORTUNITIES FOR THE VOLUNTEER | False | By Joyce Sanders | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/baboon-s-heart-implanted-in-infant-on-coast.html | BABOON'S HEART IMPLANTED IN INFANT ON COAST | False | By Lawrence K. Altman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/31000-assassins.html | 31,000 ASSASSINS | False | By David Wise | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/domino-debate.html | DOMINO DEBATE | False | By Susan Kaufman Purcell | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/apple-crop-state-best-in-decade.html | APPLE CROP STATE BEST IN DECADE | False | By Carlo M. Sardella | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/obituaries/jerry-silverman-74-is-dead-founder-of-a-fashion-house.html | JERRY SILVERMAN, 74, IS DEAD; FOUNDER OF A FASHION HOUSE | False | By Esther B. Fein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/solo-voyage-is-no-cruise.html | Solo Voyage Is No Cruise | False | By Barbara Lloyd | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/action-tracked-by-computer.html | ACTION TRACKED BY COMPUTER | False | By Curtis Rift | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/art-a-late-bloomer-at-rutgers.html | ART; A 'LATE BLOOMER' AT RUTGERS | False | By Vivien Raynor | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/karpov-and-kasparov-draw-the-18th-game-in-chess-play.html | KARPOV AND KASPAROV DRAW THE 18TH GAME IN CHESS PLAY | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/fraternity-hazing-punished.html | Fraternity Hazing Punished | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/allyson-dale-has-nuptials.html | Allyson Dale Has Nuptials | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/a-third-state-cemetary-for-veterans-begun.html | A THIRD STATE CEMETARY FOR VETERANS BEGUN | False | By Marcia Saft | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/scarsdale-tennis-player-16-joins-tour.html | SCARSDALE TENNIS PLAYER, 16, JOINS TOUR | False | By Michael Strauss | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-038448.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Janet Maslin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/star-duo-may-see-action.html | STAR DUO MAY SEE ACTION | False | By Gerald Eskenazi | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/about-men-the-hunters.html | ABOUT MEN; THE HUNTERS | False | By Alan Cowell | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/womens-schools-sexed-desexed-and-resexed.html | WOMEN'S SCHOOLS: SEXED, DESEXED AND RESEXED | False | By Diane Ravitch | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/afoot-in-london-s-theaterland.html | AFOOT IN LONDON'S THEATERLAND | False | By Benedict Nightingale | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/camera-on-the-advances-in-flash-photography.html | CAMERA ; ON THE ADVANCES IN FLASH PHOTOGRAPHY | False | By George Schaub | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/tutu-assails-us-on-pretoria-ties.html | TUTU ASSAILS U.S. ON PRETORIA TIES | False | By Robert D. McFadden | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/suit-shifts-delorean-s-legal-troubles-to-detroit.html | SUIT SHIFTS DELOREAN'S LEGAL TROUBLES TO DETROIT | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/l-offshore-oil-042962.html | Offshore Oil | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/opera-verdi-s-ernani-chicago-lyric-company.html | OPERA: VERDI'S 'ERNANI,'CHICAGO LYRIC COMPANY | False | By Will Crutchfield | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-the-hartman-puts-a-mystery-on-stage.html | THEATER; THE HARTMAN PUTS A MYSTERY ON STAGE | False | By Alvin Klein | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/major-news-trials-ordered-in-attack-on-pope.html | MAJOR NEWS; TRIALS ORDERED IN ATTACK ON POPE | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/olajuwon-is-off-to-a-fast-start.html | Olajuwon Is Off To a Fast Start | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/food-the-great-white-truffle-quest.html | FOOD; THE GREAT WHITE TRUFFLE QUEST | False | By Paul Chutkow | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-in-brief-recent-films-on-cassettes-038444.html | HOME VIDEO; IN BRIEF: RECENT FILMS ON CASSETTES | False | By Vincent Canby | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/reagan-makes-bid-for-youths-votes.html | REAGAN MAKES BID FOR YOUTHS' VOTES | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/music-tokyo-quartet.html | MUSIC: TOKYO QUARTET | False | By John Rockwell | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/article-on-downing-of-jet-is-disputed.html | ARTICLE ON DOWNING OF JET IS DISPUTED | False | By Philip Taubman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/about-westchester-the-captain-vs-multiple-sclerosis.html | ABOUT WESTCHESTER; THE CAPTAIN VS. MULTIPLE SCLEROSIS | False | By Lynne Ames | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/home-video-new-cassettes-maugham-a-musical-and-bob-marley-030516.html | HOME VIDEO; NEW CASSETTES: MAUGHAM, A MUSICAL AND BOB MARLEY | False | By Robert Palmer | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/beth-ronni-davis-is-bride.html | Beth Ronni Davis Is Bride | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/sarah-j-richards-planning-to-wed.html | Sarah J. Richards Planning to Wed | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/obituaries/gus-mancuso-is-dead-giants-catcher-in-30-s.html | GUS MANCUSO IS DEAD; GIANTS CATCHER IN 30'S | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/shedding-inhibitions.html | SHEDDING INHIBITIONS | False | By Jane O'Reilly | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/postings-suburban-rentals.html | POSTINGS; SUBURBAN RENTALS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/redgrave-suit-centering-on-art-and-politics.html | REDGRAVE SUIT CENTERING ON ART AND POLITICS | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/quotation-of-the-day-042866.html | Quotation of the Day | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/lawyer-unshaken-in-bulgarian-case.html | LAWYER UNSHAKEN IN BULGARIAN CASE | False | By E. J. Dionne Jr. | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/gloom-and-gentility.html | Gloom and Gentility | False | By Sara LascheverPhotography Has No | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/nancy-gwen-ghriskey-becomes-bride-of-daniel-b-brewster-jr-in-greenwich.html | Nancy Gwen Ghriskey Becomes Bride Of Daniel B. Brewster Jr. in Greenwich | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/boom-hasn-t-ended-shipbuilders-troubles.html | BOOM HASN'T ENDED SHIPBUILDERS' TROUBLES | False | By Wayne Biddle | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/l-pan-am-s-plight-042960.html | Pan Am's Plight | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/islands-tv-viewers-to-get-fuller-coverage-of-elections.html | ISLAND'S TV VIEWERS TO GET FULLER COVERAGE OF ELECTIONS | False | By Shirley Perlman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/scouts-celebrate-tradition-and-change.html | SCOUTS CELEBRATE TRADITION AND CHANGE | False | By Esther B. Fein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/senate-contest-in-queens-is-battle-of-youth-and-age.html | SENATE CONTEST IN QUEENS IS BATTLE OF YOUTH AND AGE | False | By Josh Barbanel | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/presidential-trivia.html | PRESIDENTIAL TRIVIA | False | By Harold Farber | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/julia-fry-weds-beverly-landstreet-4th.html | Julia Fry Weds Beverly Landstreet 4th | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/more-towns-to-audit-businesses.html | MORE TOWNS TO AUDIT BUSINESSES | False | By Robert A. Hamilton | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/fbi-hunting-4-indicted-as-colombo-mob-chiefs.html | F.B.I. HUNTING 4 INDICTED AS COLOMBO MOB CHIEFS | False | By Arnold H. Lubasch | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/devils-collapse-and-lose-to-flyers.html | Devils Collapse And Lose to Flyers | False | By Alex Yannis | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/dining-out-la-mer-in-elmsford.html | DINING OUT; LA MER IN ELMSFORD | False | By M.h.reed | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-cleared-for-faster-takeoffs.html | THE NATION; CLEARED FOR FASTER TAKEOFFS | False | By Michael Wright, Caroline Rand Herron, and Carlyle C. Douglas | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/head-of-ford-foundation-sees-threats-to-equality.html | HEAD OF FORD FOUNDATION SEES THREATS TO EQUALITY | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/postings-75-for-e-58th-street.html | POSTINGS; 75 FOR E. 58th STREET | False | By Shawn G. Kennedy | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-guide-chaim-gross-at-80.html | LONG ISLAND GUIDE; CHAIM GROSS AT 80 | False | By Barbara Delatiner | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/more-towns-seek-urban-renewal-aid.html | MORE TOWNS SEEK URBAN-RENEWAL AID | False | By Robert A. Hamilton | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/recruits-respond-to-callers-with-pride-then-exhaustion.html | RECRUITS RESPOND TO CALLERS WITH PRIDE, THEN EXHAUSTION | False | By William C. Rhoden | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/both-senate-candidates-in-texas-wage-campaigns-of-negativism.html | BOTH SENATE CANDIDATES IN TEXAS WAGE CAMPAIGNS OF NEGATIVISM | False | Special to The New York Times | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/article-042505-no-title.html | Article 042505 -- No Title | False | By Lee A. Daniels | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-nation-a-chip-off-the-deficit.html | THE NATION; A CHIP OFF THE DEFICIT | False | By Michael Wright, Caroline Rand Herron, and Carlyle C. Douglas | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/the-beaches-and-beyond.html | THE BEACHES AND BEYOND | False | By Stanley Carr | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/illegal-aliens-describe-life-in-society-s-shadows.html | ILLEGAL ALIENS DESCRIBE LIFE IN SOCIETY'S SHADOWS | False | By Wayne King | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/phantom-time-is-here.html | 'PHANTOM' TIME IS HERE | False | By Albert J. Parisi | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/l-letters-to-the-long-island-editor-041340.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/l-how-goring-committed-suicide-036521.html | How Goring Committed Suicide | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/numismatics-silver-sellers-place-the-accent-on-beauty.html | NUMISMATICS; SILVER SELLERS PLACE THE ACCENT ON BEAUTY | False | By Ed Reiby Ed Reiter | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/women-in-business-give-and-receive-advice-at-conference.html | WOMEN IN BUSINESS GIVE AND RECEIVE ADVICE AT CONFERENCE | False | By Marian Courtney | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/l-letters-private-pensions-need-support-039050.html | LETTERS; PRIVATE PENSIONS NEED SUPPORT | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/janis-jones-wed-to-d-d-wear-jr.html | Janis Jones Wed To D. D. Wear Jr. | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/the-case-against-modernity.html | THE CASE AGAINST MODERNITY | False | By Dennis H. Wrong | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/marion-wood-marries-r-e-covey-in-chicago.html | Marion Wood Marries R. E. Covey in Chicago | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dancers-who-probe-the-dark-corners-of-the-mind.html | DANCERS WHO PROBE THE DARK CORNERS OF THE MIND | False | By Terry Trucco | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/annette-banks-and-larry-s-candido-are-married.html | ANNETTE BANKS AND LARRY S. CANDIDO ARE MARRIED | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/manila-prelate-in-china.html | Manila Prelate in China | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/travel/discovering-belize.html | DISCOVERING BELIZE | False | By Donald E. Westlake | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/l-a-way-to-hurt-women-s-sports-to-the-sports-editor-042334.html | A Way to Hurt Women's Sports To The Sports Editor: | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/deadline-set-for-state-bill-on-recycling.html | DEADLINE SET FOR STATE BILL ON RECYCLING | False | By Leo H. Carney | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/bruins-trounce-islanders.html | BRUINS TROUNCE ISLANDERS | False | By Kevin Dupont | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/west-bank-primer.html | WEST BANK PRIMER | False | By David K. Shipler | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-opinion-aftermath-to-the-summer-of-1970-political.html | LONG ISLAND OPINION; AFTERMATH TO THE SUMMER OF 1970: POLITICAL IDEALISM LIVES ON | False | By Annette Henkin Landau | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/beirut-seeks-control-of-ports-run-by-militias.html | BEIRUT SEEKS CONTROL OF PORTS RUN BY MILITIAS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-guide-036121.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-island-opinion-mother-and-son-a-tugofwar.html | LONG ISLAND OPINION; MOTHER AND SON: A TUG-OF-WAR | False | By Barbara Walters | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/fixed-rate-loans-making-a-comeback.html | FIXED-RATE LOANS MAKING A COMEBACK | False | By Michael Decourcy Hinds | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/actors-record-their-encores.html | ACTORS RECORD THEIR ENCORES | False | By Paul Kresh | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/clockmaker-is-having-time-of-his-life.html | CLOCKMAKER IS HAVING TIME OF HIS LIFE | False | By Marcia Saft | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/long-ilsanders-his-boyhood-love-of-science-pays-off.html | LONG ILSANDERS ; HIS BOYHOOD LOVE OF SCIENCE PAYS OFF | False | By Lawrence Van Gelder | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/solti-s-1959-rheingold-wears-well-in-its-cd-incarnation.html | SOLTI'S 1959 'RHEINGOLD' WEARS WELL IN ITS CD INCARNATION | False | By John Rockwell | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/leslie-l-neumann-weds-d-g-stack-fellow-artist.html | Leslie L. Neumann Weds D. G. Stack, Fellow Artist | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/susan-e-holmes-is-wed-in-capital.html | Susan E. Holmes Is Wed in Capital | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/how-poll-was-conducted.html | HOW POLL WAS CONDUCTED | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/failure-at-a-pennsylvania-reactor-escaped-notice.html | FAILURE AT A PENNSYLVANIA REACTOR ESCAPED NOTICE | False | By Matthew L. Wald | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/prospects.html | PROSPECTS | False | By H.j. .maidenberg | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/concert-oliveira-violinist.html | CONCERT: OLIVEIRA, VIOLINIST | False | By John Rockwell | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/best-sellers-oct-28-1984fiction-1.html | BEST SELLERS Oct. 28, 1984Fiction*1 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/reagan-finds-refreshment-in-a-fountain-of-youthful-support.html | REAGAN FINDS REFRESHMENT IN A FOUNTAIN OF YOUTHFUL SUPPORT | False | By Francis X. Clines | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/if-youre-thinking-of-living-in-darien.html | IF YOU'RE THINKING OF LIVING IN DARIEN | False | By Clifford Pearson | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-weakened-opec-fights-to-hold-the-price-line.html | THE WORLD; WEAKENED OPEC FIGHTS TO HOLD THE PRICE LINE | False | By Henry Giniger and Milt Freudenheim | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/l-letters-political-partisanship-by-the-church-is-illegal-039060.html | LETTERS; POLITICAL PARTISANSHIP BY THE CHURCH IS ILLEGAL | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/when-many-chiefs-think-as-one.html | WHEN MANY CHIEFS THINK AS ONE | False | By N.r. Kleinfield | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/theater-a-comedy-mystery-coming-to-hartman.html | THEATER; A COMEDY MYSTERY COMING TO HARTMAN | False | By Alvin Klein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/connecticut-reclaimed-waterfront-arealures-young-professionals.html | CONNECTICUT ; RECLAIMED WATERFRONT AREALURES YOUNG PROFESSIONALS | False | By Eleanor Charles | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/two-fisted-self-pity.html | TWO-FISTED SELF-PITY | False | By Anatole Broyard | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/l-betting-banks-041272.html | Betting Banks? | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/data-bank-october-28-1984.html | Data Bank; October 28, 1984 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/l-letters-to-the-westchester-editor-031191.html | LETTERS TO THE WESTCHESTER EDITOR | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/study-finds-a-lack-of-funds-for-jersey-water-treatment.html | STUDY FINDS A LACK OF FUNDS FOR JERSEY WATER TREATMENT | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/music-notes-hard-times-for-a-significant-orchestra.html | MUSIC NOTES; HARD TIMES FOR A SIGNIFICANT ORCHESTRA | False | By Tim Page | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/for-mondale-trying-harder-is-the-antidote-to-gloomy-news.html | FOR MONDALE, TRYING HARDER IS THE ANTIDOTE TO GLOOMY NEWS | False | By Bernard Weinraub | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/moving-the-story-along.html | MOVING THE STORY ALONG | False | By Herbert Mitgang | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/on-language-banned-words.html | On Language; Banned Words | False | By William Safire | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/offers-of-aid-for-stricken-ethiopia-are-pouring-into-relief-agencies.html | OFFERS OF AID FOR STRICKEN ETHIOPIA ARE POURING INTO RELIEF AGENCIES | False | By Joseph Berger | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/westchester-living-over-the-store-in-an-old-time-downtown.html | WESTCHESTER; LIVING OVER THE STORE IN AN OLD-TIME DOWNTOWN | False | By Betsy Brown | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/his-stamp-on-the-presidency.html | HIS STAMP ON THE PRESIDENCY | False | By John A. Garraty | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/obituaries/marvin-d-mcqueen.html | MARVIN D. McQUEEN | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/the-troubling-economics-of-oil.html | THE TROUBLING ECONOMICS OF OIL | False | By Douglas Martin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/l-letters-042924.html | LETTERS | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/alison-clarkson-sp.html | Alison Clarkson, SP | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/cia-too-may-be-hurt-in-nicaragua.html | C.I.A., TOO, MAY BE HURT IN NICARAGUA | False | By Philip Taubman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/west-virginia-stops-penn-state-17-14.html | WEST VIRGINIA STOPS PENN STATE, 17-14 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/campaign-notes-mrs-mondale-predicts-pollsters-will-be-wrong.html | CAMPAIGN NOTES; Mrs. Mondale Predicts Pollsters Will Be Wrong | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/jesuit-chief-defends-liberation-theology-and-social-activism.html | JESUIT CHIEF DEFENDS LIBERATION THEOLOGY AND SOCIAL ACTIVISM | False | By Kenneth A. Briggs | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/penn-downs-yale-for-40-ivy-mark.html | PENN DOWNS YALE FOR 4-0 IVY MARK | False | By Frank Brady | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/l-letters-admit-new-columbia-as-51st-state-of-the-union-039062.html | LETTERS ; ADMIT NEW COLUMBIA AS 51st STATE OF THE UNION | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/mary-hamilton-weds-charles-sprague.html | Mary Hamilton Weds Charles Sprague | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-people-japanese-stops-orioles.html | SPORTS PEOPLE; Japanese Stops Orioles | False | | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/headliners-other-side-s-dirty-war-lot-argentina-s-former-military-rulers-stand.html | HEADLINERS; OTHER SIDE'S 'DIRTY WAR' A lot of Argentina's former military rulers stand suspected of participating in murder, torture and kidnapping during their "dirty war" against leftists in the 1970's. But recently, some critics of the centrist Government of President Raul Alfonsin have contended that all those who did wrong were not on the right. Mr. Alfonsin may be relieved of some of that pressure as a result of a Brazilian Court's decision last week to extradite Argentina's best known former guerrilla leader, | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/ravishing-witch-phd.html | RAVISHING WITCH, PH.D. | False | By Alice McDermott | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/the-world-terrorism-on-their-minds.html | THE WORLD; TERRORISM ON THEIR MINDS | False | By Henry Giniger and Milt Freudenheim | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-opinion-on-his-own.html | CONNECTICUT OPINION; ON HIS OWN | False | By Manette Adams | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/south-poses-hurdles-for-riding-reagan-coattails.html | SOUTH POSES HURDLES FOR RIDING REAGAN COATTAILS | False | By Steven V. Roberts | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/around-the-nation-new-fishing-boundaries-are-reported-observed.html | AROUND THE NATION; New Fishing Boundaries Are Reported Observed | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-041227.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/movies/in-the-killing-fields-a-cambodian-actor-relives-his-nation-s-ordeal.html | IN 'THE KILLING FIELDS,' A CAMBODIAN ACTOR RELIVES HIS NATION'S ORDEAL | False | By Samuel G. Freedman | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/westchester-opinion-wrong-number-get-even.html | WESTCHESTER OPINION; WRONG NUMBER? GET EVEN | False | By Anne M. Walzer | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/l-letters-would-joanof-arc-desrve-a-disability-039048.html | ; LETTERS; WOULD JOANOF ARC DESRVE A DISABILITY? | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/beauty-a-dusting-of-powder.html | BEAUTY; A DUSTING OF POWDER | False | By Deborah Blumenthal | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sachem-streak-ended.html | SACHEM STREAK ENDED | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/personal-finance-when-money-woes-get-out-of-hand.html | PERSONAL FINANCE; WHEN MONEY WOES GET OUT OF HAND | False | By Deborah Rankin | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/l-mailbag-038373.html | MAILBAG | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/hartford-is-hoping-for-developers-aid.html | HARTFORD IS HOPING FOR DEVELOPERS' AID | False | By Robert A. Hamilton | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/what-s-new-on-the-cigarette-front-creating-a-cigarette-that-puts-itself-out.html | WHAT'S NEW ON THE CIGARETTE FRONT?; CREATING A CIGARETTE THAT PUTS ITSELF OUT | False | By Irvin Molotsky | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/l-a-talk-with-helmut-schmidt-036639.html | A Talk With Helmut Schmidt | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/l-mailbag-031489.html | MAILBAG | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/new-noteworthy.html | New & Noteworthy | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/navy-says-base-on-si-would-create-900-jobs.html | NAVY SAYS BASE ON S.I. WOULD CREATE 900 JOBS | False | By Wayne Biddle | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/business-forum-look-beyond-the-pits-for-directors.html | BUSINESS FORUM; LOOK BEYOND THE 'PITS' FOR DIRECTORS | False | DAN GLICKMAN and THOMAS A. RUSSO | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/movies/childhood-loss-shapes-a-director-s-life-and-art.html | CHILDHOOD LOSS SHAPES A DIRECTOR'S LIFE AND ART | False | By Annette Insdorf | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/replacing-marva.html | REPLACING MARVA | False | By Leslie Bennetts | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/honors-in-mrs-roosevelts-tradition.html | HONORS IN MRS. ROOSEVELT'S TRADITION | False | By Doris Meadows | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/hearing-set-on-cia-manual.html | HEARING SET ON C.I.A. MANUAL | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/opinion/mondale-for-president.html | MONDALE FOR PRESIDENT | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/connecticut-opinion-almost-perfect-ploys-to-cut-phone-bills.html | CONNECTICUT OPINION; ALMOST PERFECT PLOYS TO CUT PHONE BILLS | False | By Mary Carolyn Morgan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/champagne-taken-by-for-certain-doc.html | CHAMPAGNE TAKEN BY FOR CERTAIN DOC | False | By Steven Crist | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/suffolk-legal-aid-in-new-skirmish.html | SUFFOLK LEGAL AID IN NEW SKIRMISH | False | By Joe Dysart | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/stamps-new-issues-watermarks-and-traditions.html | STAMPS; NEW ISSUES, WATERMARKS AND TRADITIONS | False | By Richard L. Sine | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/us/mondale-pressing-campaign-effort-to-win-california.html | MONDALE PRESSING CAMPAIGN EFFORT TO WIN CALIFORNIA | False | By Howell Raines | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sports-people-watson-s-predicament.html | SPORTS PEOPLE; Watson's Predicament | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/magazine/fashion-preview-new-york-easy-does-it.html | FASHION PREVIEW; NEW YORK: EASY DOES IT | False | By Carrie Dovovan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/follow-up-on-the-news-irradiating-food.html | FOLLOW-UP ON THE NEWS; Irradiating Food | False | By Richard Haitch | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/more-funds-sought-for-social-work-and-to-protect-children.html | MORE FUNDS SOUGHT FOR SOCIAL WORK AND TO PROTECT CHILDREN | False | By Sandra Gardner | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/nancy-fetscher-a-bride.html | Nancy Fetscher a Bride | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/around-the-world-bangladesh-postpones-vote-for-second-time.html | AROUND THE WORLD; Bangladesh Postpones Vote for Second Time | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/dance-view-erick-hawkins-transforms-american-folk-themes.html | DANCE VIEW; ERICK HAWKINS TRANSFORMS AMERICAN FOLK THEMES | False | By Anna Kisselgoff | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/selective-oil-production-cuts-expected.html | SELECTIVE OIL PRODUCTION CUTS EXPECTED | False | By Stuart Diamond | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/arts/music-view-there-is-a-different-mozart-at-the-met.html | MUSIC VIEW; THERE IS A DIFFERENT MOZART AT THE MET | False | By Donal Henahan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/apple-crops-fall-in-state-grapes-rise.html | APPLE CROPS FALL IN STATE; GRAPES RISE | False | AP | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/realestate/new-jersey-the-perennial-ranch-house-is-reborn-as-condominium.html | NEW JERSEY; THE PERENNIAL RANCH HOUSE IS REBORN AS CONDOMINIUM | False | By Anthony Depalma | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/debates-the-pros-and-cons.html | DEBATES: THE PROS AND CONS | False | By Joseph F. Sullivan | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/nassau-to-vote-on-cheap-power.html | NASSAU TO VOTE ON CHEAP POWER | False | By Phyllis Bernstein | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/world/brazil-opposition-leads-in-race-for-presidency.html | BRAZIL OPPOSITION LEADS IN RACE FOR PRESIDENCY | False | By Alan Riding | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/mcginley-is-city-hall-s-internal-cop.html | MCGINLEY IS CITY HALL'S INTERNAL COP | False | By Philip Shenon | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/nyregion/l-letters-to-the-long-island-editor-a-eulogy-on-a-meadow-041341.html | LETTERS TO THE LONG ISLAND EDITOR; A Eulogy On a Meadow | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/books/l-more-on-controlled-intoxicants-023098.html | More on Controlled Intoxicants | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/business/consumer-rates.html | CONSUMER RATES | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/style/christy-kauffman-is-the-bride-of-alan-j-valentine.html | CHRISTY KAUFFMAN IS THE BRIDE OF ALAN J. VALENTINE | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/georgia-trounces-kentucky-by-37-7.html | GEORGIA TROUNCES KENTUCKY BY 37-7 | False | AP | 1984-10-31 | TX 1-449497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/sports/elmont-defeats-wantagh-by-8-0.html | ELMONT DEFEATS WANTAGH BY 8-0 | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-28 | 1984-10-28 | https://www.nytimes.com/1984/10/28/weekinreview/ideas-trends-america-grows-older-but-will-it-grow-wiser.html | IDEAS & TRENDS; AMERICA GROWS OLDER, BUT WILL IT GROW WISER? | False | | 1984-10-31 | TX 1-449497 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/assessing-opec-s-members.html | ASSESSING OPEC'S MEMBERS | False | By Nicholas D. Kristof | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/dr-david-rabin-dies-studied-contraception.html | Dr. David Rabin Dies; Studied Contraception | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/outdoors-when-temptation-calls.html | OUTDOORS: WHEN TEMPTATION CALLS | False | By Nelson Bryant | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/pascale-ogier-actress-24-won-venice-festival-award.html | Pascale Ogier, Actress, 24;Won Venice Festival Award | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-kenyon-eckhardt-to-acquire-cinamon.html | ADVERTISING; Kenyon & Eckhardt To Acquire Cinamon | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/british-mine-union-says-it-talked-with-qaddafi.html | BRITISH MINE UNION SAYS IT TALKED WITH QADDAFI | False | By Barnaby J. Feder | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-rah-rahs-for-the-political-teams.html | NEW YORK DAY BY DAY; Rah-Rahs For the Political Teams | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/business-digest-monday-october-29-1984.html | BUSINESS DIGEST MONDAY, OCTOBER 29, 1984 | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/nbc-news-planning-visit-to-vietnam.html | NBC NEWS PLANNING VISIT TO VIETNAM | False | By Sally Bedell Smith | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/relationships-halloween-a-chance-to-scare.html | RELATIONSHIPS; HALLOWEEN: A CHANCE TO SCARE | False | By Georgia Dullea | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/faust-loves-the-job-but-how-long-can-he-keep-it.html | FAUST LOVES THE JOB, BUT HOW LONG CAN HE KEEP IT? | False | By Peter Alfano | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/head-of-mta-urges-fare-card-for-the-subways.html | HEAD OF M.T.A. URGES FARE CARD FOR THE SUBWAYS | False | By Suzanne Daley | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/nicaragua-convention-broken-up-by-youths.html | Nicaragua Convention Broken Up by Youths | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/brzezinski-assails-us-officials.html | BRZEZINSKI ASSAILS U.S. OFFICIALS | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/lawyer-married-to-meris-powell.html | Lawyer Married To Meris Powell | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/company-briefs-044143.html | COMPANY BRIEFS | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/hunter-s-president-brands-city-school-system-rotten.html | HUNTER'S PRESIDENT BRANDS CITY SCHOOL SYSTEM 'ROTTEN' | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/l-real-superterrorists-would-prefer-suitcase-nukes-044450.html | REAL SUPERTERRORISTS WOULD PREFER SUITCASE NUKES | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/decentralized-decision-making-plagues-yogoslav-economy.html | DECENTRALIZED DECISION-MAKING PLAGUES YOGOSLAV ECONOMY | False | By Michael T. Kaufman | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/nfl-broncos-triumph.html | N.F.L.; BRONCOS TRIUMPH | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/recital-cameron-grant-and-james-winn-pianists.html | RECITAL: CAMERON GRANT AND JAMES WINN, PIANISTS | False | By Tim Page | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/india-s-lowest-of-the-low-start-to-cry-enough.html | INDIA'S LOWEST OF THE LOW START TO CRY 'ENOUGH!' | False | By William K. Stevens | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/investors-shunning-at-home-trading.html | INVESTORS SHUNNING AT-HOME TRADING | False | By Michael Blumstein | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/jane-n-bancroft.html | JANE N. BANCROFT | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/teachers-aim-high-at-space-camp.html | TEACHERS AIM HIGH AT SPACE CAMP | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/briefing-kirkpatrick-s-guerrillas.html | BRIEFING; Kirkpatrick's Guerrillas | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/single-treasury-auction-scheduled.html | SINGLE TREASURY AUCTION SCHEDULED | False | | 1984-10-31 | TX 1-449493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/cia-manual-is-linked-to-vietnam-war-guide.html | C.I.A. MANUAL IS LINKED TO VIETNAM WAR GUIDE | False | By Philip Taubman | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/drives-to-sign-up-new-voters-bring-surge-in-the-rolls.html | DRIVES TO SIGN UP NEW VOTERS BRING SURGE IN THE ROLLS | False | By John Herbers | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/jj-walter-will-head-us-preservation-trust.html | J.J. Walter Will Head U.S. Preservation Trust | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/no-rush-for-replacement.html | No Rush for Replacement | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/witnesses-testify-about-mafia-life.html | WITNESSES TESTIFY ABOUT MAFIA LIFE | False | By William Robbins | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/flick-strong-despite-scandal.html | FLICK STRONG DESPITE SCANDAL | False | By John Tagliabue | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/marriott-to-sell-essex-house.html | Marriott to Sell Essex House | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/topics-out-of-the-past-two-autographs.html | Topics ; Out of the Past Two Autographs | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/the-debris-of-reagan-s-2-terms.html | THE DEBRIS OF REAGAN'S 2 TERMS | False | By Robert B. Reich | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/the-region-10-warning-sirens-fail-a-plant-test.html | THE REGION; 10 Warning Sirens Fail A-Plant Test | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/former-slave-has-rites-of-a-hero-80-years-later.html | FORMER SLAVE HAS RITES OF A HERO 80 YEARS LATER | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/us-may-seek-thrift-unit-curbs.html | U.S. MAY SEEK THRIFT UNIT CURBS | False | By Kenneth B. Noble | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/few-schools-reduce-first-grade-classes-to-size-city-wants.html | FEW SCHOOLS REDUCE FIRST-GRADE CLASSES TO SIZE CITY WANTS | False | By Joyce Purnick | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/movies/stategies-of-selling-soldier-s.html | STATEGIES OF SELLING 'SOLDIER'S' | False | By Aljean Harmetz | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-at-carnegie-hall-works-of-mrs-hha-beach.html | MUSIC AT CARNEGIE HALL, WORKS OF MRS. H.H.A. BEACH | False | By Bernard Holland | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/campaign-notes-reagan-praises-zionism-as-aspiration-of-jews.html | CAMPAIGN NOTES; Reagan Praises Zionism As Aspiration of Jews | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/for-a-limited-missile-defense.html | FOR A LIMITED MISSILE DEFENSE | False | By Martin Anderson | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/campaign-notes-reagan-leads-mondale-in-three-opinion-polls.html | CAMPAIGN NOTES; Reagan Leads Mondale In Three Opinion Polls | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/around-the-nation-parts-of-a-dc-10-engine-fall-on-chicago-suburbs.html | AROUND THE NATION; Parts of a DC-10 Engine Fall on Chicago Suburbs | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/sports-world-specials-kicking-for-research.html | SPORTS WORLD SPECIALS; Kicking for Research | False | By Robert Mcg Thomas Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/brazilian-project-progresses.html | BRAZILIAN PROJECT PROGRESSES | False | By Alan Riding | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/canadian-pipeline-aids-wash-state.html | CANADIAN PIPELINE AIDS WASH. STATE | False | By Gordon S. White Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/waitz-and-pizzolato-take-top-prizes-in-marathon.html | WAITZ AND PIZZOLATO TAKE TOP PRIZES IN MARATHON | False | By Roy S. Johnson | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/a-reporter-s-notebook-the-jargon-of-cbs-trial.html | A REPORTER'S NOTEBOOK: THE JARGON OF CBS TRIAL | False | By M. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/l-ibm-and-its-campus-partners-have-no-secrets-044448.html | I.B.M. AND ITS CAMPUS PARTNERS HAVE NO SECRETS | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/alfred-mayer-81-dies-head-of-overlook-press.html | Alfred Mayer, 81, Dies;Head of Overlook Press | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/around-the-nation-five-killed-off-california-as-boat-strikes-a-buoy.html | AROUND THE NATION; Five Killed Off California As Boat Strikes a Buoy | False | AP | 1984-10-31 | TX 1-449493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/about-boston.html | ABOUT BOSTON | False | By Fox Butterfield | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/harsh-assertions-mark-minnesota-s-senate-race.html | HARSH ASSERTIONS MARK MINNESOTA'S SENATE RACE | False | By Maureen Dowd | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/peru-is-criticized-by-a-rights-group.html | PERU IS CRITICIZED BY A RIGHTS GROUP | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/reward-offered-in-killing.html | Reward Offered in Killing | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/c-correction-044587.html | CORRECTION | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/l-fuel-efficiency-by-taxing-big-car-buyers-044454.html | ; FUEL EFFICIENCY BY TAXING BIG-CAR BUYERS | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-wall-st-veteran-moves-up.html | ADVERTISING; Wall St. Veteran Moves Up | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-vocal-arts-ensemble-at-tully-hall.html | MUSIC: VOCAL ARTS ENSEMBLE AT TULLY HALL | False | By Bernard Holland | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/executive-changes-044128.html | EXECUTIVE CHANGES | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-noted-in-brief-camerata-bariloche-argentine-ensemble.html | MUSIC: NOTED IN BRIEF; Camerata Bariloche, Argentine Ensemble | False | By Alen Hughes | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/ban-in-buffalo-of-playboy-tv-sought.html | BAN IN BUFFALO OF PLAYBOY TV SOUGHT | False | By Philip Shenon, Special To the New York Times | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/new-airport-still-unfinished-is-open-in-grenada.html | NEW AIRPORT, STILL UNFINISHED, IS OPEN IN GRENADA | False | By Joseph B. Treaster | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-needham-harper-gets-some-carter-wallace.html | ADVERTISING; Needham Harper Gets Some Carter-Wallace | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/at-a-pennsylvania-convent-mother-teresa-talks-of-love.html | AT A PENNSYLVANIA CONVENT, MOTHER TERESA TALKS OF LOVE | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/2-nepalese-mountaineers-die-looking-for-body-on-everest.html | 2 Nepalese Mountaineers Die Looking for Body on Everest | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/the-opera-amadis-performed.html | THE OPERA: 'AMADIS' PERFORMED | False | By Tim Page | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/thousands-of-poles-at-mass-for-priest.html | THOUSANDS OF POLES AT MASS FOR PRIEST | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/manila-officers-support-chief-manila-oct-28-reuters-about-60-senior-philippine.html | MANILA OFFICERS SUPPORT CHIEF MANILA, Oct. 28 (Reuters) - About 60 senior Philippine military officers, including the heads of the army, navy and air force, today declared "unwavering loyalty and support" for Gen. Fabian C. Ver, the Chief of Staff of the armed forces, who has been linked to a plot in the killing of the opposition leader, Benigno S. Aquino Jr. | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/teacher-union-raises-campaign-aid-for-mondale-and-other-democrats.html | TEACHER UNION RAISES CAMPAIGN AID FOR MONDALE AND OTHER DEMOCRATS | False | By Edward B. Fiske | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/quotation-of-the-day-044584.html | Quotation of the Day | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/chief-for-19-years-resigns-at-purex.html | Chief for 19 Years Resigns at Purex | False | By Kenneth N. Gilpin | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/abroad-at-home-where-are-we-going.html | ABROAD AT HOME; WHERE ARE WE GOING? | False | By Anthony Lewis | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/samuels-is-eulogized-as-man-of-compassion.html | SAMUELS IS EULOGIZED AS MAN OF COMPASSION | False | By Robert D. McFadden | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/enthusiastic-mondale-discounts-the-polls-and-predicts-a-surprise.html | ENTHUSIASTIC MONDALE DISCOUNTS THE POLLS AND PREDICTS A 'SURPRISE' | False | By Bernard Weinraub | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/pastor-s-ministry-takes-him-into-board-rooms.html | PASTOR'S MINISTRY TAKES HIM INTO BOARD ROOMS | False | By Jeffrey Schmalz | 1984-10-31 | TX 1-449493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/enthusiastic-city-folk-treat-race-as-a-grand-show-brooklyn-strikes-up-spirit.html | ENTHUSIASTIC CITY FOLK TREAT RACE AS A GRAND SHOW; BROOKLYN STRIKES UP SPIRIT | False | By Michael Katz | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/concert-synthesizers-and-gospel.html | CONCERT: SYNTHESIZERS AND GOSPEL | False | By Stephen Holden | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-on-pumping-iron-and-eating-bagels.html | NEW YORK DAY BY DAY; On Pumping Iron And Eating Bagels | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/the-air-bag-goes-to-court.html | THE AIR BAG GOES TO COURT | False | By Tamar Lewin | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/albert-nicolas-wed-to-thelma-l-mann.html | Albert Nicolas Wed To Thelma L Mann | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/dance-sheer-romance-american-ballroom-theater.html | DANCE: 'SHEER ROMANCE,' AMERICAN BALLROOM THEATER | False | By Jack Anderson | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/the-un-today.html | The U.N. Today | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/october-life-and-death.html | October Life, and Death | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/uaw-canadian-head-in-spotlight-for-strike.html | U.A.W. Canadian Head In Spotlight for Strike | False | By Kenneth N. Gilpin | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/tool-orders-above-low-83-month.html | TOOL ORDERS ABOVE LOW '83 MONTH | False | By Daniel F. Cuff | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/nfl-cardinals-rally-stops-eagles-34-14.html | N.F.L.; CARDINALS' RALLY STOPS EAGLES, 34-14 | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/friends-recall-wheelchair-athlete-s-determination-and-joy-in-life.html | FRIENDS RECALL WHEELCHAIR ATHLETE'S DETERMINATION AND JOY IN LIFE | False | By James Brooke | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/news/crossing-the-lebow-line-with-a-1000-kick.html | CROSSING THE LEBOW LINE WITH A $1,000 KICK | False | By George Vecsey | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/obituaries/walter-woolf-king-is-dead-leading-actor-and-singer.html | Walter Woolf King Is Dead;Leading Actor and Singer | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-at-merkin-hall-paganini-s-campanella.html | MUSIC: AT MERKIN HALL, PAGANINI'S 'CAMPANELLA' | False | By Bernard Holland | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/giants-win-37-13-patriots-beat-jets.html | GIANTS WIN, 37-13; PATRIOTS BEAT JETS | False | By Gerald Eskenazi | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/stringent-tax-restraint-plan-is-before-voters-in-michigan.html | STRINGENT TAX RESTRAINT PLAN IS BEFORE VOTERS IN MICHIGAN | False | By John Holusha | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/waitz-and-pizzolato-take-top-prizes-in-marathon-first-death-mars-race.html | WAITZ AND PIZZOLATO TAKE TOP PRIZES IN MARATHON; FIRST DEATH MARS RACE | False | By Michael Janofsky | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/l-where-are-pesticides-in-soil-ending-up-044451.html | WHERE ARE PESTICIDES IN SOIL ENDING UP? | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/opec-never-was-the-enemy.html | OPEC Never Was the Enemy | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/campaign-notes-mexico-envoy-disavows-endorsement-of-helms.html | CAMPAIGN NOTES; Mexico Envoy Disavows Endorsement of Helms | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/to-regulate-to-deregulate-or-now-to-reregulate.html | TO REGULATE, TO DEREGULATE, NOW, TO REREGULATE | False | By Reginald Stuart | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/futures-options-approach-of-farm-options.html | Futures/Options ; Approach Of 'Farm Options' | False | By H.j. Maidenberg | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/l-today-s-funds-and-tomorrow-s-safe-vaccines-044452.html | TODAY'S FUNDS AND TOMORROW'S SAFE VACCINES | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/upjohn-setback.html | Upjohn Setback | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/tv-review-shattered-vows-with-bertinelli.html | TV REVIEW; 'SHATTERED VOWS,' WITH BERTINELLI | False | By John J. O'Connor | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/italian-outlasts-marathon-field.html | ITALIAN OUTLASTS MARATHON FIELD | False | By Malcolm Moran | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/briefs-preferred-stock.html | BRIEFS; Preferred Stock | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/diane-spitz-is-married-to-rabbi-mark-r-raphael.html | Diane Spitz Is Married to Rabbi Mark R. Raphael | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/a-manhasset-wedding-for-eileen-c-bortner.html | A Manhasset Wedding For Eileen C. Bortner | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/israel-affirms-stand-on-talks.html | ISRAEL AFFIRMS STAND ON TALKS | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/jets-alive-on-schedule.html | Jets Alive, On Schedule | False | By Dave Anderson | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/the-region-mochary-is-due-back-by-wednesday.html | THE REGION; Mochary Is Due Back By Wednesday | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/mortgage-lending-off.html | Mortgage Lending Off | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/harry-eisenberg-of-irs-marries-gail-joy-steinberg.html | Harry Eisenberg of I.R.S. Marries Gail Joy Steinberg | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/police-say-arrests-on-coast-halt-bid-by-organized-crime.html | POLICE SAY ARRESTS ON COAST HALT BID BY ORGANIZED CRIME | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/topics-out-of-the-past.html | Topics; Out of the Past | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/sports-world-specials-no-more-rocky-road.html | SPORTS WORLD SPECIALS; No More Rocky Road | False | By Robert Mcg. Thomas Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-get-out-the-shovels.html | NEW YORK DAY BY DAY; Get Out the Shovels | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/anti-semitism-stand-clarified.html | ANTI-SEMITISM STAND CLARIFIED | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/bruins-end-ranger-winning-streak-6-4.html | BRUINS END RANGER WINNING STREAK, 6-4 | False | By Craig Wolff | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/books/a-shtetl-cutout-book-to-be-published.html | A SHTETL CUTOUT BOOK TO BE PUBLISHED | False | By Richard F. Shepard | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/title-to-tom-watson.html | TITLE TO TOM WATSON | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-noted-in-brief-tabou-combo-appears-at-sounds-of-brazil.html | MUSIC: NOTED IN BRIEF; Tabou Combo Appears At Sounds of Brazil | False | By Jon Pareles | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/successor-to-president-designated-by-gatx.html | Successor to President Designated by GATX | False | By Kenneth N. Gilpin | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/credit-markets-speculation-on-rate-increase-fed-action-in-question.html | CREDIT MARKETS; Speculation on Rate Increase; Fed Action In Question | False | By Michael Quint | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/around-the-world-party-post-to-nakasone-premiership-is-assured.html | AROUND THE WORLD; Party Post to Nakasone; Premiership Is Assured | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/essay-hamlet-of-nations.html | ESSAY; HAMLET OF NATIONS | False | By William Safire | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/doctors-say-baby-with-baboon-heart-is-doing-remarkably-well.html | DOCTORS SAY BABY WITH BABOON HEART IS DOING 'REMARKABLY WELL' | False | By Lawrence K. Altman | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/l-fuel-efficiency-by-taxing-big-car-buyers-044453.html | FUEL EFFICIENCY BY TAXING BIG-CAR BUYERS | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/applause-rings-out-in-street.html | APPLAUSE RINGS OUT IN STREET | False | By Steven Crist | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/required-reading-the-new-vice-presidency.html | Required Reading The New Vice Presidency | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/low-inflation-stirring-optimism.html | LOW INFLATION STIRRING OPTIMISM | False | By Peter T. Kilborn | 1984-10-31 | TX 1-449493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/save-for-vietnam-war-mondale-backs-record.html | SAVE FOR VIETNAM WAR, MONDALE BACKS RECORD | False | By David E. Rosenbaum | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-noted-in-brief-ben-aronov-plays-solo-jazz-piano.html | MUSIC: NOTED IN BRIEF; Ben Aronov Plays Solo Jazz Piano | False | By John S. Wilson | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/c-correction-044250.html | CORRECTION | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/economic-calendar.html | Economic Calendar | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/the-region-043277.html | THE REGION; | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/housing-official-says-he-might-quit-cabinet.html | HOUSING OFFICIAL SAYS HE MIGHT QUIT CABINET | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/30-years-of-pioneering-in-sex-therapy.html | 30 YEARS OF PIONEERING IN SEX THERAPY | False | By Jane E. Brody | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/theater/a-chinese-anna-christie-in-peking.html | A CHINESE 'ANNA CHRISTIE' IN PEKING | False | By Christopher S. Wren | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/the-region-jersey-judge-rules-in-favor-of-cr-eche.html | THE REGION; Jersey Judge Rules In Favor of Cr eche | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/l-price-of-reinstatement-044449.html | PRICE OF REINSTATEMENT | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/new-york-day-by-day-on-the-aisle-with-pablo-picasso.html | NEW YORK DAY BY DAY; On the Aisle With Pablo Picasso | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/drug-that-often-cures-acne-can-also-cause-birth-defects.html | DRUG THAT OFTEN CURES ACNE CAN ALSO CAUSE BIRTH DEFECTS | False | By Sandra Blakeslee | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/rich-breeders-cup-may-be-hard-to-fill.html | RICH BREEDERS' CUP MAY BE HARD TO FILL | False | By Steven Crist | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/another-judicial-election-farce.html | Another Judicial Election Farce | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/judge-suggests-a-bystander-saved-pope.html | JUDGE SUGGESTS A BYSTANDER SAVED POPE | False | By E. J. Dionne Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/politics-sets-ferraro-s-neighbors-at-odds.html | POLITICS SETS FERRARO'S NEIGHBORS AT ODDS | False | By Elaine Sciolino | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/arab-dies-as-jerusalem-bus-is-attacked-3-jews-held-for-questions.html | ARAB DIES AS JERUSALEM BUS IS ATTACKED 3 JEWS HELD FOR QUESTIONS | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/sports-world-special-your-game-in-lights.html | SPORTS WORLD SPECIAL; Your Game in Lights | False | By Robert Mcg. Thomas Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/briefing-gimme-an-a-and-a-bent-o.html | BRIEFING; Gimme an A and a Bent O | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/carole-susan-ziffer-married-to-michael-b-bieber.html | Carole Susan Ziffer Married to Michael B. Bieber | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/books/books-of-the-times-043107.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/washington-watch-soviet-grain-buying.html | WASHINGTON WATCH; Soviet Grain-Buying | False | By Reginald Stuart | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/bridge-at-olympiad-not-all-action-occurred-at-the-card-tables.html | Bridge;At Olympiad, Not All Action Occurred at the Card Tables | False | By Alan Truscott, Special To the New York Times | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/knicks-rookie-an-instant-fan-favorite.html | KNICKS' ROOKIE AN INSTANT FAN FAVORITE | False | By Sam Goldaper | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/theater/theater-feathertop-at-the-wpa.html | THEATER: 'FEATHERTOP,' AT THE WPA | False | By Frank Rich | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/style/the-computer-is-a-hit-at-the-cosmetics-counter.html | THE COMPUTER IS A HIT AT THE COSMETICS COUNTER | False | By Anne-Marie Schiro | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/no-headline-044213.html | No Headline | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/new-dances-to-open-series.html | New Dances to Open Series | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-noted-in-brief-ahmad-jamal-quartet-at-village-vanguard.html | MUSIC: NOTED IN BRIEF; Ahmad Jamal Quartet At Village Vanguard | False | | 1984-10-31 | TX 1-449493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/world/around-the-world-chad-peace-negotiations-suspended-indefinitely.html | AROUND THE WORLD; Chad Peace Negotiations Suspended Indefinitely | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/opec-panel-urges-cut-in-oil-output-to-support-prices.html | OPEC PANEL URGES CUT IN OIL OUTPUT TO SUPPORT PRICES | False | By Stuart Diamond, Special To the New York Times | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/washington-watch-defused-phone-fight.html | WASHINGTON WATCH; Defused Phone Fight? | False | By Reginald Stuart | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/market-place-financial-corp-facing-hurdles.html | MARKET PLACE; Financial Corp. Facing Hurdles | False | By Thomas C. Hayes | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/hopes-wane-in-mack-strike-a-company-official-asserts.html | Hopes Wane in Mack Strike, A Company Official Asserts | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/briefing-quoting-mr-mondale.html | BRIEFING; Quoting Mr. Mondale | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/sports/morris-gets-giants-moving-on-ground.html | MORRIS GETS GIANTS MOVING ON GROUND | False | By William N. Wallace | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/briefing-grrrrrr-on-era.html | BRIEFING; Grrrrrr on E.R.A. | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/arts/music-the-montreal-performs-shostakovich.html | MUSIC: THE MONTREAL PERFORMS SHOSTAKOVICH | False | By Bernard Holland | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/interest-in-learning-foreign-languages-rises.html | INTEREST IN LEARNING FOREIGN LANGUAGES RISES | False | By Gene I. Maeroff | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/washington-watch-tax-change-difficulties.html | WASHINGTON WATCH; Tax-Change Difficulties | False | By Reginald Stuart | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/around-the-nation-husband-turns-up-alive-after-faking-death-in-70.html | AROUND THE NATION; Husband Turns Up Alive After Faking Death in '70 | False | AP | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/economic-crisis-in-israel-may-remold-the-country.html | ECONOMIC CRISIS IN ISRAEL MAY REMOLD THE COUNTRY | False | By Thomas L. Friedman, Special To the New York Times | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/dividend-meetings-043039.html | Dividend Meetings | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/opinion/the-soul-of-foreign-policy-rights.html | THE SOUL OF FOREIGN POLICY: RIGHTS | False | By James David Barber | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/us/increase-in-gang-killings-on-coast-is-traced-to-narcotics-trafficking.html | INCREASE IN GANG KILLINGS ON COAST IS TRACED TO NARCOTICS TRAFFICKING | False | By Judith Cummings, Special To the New York Times | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/nyregion/cuomo-tribute-to-archbishop.html | CUOMO TRIBUTE TO ARCHBISHOP | False | | 1984-10-31 | TX 1-449493 |
| 1984-10-29 | 1984-10-29 | https://www.nytimes.com/1984/10/29/theater/stage-buddy-holly-revue.html | STAGE: BUDDY HOLLY REVUE | False | By Stephen Holden | 1984-10-31 | TX 1-449493 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/josephson-international-inc-reports-earnings-for-qtr-to-sept-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/perfectdata-corp-reports-earnings-for-qtr-to-sept-30.html | PERFECTDATA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/american-hoist-derrick-co-reports-earnings-for-17-wks-to-sept-22.html | AMERICAN HOIST & DERRICK CO reports earnings for 17 wks to Sept 22 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/obituaries/edward-e-slattery-jr.html | EDWARD E. SLATTERY JR. | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/around-the-nation-2-charged-in-slaying-of-girl-to-undergo-tests.html | AROUND THE NATION; 2 Charged in Slaying Of Girl to Undergo Tests | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/obituaries/service-for-george-chaffee.html | Service for George Chaffee | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/del-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | DEL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/cali-computer-systems-reports-earnings-for-qtr-to-aug-31.html | CALI COMPUTER SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/market-place-buyout-effort-at-diversifoods.html | MARKET PLACE; BUYOUT EFFORT AT DIVERSIFOODS | False | By Daniel F. Cuff | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/l-canada-bans-election-news-where-polls-are-open-045228.html | CANADA BANS ELECTION NEWS WHERE POLLS ARE OPEN | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | BORDEN INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/police-kill-woman-being-evicted-officers-say-she-wielded-a-knife.html | POLICE KILL WOMAN BEING EVICTED; OFFICERS SAY SHE WIELDED A KNIFE | False | By Leonard Buder | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/us-china-talks-disclosed.html | U.S.-China Talks Disclosed | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/numerax-inc-reports-earnings-for-qtr-to-sept-30.html | NUMERAX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/parlex-corp-reports-earnings-for-qtr-to-sept-30.html | PARLEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/an-x-ray-laser-is-developed-at-livermore.html | AN X-RAY LASER IS DEVELOPED AT LIVERMORE | False | By William J. Broad | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/education-academies-hone-principals-skills.html | EDUCATION; ACADEMIES HONE PRINCIPALS' SKILLS | False | By Jonathan Friendly | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/obituaries/howard-hibbard-dies-at-56-professor-and-art-authority.html | HOWARD HIBBARD DIES AT 56; PROFESSOR AND ART AUTHORITY | False | By Douglas C. McGill | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/champion-write-offs-on-timber.html | CHAMPION WRITE-OFFS ON TIMBER | False | By Daniel F. Cuff | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/foreign-affairs-frustrations-in-germany.html | FOREIGN AFFAIRS; FRUSTRATIONS IN GERMANY | False | By Flora Lewis | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/around-the-world-president-of-bolivia-ends-hunger-strike.html | AROUND THE WORLD; President of Bolivia Ends Hunger Strike | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/sports-people-players-in-surgery.html | SPORTS PEOPLE; Players In Surgery | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/science-watch-045066.html | SCIENCE WATCH; | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/germany-green-party-gains-ground.html | GERMANY GREEN PARTY GAINS GROUND | False | By James M. Markham | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/japan-videotape-sales.html | Japan Videotape Sales | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/carriage-industries-reports-earnings-for-qtr-to-sept-30.html | CARRIAGE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/l-time-to-question-genetic-engineering-is-now-045225.html | TIME TO QUESTION GENETIC ENGINEERING IS NOW | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-price-of-glory.html | SCOUTING; Price of Glory | False | By Thomas Rogers | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/firstsouth-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FIRSTSOUTH FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/scientific-communications-reports-earnings-for-qtr-to-sept-21.html | SCIENTIFIC COMMUNICATIONS reports earnings for Qtr to Sept 21 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/mixed-results-for-2-coaches-in-debuts.html | MIXED RESULTS FOR 2 COACHES IN DEBUTS | False | Michael Janofsky on Pro Football | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/reeves-communications-corp-reports-earnings-for-qtr-to-sept-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/comair-inc-reports-earnings-for-qtr-to-sept-30.html | COMAIR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/chevron-sohio.html | Chevron-Sohio | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/blacks-interests-in-the-presidential-election.html | BLACKS INTERESTS IN THE PRESIDENTIAL ELECTION | False | By Carlos C. Campbell | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/gi-export-corp-reports-earnings-for-qtr-to-sept-30.html | GI EXPORT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/namibia-talks-scheduled.html | Namibia Talks Scheduled | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/kansas-city-life-insurance-reports-earnings-for-qtr-to-sept-30.html | KANSAS CITY LIFE INSURANCE reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/newspapers-now-seek-3-spots-in-combat-pool.html | Newspapers Now Seek 3 Spots in Combat Pool | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/chittenden-corp-reports-earnings-for-qtr-to-sept-30.html | CHITTENDEN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/ccx-inc-reports-earnings-for-qtr-to-sept-30.html | CCX INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/park-chemical-co-reports-earnings-for-qtr-to-sept-30.html | PARK CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/bush-begins-a-low-key-gop-drive-in-alabama.html | BUSH BEGINS A LOW-KEY G.O.P. DRIVE IN ALABAMA | False | By Gerald M. Boyd | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/man-in-the-news-new-leader-in-detroit-who-focuses-on-design.html | MAN IN THE NEWS; NEW LEADER IN DETROIT WHO FOCUSES ON DESIGN | False | By John Holusha | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/bond-prices-reverse-decline.html | Bond Prices Reverse Decline | False | By James Sterngold | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/theater/musical-jewish-journey.html | MUSICAL: JEWISH JOURNEY | False | By Richard F. Shepard | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/l-yuppies-are-looking-for-activist-leaders-045223.html | YUPPIES ARE LOOKING FOR ACTIVIST LEADERS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/american-management-sysems-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/the-dunlop-rescue-conflict.html | THE DUNLOP RESCUE CONFLICT | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/a-sudden-shift-at-ashton-tate.html | A SUDDEN SHIFT AT ASHTON-TATE | False | By Andrew Pollack | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/dawkins-status-questionable.html | DAWKINS STATUS QUESTIONABLE | False | By Roy S. Johnson | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/dance-mimes-at-riverside-festival.html | DANCE: MIMES AT RIVERSIDE FESTIVAL | False | By Anna Kisselgoff | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/american-heritage-life-investment-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HERITAGE LIFE INVESTMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/peripherals-special-insurance-coverage-could-prevent-costly-losses.html | PERIPHERALS; SPECIAL INSURANCE COVERAGE COULD PREVENT COSTLY LOSSES | False | By Peter H. Lewis | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-a-rough-day-for-the-giants.html | SCOUTING; A Rough Day For the Giants | False | By Thomas Rogers | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-endicott-johnson-to-silverman-mower.html | ADVERTISING; Endicott Johnson To Silverman Mower | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/postal-instant-press-reports-earnings-for-qtr-to-sept-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/about-education-candidates-reticence-on-schools.html | ABOUT EDUCATION; CANDIDATES RETICENCE ON SCHOOLS | False | By Fred M. Hechinger | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-haskell-to-weiss.html | ADVERTISING; Haskell to Weiss | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/termiflex-corp-reports-earnings-for-qtr-to-sept-30.html | TERMIFLEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/supreme-court-roundup-criteria-for-federal-charity-drive-to-be-weighed.html | SUPREME COURT ROUNDUP; CRITERIA FOR FEDERAL CHARITY DRIVE TO BE WEIGHED | False | By Linda Greenhouse | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/business-people-top-executive-chosen-for-lone-star-steel.html | BUSINESS PEOPLE; Top Executive Chosen For Lone Star Steel | False | By Kenneth N. Gilpin | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/pyro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PYRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/seahawks-win-24-0.html | Seahawks Win, 24-0 | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/campaign-notes-ivy-league-poll-gives-mondale-a-clear-lead.html | CAMPAIGN NOTES; Ivy League Poll Gives Mondale a Clear Lead | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/care-enterprises-reports-earnings-for-qtr-to-sept-30.html | CARE ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/l-the-administration-s-consumer-guideline-efforts-at-the-un-045227.html | THE ADMINISTRATION'S CONSUMER-GUIDELINE EFFORTS AT THE U.N. | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/bibb-co-reports-earnings-for-qtr-to-sept-29.html | BIBB CO reports earnings for Qtr to Sept 29 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/coors-agrees-to-use-300-million-to-aid-hispanic-owned-concerns.html | COORS AGREES TO USE $300 MILLION TO AID HISPANIC-OWNED CONCERNS | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/matec-corp-reports-earnings-for-qtr-to-sept-30.html | MATEC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/r-j-reynolds-tender-offer-r-j-reynolds-industries.html | R. J. Reynolds Tender Offer R. J. Reynolds Industries | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | KEMPER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/on-the-record-anti-semitism-stand.html | On the Record ; Anti-Semitism Stand | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/nakasone-pledges-continuity-in-his-second-term.html | NAKASONE PLEDGES CONTINUITY IN HIS SECOND TERM | False | By Clyde Haberman | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/business-and-the-law-antitrust-view-from-brussels.html | BUSINESS AND THE LAW; ANTITRUST VIEW FROM BRUSSELS | False | By Barnaby J. Feder | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | VULCAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/quotation-of-the-day-046770.html | Quotation of the Day | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/u-of-florida-is-setting-up-dial-a-wave.html | U. OF FLORIDA IS SETTING UP 'DIAL A WAVE' | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/found-historical-heaven.html | FOUND: HISTORICAL HEAVEN | False | By Marjorie Hunter | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/democrat-tells-of-optimism-over-congressional-contests.html | DEMOCRAT TELLS OF OPTIMISM OVER CONGRESSIONAL CONTESTS | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/sterling-bancorp-reports-earnings-for-qtr-to-sept-30.html | STERLING BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/grants-affect-few-in-choice-of-school-study-says.html | GRANTS AFFECT FEW IN CHOICE OF SCHOOL, STUDY SAYS | False | By Gene I. Maeroff | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/around-the-world-lebanon-warns-ships-on-using-illegal-ports.html | AROUND THE WORLD; Lebanon Warns Ships On Using Illegal Ports | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/point-counterpoint-and-needlepoint-in-room-318.html | POINT, COUNTERPOINT AND NEEDLEPOINT IN ROOM 318 | False | By Nan Robertson | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/varian-associates-reports-earnings-for-qtr-to-sept-30.html | VARIAN ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/butler-international-inc-reports-earnings-for-qtr-to-sept-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/theater/public-theater-names-susan-stein-shiva-unit.html | PUBLIC THEATER NAMES SUSAN STEIN SHIVA UNIT | False | By Enid Nemy | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/union-gas-ltd-reports-earnings-for-qtr-to-sept-30.html | UNION GAS LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/heat-minimized-in-race-death.html | HEAT MINIMIZED IN RACE DEATH | False | By Malcolm Moran | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/mobile-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MOBILE COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-thespians-game.html | SCOUTING; Thespians' Game | False | By Thomas Rogers | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/scope-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/nader-group-charges-epa-fails-to-inform-public-on-toxic-perils.html | NADER GROUP CHARGES E.P.A. FAILS TO INFORM PUBLIC ON TOXIC PERILS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-30.html | FOSTER WHEELER CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/steel-output-rises-4.8-associated-press-steel-production-rose-4.8-percent-1.517.html | Steel Output Rises by 4.8% By The Associated Press Steel production rose 4.8 percent, to 1.517 million tons, in the | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/why-young-voters-are-alienated-ffrom-mondale.html | WHY YOUNG VOTERS ARE ALIENATED FFROM MONDALE | False | By Paul N. McCloskey | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/pocket-of-atlanta-fights-developers.html | POCKET OF ATLANTA FIGHTS DEVELOPERS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/cml-group-reports-earnings-for-qtr-to-july-31.html | CML GROUP reports earnings for Qtr to July 31 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/national-mine-service-co-reports-earnings-for-qtr-to-sept-29.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to Sept 29 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/prodigy-systems-reports-earnings-for-qtr-to-sept-30.html | PRODIGY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/c-i-l-inc-reports-earnings-for-qtr-to-sept-30.html | C-I-L INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/the-un-today.html | The U.N. Today | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/jordan-gets-37-to-stop-bucks-chicago-oct-29-ap.html | Jordan Gets 37 To Stop Bucks CHICAGO, Oct. 29 (AP) - | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/the-candidates-today.html | The Candidates Today | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/network-security-corp-reports-earnings-for-qtr-to-sept-30.html | NETWORK SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/the-leakeys-a-towering-reputation.html | THE LEAKEYS: A TOWERING REPUTATION | False | By John Noble Wilford | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/knicks-bailey-collapses-at-practice.html | KNICKS' BAILEY COLLAPSES AT PRACTICE | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/sierra-pacific-resources-reports-earnings-for-qtr-to-sept-30.html | SIERRA PACIFIC RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/amherst-associates-reports-earnings-for-qtr-to-sept-30.html | AMHERST ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/riders-protest-qualifying-top-jumping-riders-asked-national-horse-show-officials.html | Riders Protest Qualifying The top jumping riders asked National Horse Show officials yesterday to drop qualifying requirements for the Mercedes Grand Prix of | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-extra-extra.html | NEW YORK DAY BY DAY; Extra! Extra! | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/a-poet-laureate-s-muse-no-flight-of-fancy.she.html | A POET LAUREATE'S MUSE: NO FLIGHT OF FANCY,SHE | False | By R. W. Apple Jr. | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-levy-flaxman-adds-playboy-assignment.html | ADVERTISING; Levy, Flaxman Adds Playboy Assignment | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/around-the-nation-judge-blocks-release-of-a-kennedy-s-pictures.html | AROUND THE NATION ; Judge Blocks Release Of a Kennedy's Pictures | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/editors-note-046580.html | EDITORS' NOTE | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/icahn-named-to-acf-job.html | Icahn Named To ACF Job | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/plays-getting-a-good-bounce.html | PLAYS; GETTING A GOOD BOUNCE | False | By William N. Wallace | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/love-canal-a-look-back.html | LOVE CANAL: A LOOK BACK | False | By Robert D. McFadden | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/norlin-corp-reports-earnings-for-qtr-to-sept.html | NORLIN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/caldwell-to-retire-at-ford.html | CALDWELL TO RETIRE AT FORD | False | By James Barron | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/herley-microwave-systems-inc-reports-earnings-for-year-to-july-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Year to July 31 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/l-fault-of-the-debate-lay-in-the-questions-045238.html | FAULT OF THE DEBATE LAY IN THE QUESTIONS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/duquesne-light-co-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/death-penalty-ordered-by-jury-for-jersey-man.html | DEATH PENALTY ORDERED BY JURY FOR JERSEY MAN | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/g-k-services-inc-reports-earnings-for-qtr-to-sept-29.html | G & K SERVICES INC reports earnings for Qtr to Sept 29 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/peoples-jewellers-reports-earnings-for-year-to-aug31.html | PEOPLES JEWELLERS reports earnings for Year to Aug 31 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-the-betting-is-on.html | BRIEFING; The Betting Is On | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/research-inc-reports-earnings-for-qtr-to-sept-30.html | RESEARCH INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | BURNDY CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/first-carolina-investors-reports-earnings-for-qtr-to-sept-30.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/dance-boston-troupe.html | DANCE: BOSTON TROUPE | False | By Jack Anderson | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/19th-chess-game-adjourned.html | 19TH CHESS GAME ADJOURNED | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/style/fashion-in-europe-a-mixed-bag.html | FASHION IN EUROPE: A MIXED BAG | False | By Bernadine Morris | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-july-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to July 31 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/sandinista-is-favored-but-runs-hard.html | SANDINISTA IS FAVORED BUT RUNS HARD | False | By Stephen Kinzer | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/100-on-a-ferryboat-are-reported-lost-in-philippine-storm.html | 100 ON A FERRYBOAT ARE REPORTED LOST IN PHILIPPINE STORM | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/century-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/airport-bonds-by-palm-beach.html | Airport Bonds By Palm Beach | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/stelco-inc-reports-earnings-for-qtr-to-sept-30.html | STELCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-hospice-to-serve-children-near-death.html | NEW HOSPICE TO SERVE CHILDREN NEAR DEATH | False | By Ronald Sullivan | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/mta-and-union-reach-repair-pact.html | M.T.A. AND UNION REACH REPAIR PACT | False | By Suzanne Daley | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/anchor-hocking-corp-reports-earnings-for-qtr-to-sept-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/study-shows-retail-industry-in-city-gains-in-employment.html | STUDY SHOWS RETAIL INDUSTRY IN CITY GAINS IN EMPLOYMENT | False | By William R. Greer | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/ex-chief-of-lehman-gets-post.html | EX-CHIEF OF LEHMAN GETS POST | False | By Kenneth N. Gilpin | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/reading-bates-corp-reports-earnings-for-qtr-to-sept-30.html | READING & BATES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-nautical-nuptials.html | NEW YORK DAY BY DAY; Nautical Nuptials | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/finance-new-issues-045727.html | FINANCE/NEW ISSUES; | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/defendant-admits-guilt-in-an-atlantic-city-plot.html | DEFENDANT ADMITS GUILT IN AN ATLANTIC CITY PLOT | False | By Donald Janson | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/movies/nova-documentary-explores-yellow-rain.html | 'NOVA' DOCUMENTARY EXPLORES YELLOW RAIN | False | By John Corry | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/tv-movier-parallels-slander-trial-of-rather.html | TV MOVIER PARALLELS SLANDER TRIAL OF RATHER | False | By Sally Bedell Smith | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/campaign-notes-public-radio-poll-shows-large-lead-for-president-united-press.html | CAMPAIGN NOTES; Public Radio Poll Shows Large Lead for President By United Press International | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/regan-asks-fed-easing-lists-bank-insurer-aims.html | REGAN ASKS FED EASING; LISTS BANK-INSURER AIMS | False | By Peter T. Kilborn | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/palestinian-students-riot-in-bethlehem.html | PALESTINIAN STUDENTS RIOT IN BETHLEHEM | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/sports-people-two-fight-feature.html | SPORTS PEOPLE; Two-Fight Feature | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/massachusetts-senate-race-narrows.html | MASSACHUSETTS SENATE RACE NARROWS | False | By Fox Butterfield | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/newhall-resources-reports-earnings-for-qtr-to-sept-30.html | NEWHALL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/larouche-trying-again-in-19-states.html | LAROUCHE TRYING AGAIN, IN 19 STATES | False | By Walter Goodman | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/cadmus-communications-reports-earnings-for-qtr-to-sept-30.html | CADMUS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/hernandez-files-for-trade.html | HERNANDEZ FILES FOR TRADE | False | By Murray Chass | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/high-court-to-decide-insurer-suit.html | HIGH COURT TO DECIDE INSURER SUIT | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-today-is-yuppies-day.html | BRIEFING; Today Is Yuppies Day | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/wackenhut-corp-reports-earnings-for-qtr-to-sept-30.html | WACKENHUT CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/technodyne-inc-reports-earnings-for-qtr-to-july-28.html | TECHNODYNE INC reports earnings for Qtr to July 28 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/agency-shows-dangers-to-babies-in-old-cribs-and-nursery-staples.html | AGENCY SHOWS DANGERS TO BABIES IN OLD CRIBS AND NURSERY STAPLES | False | By Irvin Molotsky | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/swedish-trade-deficit.html | Swedish Trade Deficit | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/company-briefs-045545.html | COMPANY BRIEFS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/ferraro-deplores-remark-by-reagan.html | FERRARO DEPLORES REMARK BY REAGAN | False | By Jane Perlez | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/article-045815-no-title.html | Article 045815 -- No Title | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/northwest-visits-delight-mondale.html | NORTHWEST VISITS DELIGHT MONDALE | False | By Fay S. Joyce | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-an-outpouring-of-honors.html | NEW YORK DAY BY DAY; An Outpouring of Honors | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | UNOCAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/vietnam-aide-says-politics-came-up-at-talks-on-enemy-strength.html | VIETNAM AIDE SAYS POLITICS CAME UP AT TALKS ON ENEMY STRENGTH | False | By M. A. Farber | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/personal-computers-software-solution-for-printout-blahs.html | PERSONAL COMPUTERS; SOFTWARE SOLUTION FOR PRINTOUT BLAHS | False | By Erik Sandberg-Diment | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/acclaim-surprises-olympic-riders.html | ACCLAIM SURPRISES OLYMPIC RIDERS | False | By Lawrie Mifflin | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/for-congress-new-york-our-incumbency-principle-holds-that-public-officials-who.html | For Congress From New York Our Incumbency Principle holds that public officials who are performing creditably deserve re-election unless challenged by demonstrably superior opponents. That principle favors three incumbents in three warmly contested races for Congress in New York City and Long Island. | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/chefs-international-inc-reports-earnings-for-qtr-to-july-29.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to July 29 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/italy-dropping-some-charges.html | ITALY DROPPING SOME CHARGES | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/l-barnes-dance-days-045237.html | BARNES DANCE DAYS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/murderous-poland.html | Murderous Poland | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/hunter-president-in-speech-urges-changes-in-city-s-schools.html | HUNTER PRESIDENT, IN SPEECH, URGES CHANGES IN CITY'S SCHOOLS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/robinson-nugent-inc-reports-earnings-for-qtr-to-sept-30.html | ROBINSON NUGENT INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/workers-approve-a-contract-at-general-motors-in-canada.html | WORKERS APPROVE A CONTRACT AT GENERAL MOTORS IN CANADA | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/orrox-corp-reports-earnings-for-qtr-to-sept-30.html | ORROX CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/justice-dept-to-take-new-joint-venture-stand.html | Justice Dept. to Take New Joint Venture Stand | False | By Tamar Lewin | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | ASARCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/briefs-common-stock.html | BRIEFS ; Common Stock | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/westmoreland-coal-co-reports-earnings-for-qtr-to-sept-30.html | WESTMORELAND COAL CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/reagan-mondale-are-ending-drives-with-contrasting-strategy-democrat-acts-keep.html | REAGAN AND MONDALE ARE ENDING DRIVES WITH CONTRASTING STRATEGY; DEMOCRAT ACTS TO KEEP BACKERS SOLID, SAYING POLLS IGNORE SHIFTS | False | By Bernard Weinraub, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/finance-new-issues-coast-thrift-unit-sets-235-million-offering.html | FINANCE/NEW ISSUES ; Coast Thrift Unit Sets $235 Million Offering | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/books/books-of-the-times-044934.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/wisconsin-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/campaign-notes-endorsement-agonies-at-the-miami-herald.html | CAMPAIGN NOTES; Endorsement Agonies At The Miami Herald | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | PHELPS DODGE CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/cordura-corp-reports-earnings-for-qtr-to-sept-30.html | CORDURA CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/theater/stage-skins-beats-drum-of-love.html | STAGE: 'SKINS' BEATS DRUM OF LOVE | False | By Stephen Holden | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/maine-public-service-co-reports-earnings-for-qtr-to-sept-30.html | MAINE PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL BINDING CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/action-industries-reports-earnings-for-qtr-to-sept-29.html | ACTION INDUSTRIES reports earnings for Qtr to Sept 29 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/agricultural-options-set.html | Agricultural Options Set | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/10-week-long-strike-ends-at-rko-stations.html | 10-WEEK-LONG STRIKE ENDS AT RKO STATIONS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/science-watch-british-quest-to-grow-hair-in-laboratory.html | SCIENCE WATCH; BRITISH QUEST TO GROW HAIR IN LABORATORY | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/effects-of-crime-hearings.html | EFFECTS OF CRIME HEARINGS | False | By Sam Roberts | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/holly-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | HOLLY SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/michigan-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/the-region-reactor-restarted-after-an-overhaul.html | THE REGION; Reactor Restarted After an Overhaul | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/scouting-luck-of-the-irish.html | SCOUTING; Luck of the Irish | False | By Thomas Rogers | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/movies/books-faulkner-scripts-for-film-on-de-gaulle.html | BOOKS: FAULKNER SCRIPTS FOR FILM ON DE GAULLE | False | By Edwin McDowell | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/consensus-on-phone-access-fee.html | CONSENSUS ON PHONE ACCESS FEE | False | By Reginald Stuart | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/baby-with-baboon-heart-better-surgeons-defend-the-experiment.html | BABY WITH BABOON HEART BETTER; SURGEONS DEFEND THE EXPERIMENT | False | By Lawrence K. Altman , Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/middle-west-journal-small-school-in-dakota-pitches-in-to-save-town.html | MIDDLE WEST JOURNAL; SMALL SCHOOL IN DAKOTA PITCHES IN TO SAVE TOWN | False | By E. R. Shipp | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/finance-new-issues-seagram-s-note-sale-is-planned.html | FINANCE/NEW ISSUES; Seagram's Note Sale Is Planned | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-posey-parry-quest-gets-new-accounts.html | ADVERTISING; Posey , Parry & Quest Gets New Accounts | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/scott-instruments-corporation-reports-earnings-for-qtr-to-sept-30.html | SCOTT INSTRUMENTS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/fingerprints-agca-s-gun-it-may-take-months-before-italian-court-tries-three.html | The Fingerprints on Agca's Gun It may take months before an Italian court tries three Bulgarians and four Turks now charged with plotting to kill Pope John Paul II. But the existence of a plot no longer seems conjectural. A wealth of detail suggests that Mehmet Ali Agca did not act alone, as he originally claimed, when he shot the Pope in May 1981. | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/no-headline-046579.html | No Headline | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/around-the-nation-23-are-accused-of-plot-to-defraud-the-navy.html | AROUND THE NATION; 23 Are Accused of Plot To Defraud the Navy | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/dominion-textile-ltd-reports-earnings-for-qtr-to-sept-30.html | DOMINION TEXTILE LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/the-vietnam-war-comes-home-again-in-bronze.html | THE VIETNAM WAR COMES HOME AGAIN, IN BRONZE | False | By Barbara Gamarekian | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/business-digest-tuesday-october-30-1984.html | BUSINESS DIGEST; TUESDAY, OCTOBER 30, 1984 | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/systematics-general-corp-reports-earnings-for-qtr-to-sept-30.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/unc-stake-cited.html | UNC Stake Cited | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/newhall-investment-properties-reports-earnings-for-qtr-to-sept-30.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/drive-begins-on-dalkon-shield.html | DRIVE BEGINS ON DALKON SHIELD | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | DOMTAR INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/chilton-corp-reports-earnings-for-qtr-to-sept-30.html | CHILTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/sports-people-on-the-dotted-line.html | SPORTS PEOPLE; On the Dotted Line | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/harpsicord-s-of-1700-s-inspire-a-craftsman.html | HARPSICORD'S OF 1700'S INSPIRE A CRAFTSMAN | False | By Edward A. Gargan, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/opec-plans-to-cut-output-but-lacks-accord-on-quotas.html | OPEC PLANS TO CUT OUTPUT BUT LACKS ACCORD ON QUOTAS | False | By Stuart Diamond, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/amistar-corp-reports-earnings-for-qtr-to-sept-30.html | AMISTAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/sedco-inc-reports-earnings-for-qtr-to-sept-30.html | SEDCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/business-people-farah-resignation-surprises-analysts.html | BUSINESS PEOPLE ; Farah Resignation Surprises Analysts | False | By Kenneth N. Gilpin | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/avon-plans-cuts.html | Avon Plans Cuts | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/sports-of-the-times-zaire-memories-10-years-later.html | SPORTS OF THE TIMES; ZAIRE MEMORIES 10 YEARS LATER | False | By Dave Anderson | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/tv-sports-capturing-the-drama-of-the-marathon.html | TV SPORTS; CAPTURING THE DRAMA OF THE MARATHON | False | By Ira Berkow | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/allied-security-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED SECURITY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/ryan-is-still-dull-but-expects-to-play.html | RYAN IS STILL 'DULL,' BUT EXPECTS TO PLAY | False | By Gerald Eskenazi | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-talk-talk-talk.html | BRIEFING; Talk, Talk, Talk | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/new-york-day-by-day-congressional-courtship.html | NEW YORK DAY BY DAY; Congressional Courtship | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/lifeline-systems-inc-reports-earnings-for-qtr-to-sept-30.html | LIFELINE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/chile-moving-to-block-protests-banishes-140-into-internal-exile.html | CHILE, MOVING TO BLOCK PROTESTS, BANISHES 140 INTO INTERNAL EXILE | False | By Lydia Chavez, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/diversifoods-inc-reports-earnings-for-qtr-to-sept-30.html | DIVERSIFOODS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/triad-systems-corp-reports-earnings-for-qtr-to-sept-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/panelists-say-joint-adventures-in-space-are-crucial-to-peace.html | PANELISTS SAY JOINT ADVENTURES IN SPACE ARE CRUCIAL TO PEACE | False | By Philip M. Boffey | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/jo-sullivan-sings.html | JO SULLIVAN SINGS | False | By John S. Wilson | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/opinion/c-correction-047144.html | CORRECTION | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/cia-manual-a-policy-is-undermined.html | C.I.A. MANUAL: A POLICY IS UNDERMINED | False | By Hedrick Smith, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/charges-against-a-reporter-in-punjab-stir-protest.html | CHARGES AGAINST A REPORTER IN PUNJAB STIR PROTEST | False | By William K. Stevens | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/sports-people-davenport-first-in-line.html | SPORTS PEOPLE; Davenport First in Line | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | RELIABILITY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/aydin-corp-reports-earnings-for-qtr-to-sept-30.html | AYDIN CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/galveston-houston-co-reports-earnings-for-qtr-to-sept-30.html | GALVESTON-HOUSTON CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/bid-to-ban-transfers-of-genes-is-rejected-by-panel.html | BID TO BAN TRANSFERS OF GENES IS REJECTED BY PANEL | False | By Harold M. Schmeck Jr. | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/nato-buildup-a-plan-to-spur-europe-s-contribution.html | NATO BUILDUP: A PLAN TO SPUR EUROPE'S CONTRIBUTION | False | By Drew Middleton | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/opera-manon-lescaut.html | OPERA: 'MANON LESCAUT' | False | By Donal Henahan | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/stocks-decline-dow-off-3.54.html | Stocks Decline; Dow Off 3.54 | False | By Alexander R. Hammer | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/diversified-energies-inc-reports-earnings-for-qtr-to-sept-30.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/toxic-leak-feared-from-niagara-site.html | TOXIC LEAK FEARED FROM NIAGARA SITE | False | By Philip Shabecoff, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/homestead-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/technology-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/cts-corp-reports-earnings-for-qtr-to-sept-30.html | CTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/rangers-islanders-fighting-malaise.html | RANGERS, ISLANDERS FIGHTING MALAISE | False | By Craig Wolff | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/first-federal-savings-loan-assn-sc-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN (S.C.) reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/congress-and-happiness.html | CONGRESS AND HAPPINESS | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/lawyer-asserts-anti-bias-effort-is-legally-void.html | LAWYER ASSERTS ANTI-BIAS EFFORT IS LEGALLY VOID | False | By David W. Dunlap | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/first-federal-savings-loan-charleston-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON) reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/questar-corp-reports-earnings-for-qtr-to-sept-30.html | QUESTAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/briefing-hitchcock-at-la-boh-eme.html | BRIEFING; 'Hitchcock' at 'La Boh eme' | False | By James F. Clarity and Warren Wqeaver Jr. | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/dofasco-inc-reports-earnings-for-qtr-to-sept-30.html | DOFASCO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/heritage-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | HERITAGE FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/savoring-a-reckless-sunday.html | SAVORING A 'RECKLESS' SUNDAY | False | By Frank Litsky | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/reagan-mondale-are-ending-drives-with-contrasting-strategy-president-road-help.html | REAGAN AND MONDALE ARE ENDING DRIVES WITH CONTRASTING STRATEGY; PRESIDENT IS ON ROAD TO HELP OTHERS IN PARTY; IGNORING 'SAFE' STATES | False | By Steven R. Weisman, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/profile-of-hospital.html | Profile of Hospital | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/clc-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | CLC OF AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/opec-visit-by-marc-rich.html | OPEC Visit By Marc Rich | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/sports/players-underground-ride-to-finish.html | PLAYERS; UNDERGROUND RIDE TO FINISH | False | By Michael Katz | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/denny-s-inc-reports-earnings-for-qtr-to-sept-30.html | DENNY'S INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/losses-at-asarco-and-phelps-dodge.html | LOSSES AT ASARCO AND PHELPS DODGE | False | By Phillip H. Wiggins | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/chaliapin-s-remains-reburied-in-moscow.html | CHALIAPIN'S REMAINS REBURIED IN MOSCOW | False | By Serge Schmemann | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/bridge-us-womens-2d-at-olumpiad-but-open-team-is-struggling.html | BRIDGE: U.S. WOMENS 2d AT OLUMPIAD BUT OPEN TEAM IS STRUGGLING | False | By Alan Truscott, Special To the New York Times | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/around-the-world-peace-corps-volunteer-is-slain-in-guatemala.html | AROUND THE WORLD; Peace Corps Volunteer Is Slain in Guatemala | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/silence-of-the-heart-teen-age-suicide.html | 'SILENCE OF THE HEART,' TEEN-AGE SUICIDE | False | By John J. O'Connor | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/campaign-notes-goldwater-optimistic-on-new-reagan-court.html | CAMPAIGN NOTES; Goldwater Optimistic On New Reagan Court | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/microsize-inc-reports-earnings-for-qtr-to-aug31.html | MICROSIZE INC reports earnings for Qtr to Aug 31 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/how-release-of-mental-patients-began.html | HOW RELEASE OF MENTAL PATIENTS BEGAN | False | By Richard D. Lyons | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/unocal-profits-show-increase-by-the-associated-press.html | Unocal Profits Show Increase By The Associated Press | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/science/q-a-045077.html | Q&A | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/stewart-information-servces-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART INFORMATION SERVCES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/productivity-at-a-standstill.html | Productivity At a Standstill | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/brooks-resources-corp-reports-earnings-for-qtr-to-sept-30.html | BROOKS RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/west-virginia-s-magnetism.html | West Virginia's Magnetism | False | By Charlotte Curtis | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/trinity-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | TRINITY RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/nyregion/from-parks-and-sidewalks-410-homeless-sign-up-to-vote.html | FROM PARKS AND SIDEWALKS, 410 HOMELESS SIGN-UP TO VOTE | False | By Frank Lynn | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/us/first-year-rises-in-pay-at-2.5-for-unionists.html | First-Year Rises in Pay At 2.5% for Unionists | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/national-endowment-awards-grants-in-arts.html | National Endowment Awards Grants in Arts | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/rtc-transportation-co-inc-reports-earnings-for-qtr-to-sept-30.html | RTC TRANSPORTATION CO INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/advertising-researcher-as-agency-therapist.html | ADVERTISING; RESEARCHER AS AGENCY THERAPIST | False | By Philip H. Dougherty | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/key-rates-045679.html | Key Rates | False | | 1984-10-31 | TX 1-449494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/arts/city-center-expansion-plan-detailed.html | CITY CENTER EXPANSION PLAN DETAILED | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/gm-korea-deal.html | G.M.-Korea Deal | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | BALDWIN & LYONS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/foxboro-co-reports-earnings-for-qtr-to-sept-30.html | FOXBORO CO reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/world/a-blast-at-arms-dump-in-indonesia-kills-25.html | A Blast at Arms Dump In Indonesia Kills 25 | False | AP | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/ceco-industries-reports-earnings-for-qtr-to-sept-30.html | CECO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-30 | 1984-10-30 | https://www.nytimes.com/1984/10/30/business/chb-foods-inc-reports-earnings-for-qtr-to-sept-30.html | CHB FOODS INC reports earnings for Qtr to Sept 30 | False | | 1984-10-31 | TX 1-449494 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/no-headline-049390.html | No Headline | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/dance-sankai-juku-japanese-troupe-in-debut.html | DANCE: SANKAI JUKU, JAPANESE TROUPE IN DEBUT | False | By Anna Kisselgoff | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-few-wives-are-outearning-husbands-047633.html | FEW WIVES ARE OUTEARNING HUSBANDS | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-theater-for-children.html | NEW YORK DAY BY DAY; Theater for Children | False | By Susan Heller Anderson and David Bird | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/bastian-industries-reports-earnings-for-year-to-july-31.html | BASTIAN INDUSTRIES reports earnings for Year to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/automatix-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIX INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/china-harvest-forecast.html | China Harvest Forecast | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-people-bulls-fine-dailey.html | SPORTS PEOPLE; Bulls Fine Dailey | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/canada-to-sell-some-companies.html | Canada to Sell Some Companies | False | By Douglas Martin | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/endo-lase-inc-reports-earnings-for-qtr-to-sept-30.html | ENDO-LASE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/bobbie-brooks.html | Bobbie Brooks | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/ship-rejected-for-faulty-testing-navy-says.html | SHIP REJECTED FOR FAULTY TESTING, NAVY SAYS | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/ljn-toys-ltd-reports-earnings-for-qtr-to-sept-30.html | LJN TOYS LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/british-riders-take-horse-show-lead.html | British Riders Take Horse Show Lead | False | By Lawrie Mifflin | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/homosexuals-pursuing-georgetown-u-lawsuit.html | HOMOSEXUALS PURSUING GEORGETOWN U. LAWSUIT | False | By Stuart Taylor Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-interpublic-group-and-o-m-post-gains.html | ADVERTISING; Interpublic Group And O.& M. Post Gains | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/key-rates-048044.html | Key Rates | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-people-coach-s-warning.html | SPORTS PEOPLE; Coach's Warning | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/northern-indiana-public-service-reports-earnings-for-qtr-to-sept-30.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/historic-realignment-seen-by-reagan-on-election-day.html | 'HISTORIC REALIGNMENT' SEEN BY REAGAN ON ELECTION DAY | False | By Francis X. Clines | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dep-corp-reports-earnings-for-qtr-to-july-31.html | DEP CORP reports earnings for Qtr to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/judge-voids-state-s-age-limit-for-police.html | JUDGE VOIDS STATE'S AGE LIMIT FOR POLICE | False | By Michael Oreskes | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/samsung-in-gm-deal.html | Samsung in G.M. Deal | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/transactions-048951.html | Transactions | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/japan-index-portends-slide.html | JAPAN INDEX PORTENDS SLIDE | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/international-hydron-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL HYDRON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-strike-makes-life-of-the-mind-uneasy-at-yale-047635.html | STRIKE MAKES LIFE OF THE MIND UNEASY AT YALE | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/aclu-expresses-outrage-over-voting-law-complaint.html | A.C.L.U. Expresses Outrage Over Voting Law Complaint | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | GENRAD INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/eastern-utilities-association-reports-earnings-for-qtr-to-sept-30.html | EASTERN UTILITIES ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | KANEB SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/president-signs-pledge-to-seek-space-cooperation.html | PRESIDENT SIGNS PLEDGE TO SEEK SPACE COOPERATION | False | By Philip M. Boffey | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/eagle-clothes-inc-reports-earnings-for-year-to-july-31.html | EAGLE CLOTHES INC reports earnings for Year to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/no-more-talks-thatcher-tells-miners.html | NO MORE TALKS, THATCHER TELLS MINERS | False | By R. W. Apple Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/damon-biotech-reports-earnings-for-year-to-aug-31.html | DAMON BIOTECH reports earnings for Year to Aug.31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/stein-and-green-contest-passes-2-million-mark.html | STEIN AND GREEN CONTEST PASSES $2 MILLION MARK | False | By Frank Lynn | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/isomet-corp-reports-earnings-for-qtr-to-sept-30.html | ISOMET CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-in-defense-of-bats.html | NEW YORK DAY BY DAY; In Defense of Bats | False | By Susan Heller Anderson and David Bird | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-the-allies-prefer-our-incumbent-presidents-047639.html | ; THE ALLIES PREFER OUR INCUMBENT PRESIDENTS | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/hospitals-in-state-welcome-guidelines-on-brain-death.html | HOSPITALS IN STATE WELCOME GUIDELINES ON BRAIN DEATH | False | By Dena Kleiman | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/murray-rosenberg-dies-at-88-founder-of-miles-shoes-chain.html | MURRAY ROSENBERG DIES AT 88; FOUNDER OF MILES SHOES CHAIN | False | By Isadore Barmash | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/langer-biomechanics-group-reports-earnings-for-qtr-to-july-31.html | LANGER BIOMECHANICS GROUP reports earnings for Qtr to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/mondale-fights-president-s-lead-in-industrial-rim-of-great-lakes.html | MONDALE FIGHTS PRESIDENT'S LEAD IN INDUSTRIAL RIM OF GREAT LAKES | False | By Phil Gailey | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-people-davenport-named.html | SPORTS PEOPLE; Davenport Named | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/movies/ghost-dance.html | 'GHOST DANCE' | False | By Janet Maslin | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/planning-research-corp-reports-earnings-for-qtr-to-sept-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/illegal-blocking-techniques-criticized.html | ILLEGAL BLOCKING TECHNIQUES CRITICIZED | False | GORDON S. WHITE JR. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | MEDEX INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/rehabilitation-hospital-services-reports-earnings-for-qtr-to-sept-30.html | REHABILITATION HOSPITAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/angst-on-autobahn-would-slowdown-aid-trees.html | ANGST ON AUTOBAHN: WOULD SLOWDOWN AID TREES? | False | By James M. Markham | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/for-the-99th-congress.html | For the 99th Congress | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/certain-things-phil-are-personal-ferraro-says.html | 'CERTAIN THINGS, PHIL, ARE PERSONAL,' FERRARO SAYS | False | By Jane Perlez | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-sept-30.html | LEINER, P. NUTRITIONAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/hannaford-brothers-co-reports-earnings-for-qtr-to-sept-30.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/campaign-notes-gallup-poll-sees-reagn-with-a-lead-of-17-points.html | CAMPAIGN NOTES; Gallup Poll Sees Reagan With a Lead of 17 Points | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/metropolitan-diary-046834.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-new-invitations.html | NEW YORK DAY BY DAY; New Invitations | False | By Susan Heller Anderson and David Bird | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/chesapeake-corp-reports-earnings-for-qtr-to-oct-7.html | CHESAPEAKE CORP reports earnings for Qtr to Oct 7 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/american-electromedics-corp-reports-earnings-for-qtr-to-july-28.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to July 28 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/montfort-of-colorado-reports-earnings-for-qtr-to-sept-1.html | MONTFORT OF COLORADO reports earnings for Qtr to Sept 1 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-ross-roy-gets-ameritech-account.html | ADVERTISING; Ross Roy Gets Ameritech Account | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/no-headline-049052.html | No Headline | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/prudential-insurance.html | Prudential Insurance | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/executives.html | EXECUTIVES | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/hortense-f-kessler-ex-head-of-new-jersey-utilities-board.html | Hortense F. Kessler, Ex-Head Of New Jersey Utilities Board | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/court-weighs-deadly-force-by-police.html | COURT WEIGHS DEADLY FORCE BY POLICE | False | By Linda Greenhouse | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/excerpts-from-us-report-on-cime.html | EXCERPTS FROM U.S. REPORT ON CIME | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/agra-industries-limited-reports-earnings-for-year-to-july-31.html | AGRA INDUSTRIES LIMITED reports earnings for Year to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/c-correction-049297.html | CORRECTION | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/personal-health-047127.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/poll-finds-europeans-divided-on-us-presidential-candidates.html | POLL FINDS EUROPEANS DIVIDED ON U.S. PRESIDENTIAL CANDIDATES | False | By E. J. Dionne Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/johnson-products-co-reports-earnings-for-qtr-to-aug-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/electronic-associates-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-saatchi-to-add-ysw-group.html | ADVERTISING; Saatchi to Add YSW Group | False | By Philip H. Dougherty Britain'S Saatchi & Saatchi | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/financial-disclosures-upheld.html | FINANCIAL DISCLOSURES UPHELD | False | By Joseph P. Fried | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/school-in-queens-salutes-its-artist-in-residence.html | SCHOOL IN QUEENS SALUTES ITS ARTIST IN RESIDENCE | False | By Esther B. Fein | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/scientific-communications-reports-earnings-for-qtr-to-sept-21.html | SCIENTIFIC COMMUNICATIONS reports earnings for Qtr to Sept 21 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/pico-products-inc-reports-earnings-for-year-to-july-31.html | PICO PRODUCTS INC reports earnings for Year to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/concept-inc-reports-earnings-for-qtr-to-aug31.html | CONCEPT INC reports earnings for Qtr to Aug 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/esteban-foods-reports-earnings-for-qtr-to-sept-29.html | ESTEBAN FOODS reports earnings for Qtr to Sept 29 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/news/new-home-sales-up-by-21.9.html | NEW-HOME SALES UP BY 21.9% | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/charvoz-carsen-corp-reports-earnings-for-year-to-july-31.html | CHARVOZ-CARSEN CORP reports earnings for Year to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/stocks-jump-dow-gains-15.90.html | STOCKS JUMP; DOW GAINS 15.90 | False | By Alexander R. Hammer | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/amsted-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/louisville-cement-agrees-to-buyout.html | Louisville Cement Agrees to Buyout | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/harris-released-by-seahawk-coach.html | HARRIS RELEASED BY SEAHAWK COACH | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/delmarva-power-light-co-reports-earnings-for-qtr-to-sept-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/seymour-dekoven-dies-at-81-classical-music-show-host.html | SEYMOUR DEKOVEN DIES AT 81; CLASSICAL MUSIC SHOW HOST | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/us-crime-panel-seeks-new-laws-to-halt-the-laundering-of-money.html | U.S. CRIME PANEL SEEKS NEW LAWS TO HALT THE LAUNDERING OF MONEY | False | By Leslie Maitland Werner | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/briefs-common-stock.html | BRIEFS ; Common Stock | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-new-data-general-tv-spots.html | ADVERTISING; NEW DATA GENERAL TV SPOTS | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/60-minute-gourmet-046820.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/lincoln-telecommunicaions-co-reports-earnings-for-qtr-to-sept-30.html | LINCOLN TELECOMMUNICAIONS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/ramada-inns-inc-reports-earnings-for-qtr-to-sept-30.html | RAMADA INNS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/track-tour-to-offer-542000.html | Track Tour to Offer $542,000 | False | By Robert Mcg. Thomas Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dean-witter-appointment.html | Dean Witter Appointment | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/massachusetts-yield-at-6-1-4.html | Massachusetts Yield at 6 1/4% | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/the-once-maligned-roses-are-getting-a-better-image.html | THE ONCE MALIGNED ROSES ARE GETTING A BETTER IMAGE | False | By Howard G. Goldberg | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/the-candidates-today.html | The Candidates Today | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-blow-to-diplomacy-047640.html | BLOW TO DIPLOMACY | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/liquid-air-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUID AIR CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/chevron-corp-reports-earnings-for-qtr-to-sept-30.html | CHEVRON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/anderson-greenwood-co-reports-earnings-for-qtr-to-sept-30.html | ANDERSON, GREENWOOD & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/ally-gargano-inc-reports-earnings-for-qtr-to-sept-30.html | ALLY & GARGANO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/ameriwest-financial-reports-earnings-for-qtr-to-sept-30.html | AMERIWEST FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/funeral-held-in-mount-vernon-for-mayor-thomas-e-sharpe.html | FUNERAL HELD IN MOUNT VERNON FOR MAYOR THOMAS E. SHARPE | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/books/books-of-the-times-048933.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/only-the-incredulous-need-not-apply.html | ONLY THE INCREDULOUS NEED NOT APPLY | False | By Wayne Biddle | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/marie-laufer-snyder.html | MARIE LAUFER SNYDER | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/us-judge-restrains-distribution-of-magazine-in-copyright-dispute.html | U.S. JUDGE RESTRAINS DISTRIBUTION OF MAGAZINE IN COPYRIGHT DISPUTE | False | By Arnold H. Lubasch | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/john-henry-run-cup-associated-press-john-henry-9-year-old-gelding-who-history-s.html | John Henry to Run in Cup By The Associated Press John Henry, the 9-year-old gelding who is history's top money-winning race horse, will be supplemented at a fee of $400,000 to run in the | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/med-chem-products-reports-earnings-for-qtr-to-aug-31.html | MED-CHEM PRODUCTS reports earnings for Qtr to Aug 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/liz-claiborne-inc-reports-earnings-for-qtr-to-sept-29.html | LIZ CLAIBORNE INC reports earnings for Qtr to Sept 29 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/unions-say-half-of-chile-s-workers-joined-protest.html | UNIONS SAY HALF OF CHILE'S WORKERS JOINED PROTEST | False | By Lydia Chavez | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dba-systems-reports-earnings-for-qtr-to-sept-30.html | DBA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/working-profile-robert-a-mcconnell-one-of-the-busiest-and-tallest-of-bureaucrats.html | WORKING PROFILE: Robert A. McConnell; ONE OF THE BUSIEST AND TALLEST OF BUREAUCRATS | False | By Leslie Maitland Werner | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-june-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to June 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/data-i-o-corp-reports-earnings-for-qtr-to-sept-30.html | DATA I/O CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/business-people-ex-braniff-executive-returns-to-help-airline.html | BUSINESS PEOPLE; Ex-Braniff Executive Returns to Help Airline | False | By Kenneth N. Gilpin | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/inacomp-computer-centers-reports-earnings-for-qtr-to-july-28.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to July 28 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-jersey-senate-campaign-two-profiles-determination-mochary-stressing-links.html | NEW JERSEY SENATE CAMPAIGN:TWO PROFILES IN DETERMINATION; MOCHARY STRESSING LINKS TO REAGAN | False | By Michael Norman | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/palm-beach-inc-reports-earnings-for-qtr-to-sept-30.html | PALM BEACH INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/new-ways-to-appreciate-autumn-vegetables.html | NEW WAYS TO APPRECIATE AUTUMN VEGETABLES | False | By Nancy Jenkins | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/indiana-gas-co-inc-reports-earnings-for-year-to-sept-30.html | INDIANA GAS CO INC reports earnings for Year to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/besicorp-group-reports-earnings-for-year-to-may-31.html | BESICORP GROUP reports earnings for Year to May 31 | False | | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/76ers-beat-nets-jazz-top-knicks.html | 76ERS BEAT NETS; JAZZ TOP KNICKS | False | By Roy S. Johnson | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/around-the-world-un-calls-on-vietnam-to-leave-cambodia.html | AROUND THE WORLD; U.N. Calls on Vietnam To Leave Cambodia | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/du-pont-of-canada-reports-earnings-for-qtr-to-sept-30.html | DU PONT OF CANADA reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/bronxville-acts-to-limit-buses-clogging-street.html | BRONXVILLE ACTS TO LIMIT BUSES CLOGGING STREET | False | By Edward Hudson | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/conquest-exploration-co-reports-earnings-for-qtr-to-sept-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/merger-talks-by-fieldcrest-boston-oct-30-reuters.html | Merger Talks By Fieldcrest BOSTON, Oct. 30 (Reuters) | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/89000-trees-are-canker-risk.html | 89,000 TREES ARE CANKER RISK | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-ex-chief-of-carl-byoir-starting-his-own-firm.html | ADVERTISING; Ex-Chief of Carl Byoir Starting His Own Firm | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/peak-health-care-reports-earnings-for-qtr-to-sept-30.html | PEAK HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/movies/colonel-disputes-cbs-documentary-at-libel-trial.html | COLONEL DISPUTES CBS DOCUMENTARY AT LIBEL TRIAL | False | By M. A. Farber | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/smith-sanchez-offbeat-notes.html | SMITH, SANCHEZ: OFFBEAT NOTES | False | By Bernadine Morris | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/papal-plot-may-hurt-us-soviet-ties.html | PAPAL PLOT MAY HURT U.S.-SOVIET TIES | False | By Bernard Gwertzman | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/healthcare-services-group-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/themes-and-variations-for-cooking-the-bounty-of-fall.html | THEMES AND VARIATIONS FOR COOKING THE BOUNTY OF FALL | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/schagrin-s-inc-reports-earnings-for-year-to-june-30.html | SCHAGRIN'S INC reports earnings for Year to June 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/american-medical-services-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-aug-31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Aug 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/bell-w-co-inc-reports-earnings-for-qtr-to-sept-29.html | BELL, W. & CO INC reports earnings for Qtr to Sept 29 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/business-people-pepsico-president-going-to-harvard.html | BUSINESS PEOPLE ; Pepsico President Going to Harvard | False | By Kenneth N. Gilpin | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/opec-adopts-formula-to-cut-oil-production.html | OPEC ADOPTS FORMULA TO CUT OIL PRODUCTION | False | By Stuart Diamond, Special To the New York Times | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/smoker-law-passed-on-coast.html | Smoker Law Passed on Coast | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/olsten-corp-reports-earnings-for-qtr-to-sept-30.html | OLSTEN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/market-place-estimates-sink-for-earnings.html | MARKET PLACE; ESTIMATES SINK FOR EARNINGS | False | By Vartanig G. Vartan | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/around-the-nation-mother-teresa-confers-with-officials-at-convent.html | AROUND THE NATION; Mother Teresa Confers With Officials at Convent | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/a-tasting-for-dinner-in-capital.html | A TASTING FOR DINNER IN CAPITAL | False | By Barbara Gamarekian | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/emulex-corp-reports-earnings-for-qtr-to-sept-30.html | EMULEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-people-coach-s-solution.html | SPORTS PEOPLE; Coach's Solution | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/reelect-reagan-be-unfairly-taxed.html | RE-ELECT REAGAN, BE UNFAIRLY TAXED | False | By Ronnie Dugger | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/damon-corp-reports-earnings-for-year-to-aug-31.html | DAMON CORP reports earnings for Year to Aug 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/nucor-corp-reports-earnings-for-qtr-to-sept-29.html | NUCOR CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/reid-provident-laboratoies-inc-reports-earnings-for-qtr-to-sept-30.html | REID-PROVIDENT LABORATOIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/food-notes-046846.html | FOOD NOTES | False | By Florence Fabricant | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/engineered-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ENGINEERED SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | CETUS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/us-to-give-visa-to-fo-controversial-writer.html | U.S. TO GIVE VISA TO FO, CONTROVERSIAL WRITER | False | By Mel Gussow | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/careers-stevens-focuses-on-computers.html | CAREERS; STEVENS FOCUSES ON COMPUTERS | False | By Elizabeth M. Fowler | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/inter-city-gas-ltd-reports-earnings-for-qtr-to-sept-30.html | INTER-CITY GAS LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/first-data-management-reports-earnings-for-qtr-to-sept-30.html | FIRST DATA MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/futures-options-trading-volume-modest-in-agricultural-options.html | FUTURES/OPTIONS; Trading Volume Modest In Agricultural Options | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/101-academics-buy-ad-to-back-mondale.html | 101 Academics Buy Ad to Back Mondale | False | By United Press International | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/about-new-york-a-night-for-black-magic-and-other-old-rites.html | ABOUT NEW YORK; A NIGHT FOR BLACK MAGIC AND OTHER OLD RITES | False | By William E. Geist | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/consumer-buying-plans-by-the-associated-press-confidence-in-the-economy.html | Consumer Buying Plans By The Associated Press Confidence in the economy | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/knight-ridder-cuts-videotex-staff.html | Knight-Ridder Cuts Videotex Staff | False | By Andrew Pollack | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/nicaragua-opposition-parties-cite-sandinista-aid-and-us-pressure.html | NICARAGUA OPPOSITION PARTIES CITE SANDINISTA AID AND U.S. PRESSURE | False | By Stephen Kinzer , Special To the New York Times | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-chances-for-fuel-under-america-s-heartland-are-promising-047647.html | CHANCES FOR FUEL UNDER AMERICA'S HEARTLAND ARE PROMISING | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/indira-gandhi-skilled-in-uses-of-power-dominated-india-for-two.html | INDIRA GANDHI, SKILLED IN USES OF POWER, DOMINATED INDIA FOR TWO DECADES | False | By Linda Charlton | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/ozark-air-lines-reports-earnings-for-qtr-to-sept-30.html | OZARK AIR LINES reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/earnings-chevron-texaco-show-drop.html | EARNINGS ; Chevron, Texaco Show Drop | False | By Phillip H. Wiggins | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/computer-synergy-reports-earnings-for-qtr-to-sept-30.html | COMPUTER SYNERGY reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/automated-micro-systems-reports-earnings-for-qtr-to-july-31.html | AUTOMATED MICRO SYSTEMS reports earnings for Qtr to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/financial-corporation.html | Financial Corporation | False | | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/scouting-star-talent-runs-in-allen-family.html | SCOUTING; Star Talent Runs In Allen Family | False | By Thomas Rogers and Craig Wolff | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/health-agency-urges-rejection-of-mt-sinai-s-rebuilding-plan.html | HEALTH AGENCY URGES REJECTION OF MT. SINAI'S REBUILDING PLAN | False | By Ronald Sullivan | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/lakers-144-warriors-110.html | Lakers 144, Warriors 110 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-sept-30.html | BALLY'S PARK PLACE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/holiday-inns.html | Holiday Inns | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/copland-song-in-recital.html | Copland Song in Recital | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-reagan-s-bonus-to-us-is-burden-to-posterity-047646.html | REAGAN'S BONUS TO US IS BURDEN TO POSTERITY | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/oil-patch-is-wary-of-more-price-cuts.html | OIL PATCH IS WARY OF MORE PRICE CUTS | False | By Wayne King | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/around-the-world-threat-to-president-is-reported-in-israel.html | AROUND THE WORLD; Threat to President Is Reported in Israel | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/circon-corp-reports-earnings-for-qtr-to-sept-30.html | CIRCON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/midcon-corp-reports-earnings-for-qtr-to-sept-30.html | MIDCON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/dozens-of-suspicious-deaths-cited-in-poland.html | DOZENS OF SUSPICIOUS DEATHS CITED IN POLAND | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-sept-30.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/scouting-goalie-s-big-test.html | SCOUTING; Goalie's Big Test | False | By Thomas Rogers and Craigwolff | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/no-headline-049066.html | No Headline | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/alliance-capital-in-acquisition-bid.html | Alliance Capital In Acquisition Bid | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-ready-for-election-night.html | BRIEFING; Ready for Election Night | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/mobil-vs-the-first-amendment.html | MOBIL VS. THE FIRST AMENDMENT | False | By Floyd Abrams | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/rolland-inc-reports-earnings-for-qtr-to-sept-30.html | ROLLAND INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/quotation-of-the-day-049296.html | Quotation of the Day | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/finance-new-issues-four-maturities-for-canada-bonds.html | FINANCE/NEW ISSUES; Four Maturities For Canada Bonds | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-scene-2-sidewalk-5.html | BRIEFING; Scene 2, Sidewalk 5 | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/kingman-and-andujar-honored.html | Kingman and Andujar Honored | False | (UPI) | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-day-by-day-breast-feeding-campaign.html | NEW YORK DAY BY DAY; Breast-Feeding Campaign | False | By Susan Heller Anderson and David Bird | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/datapower-inc-reports-earnings-for-qtr-to-sept-30.html | DATAPOWER INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/japanese-trade-panel-lets-foreigners-testify.html | JAPANESE TRADE PANEL LETS FOREIGNERS TESTIFY | False | By Susan Chira | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/business-people-united-technologies-picks-carrier-chairman.html | BUSINESS PEOPLE; United Technologies Picks Carrier Chairman | False | By Kenneth N. Gilpin | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/ursula-bloom-is-dead-at-91-british-author-of-560-books.html | URSULA BLOOM IS DEAD AT 91; BRITISH AUTHOR OF 560 BOOKS | False | AP | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-sept-30.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/finance-new-issues-049250.html | FINANCE/NEW ISSUES ; | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/observer-poll-axed.html | OBSERVER; POLL AXED | False | By Russell Baker | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-sept-30.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/campaign-notes-anderson-new-york-to-support-mondale-united-press-international.html | CAMPAIGN NOTES; Anderson in New York To Support Mondale By United Press International | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/britain-to-let-100000-use-cheap-air-tickets.html | BRITAIN TO LET 100,000 USE CHEAP AIR TICKETS | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/bridge-us-teams-win-matches-in-world-team-olympiad.html | Bridge;U.S. Teams Win Matches In World Team Olympiad | False | By Alan Truscott, Special To the New York Times | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/indira-gandhi-assassinated-by-gunmen-police-seal-off-2-areas-as-crowds-gather.html | INDIRA GANDHI ASSASSINATED BY GUNMEN; POLICE SEAL OFF 2 AREAS AS CROWDS GATHER | False | By William K. Stevens, Special To the New York Times | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dresher-inc-reports-earnings-for-qtr-to-sept-30.html | DRESHER INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/prices-move-sharply-higher.html | PRICES MOVE SHARPLY HIGHER | False | By James Sterngold | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/movies/film-marta-meszaros-s-diary-for-my-children.html | FILM: MARTA MESZAROS'S 'DIARY FOR MY CHILDREN' | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/around-the-nation-oil-from-pipeline-breaks-enters-a-wildlife-refuge.html | AROUND THE NATION; Oil From Pipeline Breaks Enters a Wildlife Refuge = | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/health-mor-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH-MOR INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/macgregor-sporting-goods-inc-reports-earnings-for-year-to-july-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Year to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/hooper-holmes-reports-earnings-for-qtr-to-sept-30.html | HOOPER HOLMES reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/alatenn-resources-reports-earnings-for-qtr-to-sept-30.html | ALATENN RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/feldstein-sees-tax-increase-washington-oct-30.html | Feldstein Sees Tax Increase WASHINGTON, Oct. 30, | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/survival-record-is-set-by-heart-implant-baby.html | SURVIVAL RECORD IS SET BY HEART-IMPLANT BABY | False | By Lawrence K. Altman | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/essex-corp-reports-earnings-for-qtr-to-sept-30.html | ESSEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/company-briefs-048333.html | COMPANY BRIEFS | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/niagara-landfill-s-operator-asserts-waste-isn-t-leaking.html | NIAGARA LANDFILL'S OPERATOR ASSERTS WASTE ISN'T LEAKING | False | By David E. Sanger | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/despite-wet-month-drought-goes-on-texas-officials-say.html | Despite Wet Month, Drought Goes On, Texas Officials Say | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/activision-inc-reports-earnings-for-qtr-to-sept-29.html | ACTIVISION INC reports earnings for Qtr to Sept 29 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/youth-work-bill-killed-by-reagan.html | YOUTH WORK BILL KILLED BY REAGAN | False | By Robert Pear, Special To the New York Times | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/chess-title-10th-draw-in-a-row.html | CHESS TITLE: 10TH DRAW IN A ROW | False | By Robert Byrne | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/gerard-m-mcallister-is-dead-tugboat-company-executive.html | GERARD M. MCALLISTER IS DEAD; TUGBOAT COMPANY EXECUTIVE | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/the-un-today.html | The U.N. Today | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/wave-of-heat-engulfs-the-southeast.html | WAVE OF HEAT ENGULFS THE SOUTHEAST | False | By William E. Schmidt | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/raising-all-natural-beef-hardy-few-deliver-goods.html | RAISING ALL-NATURAL BEEF: HARDY FEW DELIVER GOODS | False | By Bill Keller | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/nutri-system-inc-reports-earnings-for-qtr-to-july-31.html | NUTRI/SYSTEM INC reports earnings for Qtr to July 31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/intellicorp-reports-earnings-for-qtr-to-sept-30.html | INTELLICORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/metex-corp-reports-earnings-for-qtr-to-sept-29-1984.html | METEX CORP reports earnings for Qtr to Sept 29, 1984 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-jersey-senate-campaign-two-profiles-determination-bradley-s-intensity.html | NEW JERSEY SENATE CAMAPIGN:TWO PROFILES IN DETERMINATION; BRADLEY'S INTENSITY GARNERS RESPECT | False | By Michael Winerip | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/mem-co-inc-reports-earnings-for-qtr-to-sept-30.html | MEM CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/grey-goose-corp-reports-earnings-for-year-to-aug31.html | GREY GOOSE CORP reports earnings for Year to Aug31 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/profits-scoreboard-048295.html | PROFITS SCOREBOARD | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dean-foods-co-reports-earnings-for-qtr-to-sept-29.html | DEAN FOODS CO reports earnings for Qtr to Sept 29 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/economic-scene-dissonance-on-deficits.html | ECONOMIC SCENE; DISSONANCE ON DEFICITS | False | By Leonard Silk | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/durakon-industries-reports-earnings-for-qtr-to-sept-30.html | DURAKON INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/algeria-after-30-years-a-revolution-matures.html | ALGERIA AFTER 30 YEARS: A REVOLUTION MATURES | False | By Paul Lewis, Special To the New York Times | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/new-president-for-caldor-the-associated-dry-goods.html | New President For Caldor The Associated Dry Goods | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/kerr-mcgee-net-slides.html | Kerr-McGee Net Slides | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/midland-s-crocker-bid-raised.html | MIDLAND'S CROCKER BID RAISED | False | By Barnaby J. Feder | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/kentron-international-inc-reports-earnings-for-qtr-to-sept-30.html | KENTRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/abc-trails-in-prime-time-ratings.html | ABC TRAILS IN PRIME-TIME RATINGS | False | By Sally Bedell Smith | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-sept-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/digital-to-introduce-computer.html | Digital to Introduce Computer | False | By Eric N. Berg | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-sept-30.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-the-allies-prefer-our-incumbent-presidents-049503.html | THE ALLIES PREFER OUR INCUMBENT PRESIDENTS | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/o-come-all-ye-catalogues.html | O, COME ALL YE CATALOGUES | False | By Betsy Wade | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/opera-mano-lescaut-at-the-met.html | OPERA: 'MANO LESCAUT' AT THE MET | False | By Donal Henahan | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/mondale-at-chicago-rally-says-tide-is-turning-in-84-election.html | MONDALE, AT CHICAGO RALLY, SAYS 'TIDE IS TURNING, IN '84 ELECTION | False | By Bernard Weinraub | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/california-biotechnology-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/l-letter-on-the-philippines-048260.html | Letter: On the Philippines | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/where-to-contribute-to-aid-the-ethiopians.html | Where to Contribute To Aid the Ethiopians | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/sex-oriented-stores-sue-to-block-times-sq-plan.html | SEX-ORIENTED STORES SUE TO BLOCK TIMES SQ. PLAN | False | By Martin Gottlieb | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/regulator-issues-warning-on-thrift-unit-growth.html | Regulator Issues Warning on Thrift Unit Growth | False | By Robert A. Bennett | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/dranetz-technologies-reports-earnings-for-qtr-to-sept-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/the-pop-life-048927.html | THE POP LIFE | False | By Robert Palmer | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/kitchen-equipment-soda-fountain-at-home.html | KITCHEN EQUIPMENT; SODA FOUNTAIN AT HOME | False | By Pierre Franey | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-july-28.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to July 28 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/bush-stumping-in-the-south-presses-for-gop-congress.html | BUSH, STUMPING IN THE SOUTH, PRESSES FOR G.O.P. CONGRESS | False | By Gerald M. Boyd | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/plan-to-put-logging-roads-in-wild-areas-is-challenged.html | PLAN TO PUT LOGGING ROADS IN WILD AREAS IS CHALLENGED | False | By Iver Peterson | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/royal-international-optial-reports-earnings-for-qtr-to-sept-30.html | ROYAL INTERNATIONAL OPTIAL reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/how-the-surveys-were-conducted.html | HOW THE SURVEYS WERE CONDUCTED | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/movies/a-conservative-witness.html | A CONSERVATIVE WITNESS | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/ibm-offers-pc-incentives.html | I.B.M. Offers PC Incentives | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-people-auburn-star-returns.html | SPORTS PEOPLE; Auburn Star Returns | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-sept-30.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/when-quail-come-back-to-alexandria.html | WHEN QUAIL COME BACK TO ALEXANDRIA | False | By Judith Miller | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/3-utah-students-die-on-hunt.html | 3 Utah Students Die on Hunt | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-comet-halley.html | BRIEFING; Comet Halley | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/eldorado-motor-reports-earnings-for-qtr-to-sept-30.html | ELDORADO MOTOR reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/western-union-adds-new-easylink-feature.html | Western Union Adds New Easylink Feature | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/ethiopia-is-doing-too-little-in-famine-reagan-aide-says.html | Ethiopia Is Doing Too Little In Famine, Reagan Aide Says | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/syria-s-leader-reported-to-break-up-power-base-of-brother.html | SYRIA'S LEADER REPORTED TO BREAK UP POWER BASE OF BROTHER | False | By Thomas L Friedman | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/lone-star-to-sell-florida-properties.html | Lone Star to Sell Florida Properties | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/commodore-international-ltd-reports-earnings-for-qtr-to-sept-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/imatron-inc-reports-earnings-for-qtr-to-sept-30.html | IMATRON INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/norway-s-trade-gains.html | Norway's Trade Gains | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/board-member-named-by-book-of-the-month.html | Board Member Named By Book-of-the-Month | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-comet-mondale.html | BRIEFING; Comet Mondale | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/price-in-forza-on-pbs.html | PRICE IN 'FORZA' ON PBS | False | By Will Crutchfield | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/rangers-are-routed-by-islanders.html | RANGERS ARE ROUTED BY ISLANDERS | False | By Craig Wolff | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/national-patent-development-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PATENT DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/new-york-s-highest-court-rules-life-ends-when-the-brain-dies.html | NEW YORK'S HIGHEST COURT RULES LIFE ENDS WHEN THE BRAIN DIES | False | By David Margolick | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/theater-oy-mama-am-i-in-love-at-town-hall.html | THEATER: 'OY MAMA! AM I IN LOVE!' AT TOWN HALL | False | By Richard F. Shepard | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/block-drug-co-reports-earnings-for-qtr-to-sept-30.html | BLOCK DRUG CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/wine-talk-047515.html | WINE TALK | False | By Frank J. Prial | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/arts/revenge-a-movie-on-cbs.html | 'REVENGE,' A MOVIE ON CBS | False | By John J. O'Connor | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/comarco-inc-reports-earnings-for-qtr-to-sept-30.html | COMARCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/former-steelworkers-income-falls-by-half.html | FORMER STEELWORKERS' INCOME FALLS BY HALF | False | By Steven Greenhouse | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/q-a-046827.html | Q&A | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/jamaica-water-properties-reports-earnings-for-qtr-to-sept-30.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | KERR-MCGEE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/the-benefits-from-lower-interest-rates.html | THE BENEFITS FROM LOWER INTEREST RATES | False | By Michael Quint | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/envoy-calls-82-mideast-plan-ill-timed.html | ENVOY CALLS '82 MIDEAST PLAN ILL-TIMED | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/briefing-reagan-and-rockefeller.html | BRIEFING; Reagan and Rockefeller | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/us-steel-has-sharp-earnings-gain.html | U.S. STEEL HAS SHARP EARNINGS GAIN | False | By Daniel F. Cuff | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/commodore-s-profit-up-14.html | Commodore's Profit Up 14% | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/garden/for-adults-no-short-cut-to-proficiency-in-languages.html | FOR ADULTS, NO SHORT CUT TO PROFICIENCY IN LANGUAGES | False | By Kenneth B. Noble | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/james-kennon-wilson-tenor-performed-in-movie-porgy.html | JAMES KENNON-WILSON, TENOR; PERFORMED IN MOVIE 'PORGY' | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/sports-of-the-times-the-race-goes-on.html | SPORTS OF THE TIMES; THE RACE GOES ON | False | By George Vecsey | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/cardiac-resuscitator-reports-earnings-for-qtr-to-sept-30.html | CARDIAC RESUSCITATOR reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/real-estate-expansion-at-trade-center.html | REAL ESTATE; EXPANSION AT TRADE CENTER | False | By Anthony Depalma | 1984-11-01 | TX 1-456907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/advertising-hibernia-bank-account-to-henderson-friedlich.html | ADVERTISING; Hibernia Bank Account To Henderson Friedlich | False | By Philip H. Dougherty | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/percy-and-simon-in-close-illinois-fight-for-senate.html | PERCY AND SIMON IN CLOSE ILLINOIS FIGHT FOR SENATE | False | By Martin Tolchin | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/warner-lambert-gain.html | Warner-Lambert Gain | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/theater/stage-wooster-group.html | STAGE: WOOSTER GROUP | False | By Mel Gussow | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/federated-s-bid-for-the-middle.html | FEDERATED'S BID FOR THE MIDDLE | False | By Steven Greenhouse | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/opinion/washington-the-rise-of-factionalism.html | WASHINGTON; THE RISE OF FACTIONALISM | False | By James Reston | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/display-components-reports-earnings-for-qtr-to-sept-30.html | DISPLAY COMPONENTS reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/scouting-quitting-the-club.html | SCOUTING; Quitting the Club | False | By Thomas Rogers and Craigwolff | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/world-series-loses-luster-in-japan.html | 'WORLD SERIES LOSES LUSTER IN JAPAN | False | By Clyde Haberman | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/nyregion/the-city-youth-17-held-incourthousefire.html | THE CITY; Youth, 17, Held InCourthouseFire | False | By United Press International | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/mcdonald-co-reports-earnings-for-qtr-to-sept-30.html | MCDONALD & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/finance-new-issues-048078.html | FINANCE/NEW ISSUES; | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/obituaries/james-b-law.html | JAMES B. LAW | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | MCINTYRE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/us/arsons-plague-detroit-in-pre-halloween-outbreak.html | ARSONS PLAGUE DETROIT IN PRE-HALLOWEEN OUTBREAK | False | AP | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/sports/tigers-hernandez-cy-young-winner.html | TIGERS HERNANDEZ CY YOUNG WINNER | False | By Murray Chass | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/world/2-nuclear-arms-races-in-third-world-feared.html | 2 NUCLEAR ARMS RACES IN THIRD WORLD FEARED | False | By Richard Halloran | 1984-11-01 | TX 1-456907 |
| 1984-10-31 | 1984-10-31 | https://www.nytimes.com/1984/10/31/business/products-research-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTS RESEARCH & CHEMIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-01 | TX 1-456907 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/endangered-bats-spur-army-to-reconsider-training-plan.html | Endangered Bats Spur Army To Reconsider Training Plan | False | AP | 1984-11-01 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/opec-lists-cuts-in-output-quotas.html | OPEC LISTS CUTS IN OUTPUT QUOTAS | False | By Stuart Diamond | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/the-un-today.html | The U.N. Today | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/text-of-communique-on-opec-s-meeting.html | TEXT OF COMMUNIQUE ON OPEC'S MEETING | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/essay-retracing-the-analysis.html | ESSAY; RETRACING THE ANALYSIS | False | By William Safire | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/florida-steel-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/opera-medee-paired-with-medea-in-lyons.html | OPERA:'MEDEE PAIRED WITH 'MEDEA' IN LYONS | False | By John Rockwell | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/northview-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHVIEW CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/william-brokaw-54-investment-executive.html | William Brokaw, 54, Investment Executive | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/fortune-systems-corp-reports-earnings-for-qtr-to-sept-30.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/howard-a-davis.html | HOWARD A. DAVIS | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/software-services-reports-earnings-for-qtr-to-aug-31.html | SOFTWARE SERVICES reports earnings for Qtr to Aug 31 | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/kaiser-steel-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/role-of-soviet-in-afghan-conflict-is-said-to-swell.html | ROLE OF SOVIET IN AFGHAN CONFLICT IS SAID TO SWELL | False | By Drew Middleton | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-in-india-anxiety-in-washington-world-political-and.html | ASSASSINATION IN INDIA: ANXIETY IN WASHINGTON; WORLD POLITICAL AND RELIGIOUS LEADERS ARE UNANIMOUS IN GRIEF AND OUTRAGE | False | By R. W Apple Jr. | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/2-approaches-to-a-candidate-s-image-showing-the-message-or-speaking-it.html | 2 APPROACHES TO A CANDIDATES IMAGE: SHOWING THE MESSAGE OR SPEAKING IT | False | By Fay S. Joyce | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/us-steel-building-sold-by-2-funds.html | U.S. Steel Building Sold by 2 Funds | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/mochary-lists-investments-of-at-least-1.4-million.html | MOCHARY LISTS INVESTMENTS OF AT LEAST $1.4 MILLION | False | By Robert Hanley | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/all-the-right-moves-for-clippers.html | ALL THE RIGHT MOVES FOR CLIPPERS? | False | By Roy S. Johnson, Special To the New York Times | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/west-bank-school-closed-by-israelis.html | WEST BANK SCHOOL CLOSED BY ISRAELIS | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/datakey-inc-reports-earnings-for-qtr-to-sept-30.html | DATAKEY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/key-sections-of-itialian-judge-s-report-on-shooting-of-the-pope.html | KEY SECTIONS OF ITIALIAN JUDGES REPORT ON SHOOTING OF THE POPE | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/garn-studies-deposit-plan.html | Garn Studies Deposit Plan | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/tough-foes-for-olympians-in-pro-debut.html | TOUGH FOES FOR OLYMPIANS IN PRO DEBUT | False | Michael Katz on Boxing | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-city-clubs-sue-city-on-anti-bias-law.html | THE CITY; Clubs Sue City On Anti-Bias Law | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/corcom-inc-reports-earnings-for-qtr-to-sept-30.html | CORCOM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/storage-files-for-chapter-11.html | STORAGE FILES FOR CHAPTER 11 | False | By Andrew Pollack | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/chemical-leaman-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/british-are-said-to-seek-us-antitrust-fine-curb.html | BRITISH ARE SAID TO SEEK U.S. ANTITRUST FINE CURB | False | By Tamar Lewin | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/nolex-corp-reports-earnings-for-qtr-to-sept-30.html | NOLEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/precision-castparts-corp-reports-earnings-for-qtr-to-sept-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-sept-30.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/roger-e-ortmayer-is-dead-a-leader-of-church-council.html | Roger E. Ortmayer Is Dead; A Leader of Church Council | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/selecterm-inc-reports-earnings-for-qtr-to-sept-30.html | SELECTERM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/europe-s-place-in-nato.html | EUROPE'S PLACE IN NATO | False | By John Vinocur | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/technology-compact-disk-in-a-new-role.html | Technology; Compact Disk In a New Role | False | By Andrew Pollack | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/around-the-world-reagan-denounces-apartheid-as-repugnant.html | AROUND THE WORLD; Reagan Denounces Apartheid as Repugnant | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/reagan-ballooned-big-government.html | REAGAN BALLOONED 'BIG GOVERNMENT' | False | By Joan Claybrook | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/cook-data-services-inc-reports-earnings-for-qtr-to-sept-30.html | COOK DATA SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/voter-rolls-soar-11.6-percent-to-record-high-in-connecticut.html | VOTER ROLLS SOAR 11.6 PERCENT TO RECORD HIGH IN CONNECTICUT | False | By Richard L. Madden | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/dr-ralph-manning-crowley-psychoanalyst-is-dead-at-78.html | DR. RALPH MANNING CROWLEY, PSYCHOANALYST, IS DEAD AT 78 | False | By Walter H. Waggoner | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/l-chilled-by-big-chill-generation-050308.html | CHILLED BY 'BIG CHILL' GENERATION | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-violence-ripples-through-nation-statements-india-s-premier.html | ASSASSINATION IN INDIA: VIOLENCE RIPPLES THROUGH THE NATION; STATEMENTS BY INDIA'S PREMIER AND PRESIDENT | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/american-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/ferro-corp-reports-earnings-for-qtr-to-sept-30.html | FERRO CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-sept-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-people-noah-objects.html | SPORTS PEOPLE; Noah Objects | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-impact-felt-across-country-grief-anger-new-delhi-crowd.html | ASSASSINATION IN INDIA: IMPACT FELT ACROSS THE COUNTRY; GRIEF AND ANGER OF NEW DELHI CROWD | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/players-road-to-hollywood-is-all-downhill.html | PLAYERS; Road to Hollywood Is All Downhill | False | By Malcolm Moran | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/disputes-erupt-over-ethiopia-relief-efforts.html | DISPUTES ERUPT OVER ETHIOPIA RELIEF EFFORTS | False | By Philip M. Boffey | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/prices-paid-to-farmers-for-raw-goods-off-0.7.html | PRICES PAID TO FARMERS FOR RAW GOODS OFF 0.7% | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/yields-on-6-month-cd-s-continue-to-fall.html | Yields on 6-Month C.D.'s Continue to Fall | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/national-comprehensive-services-reports-earnings-for-qtr-to-sept-30.html | NATIONAL COMPREHENSIVE SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/music-american-symphony-orchestra.html | MUSIC:AMERICAN SYMPHONY ORCHESTRA | False | By Tim Page | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/kdi-corp-reports-earnings-for-qtr-to-sept-30.html | KDI CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/bystrom-re-signs-hodges-released.html | BYSTROM RE-SIGNS; HODGES RELEASED | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/ensemble-bluiett-s-clarinets.html | ENSEMBLE:BLUIETT'S CLARINETs | False | By Jon Pareles | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/former-us-attorney-in-cleveland-is-indicted.html | FORMER U.S. ATTORNEY IN CLEVELAND IS INDICTED | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/datasouth-computer-reports-earnings-for-qtr-to-sept-30.html | DATASOUTH COMPUTER reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/drunken-youths-face-loss-of-auto-licenses.html | Drunken Youths Face Loss of Auto Licenses | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/rally-ends-as-dow-falls-9.93.html | Rally Ends as Dow Falls 9.93 | False | By Alexander R. Hammer | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/devil-s-night-vandals-in-detroit-set-dozens-of-fires-17-arrested.html | 'DEVIL'S NIGHT' VANDALS IN DETROIT SET DOZENS OF FIRES; 17 ARRESTED | False | By James Barron | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/info-designs-inc-reports-earnings-for-qtr-to-sept-30.html | INFO DESIGNS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/10-killed-as-a-nighttime-fire-sweeps-manila-tourist-hotel.html | 10 Killed as a Nighttime Fire Sweeps Manila Tourist Hotel | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/finance-new-issues-new-york-bond-sales-benefit-from-insurance.html | FINANCE/NEW ISSUES; New York Bond Sales Benefit From Insurance | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-welcoming.html | BRIEFING; Welcoming | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/vacu-dry-co-reports-earnings-for-qtr-to-sept-30.html | VACU-DRY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/nbc-to-depict-slaying-of-green-beret-s-family.html | NBC TO DEPICT SLAYING OF GREEN BERET'S FAMILY | False | By Aljean Harmetz | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/assassination-in-india-a-leader-of-will-and-force-indira-gandhi.html | ASSASSINATION IN INDIA: A LEADER OF WILL AND FORCE; INDIRA GANDHI, BORN TO POLITICS, LEFT HER OWN IMPRINT ON INDIA | False | By Linda Charlton | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/un-says-lebanese-and-israelis-plan-talks-on-pullout.html | U.N. SAYS LEBANESE AND ISRAELIS PLAN TALKS ON PULLOUT | False | By James Feron, Special To the New York Times | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/commissioner-of-finance-unit-is-leaving-post.html | COMMISSIONER OF FINANCE UNIT IS LEAVING POST | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/an-evaluation-for-seabrook-new-britain-conn-oct.html | An Evaluation For Seabrook NEW BRITAIN, Conn., Oct. | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/advance-concert-tickets.html | Advance Concert Tickets | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-judicial-anniversary.html | NEW YORK DAY BY DAY; Judicial Anniversary | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/theater/stage-eric-hertz-s-between-rails.html | STAGE:ERIC HERTZ'S 'BETWEEN RAILS' | False | By Stephen Holden | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/a-confident-president-jokes-about-his-naps.html | A CONFIDENT PRESIDENT JOKES ABOUT HIS NAPS | False | By Francis X. Clines | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/scoutig-trying-out-again.html | SCOUTIG; Trying Out Again | False | By Thomas Rogers | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/advertising-magazine-entrepreneur-starts-cfo-magazine.html | ADVERTISING; Magazine Entrepreneur Starts CFO Magazine | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/around-the-world-43-are-reported-killed-in-argentine-crash.html | AROUND THE WORLD; 43 Are Reported Killed In Argentine Crash | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/fridays-tgi-inc-reports-earnings-for-qtr-to-oct-1.html | FRIDAYS, TGI INC reports earnings for Qtr to Oct 1 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/mondale-in-holiday-plea-warns-of-trick-or-treat-by-republicans.html | MONDALE, IN HOLIDAY PLEA, WARNS OF TRICK OR TREAT BY REPUBLICANS | False | By Bernard Weinraub | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/designers-of-unorthodox-luxury.html | DESIGNERS OF UNORTHODOX LUXURY | False | By John Duka | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-sept-2.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Sept 2 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/public-service-of-new-mexco-reports-earnings-for-qtr-to-sept-30.html | PUBLIC SERVICE OF NEW MEXCO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/advertising-insurers-fight-taxes.html | Advertising; Insurers Fight Taxes | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/bridge-us-open-team-at-olympiad-gains-and-women-rebound.html | BRIDGE: U.S. OPEN TEAM AT OLYMPIAD GAINS, AND WOMEN REBOUND | False | By Alan Truscott, Special To the New York Times | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/nelson-research-development-co-reports-earnings-for-qtr-to-sept-30.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/quotation-of-the-day-052761.html | Quotation of the Day | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/the-man-who-put-neo-in-neoliberal.html | THE MAN WHO PUT NEO IN NEOLIBERAL | False | By William E. Farrell | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/man-charged-with-impersonating-hospital-doctor.html | MAN CHARGED WITH IMPERSONATING HOSPITAL DOCTOR | False | By Ronald Sullivan | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-sept-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Russell Lynes | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | COPPERWELD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/taco-viva-inc-reports-earnings-for-qtr-to-sept-30.html | TACO VIVA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/transactions-051764.html | Transactions | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/dispute-heads-curriculum-in-chicago.html | DISPUTE HEADS CURRICULUM IN CHICAGO | False | By E. R. Shipp | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/dance-an-evening-of-tappers.html | DANCE: AN EVENING OF TAPPERS | False | By Jennifer Dunning | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | GRAHAM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-of-the-times-historian-of-big-trades.html | SPORTS OF THE TIMES; HISTORIAN OF BIG TRADES | False | By Dave Anderson | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | FREMONT GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/l-neither-silence-nor-shame-for-the-beirut-dead-050314.html | NEITHER SILENCE NOR SHAME FOR THE BEIRUT DEAD | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/around-the-nation-court-bar-to-operation-of-atom-plant-lifted.html | AROUND THE NATION; Court Bar to Operation Of Atom Plant Lifted | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/educational-computer-corp-reports-earnings-for-qtr-to-sept-30.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/p-f-industries-inc-reports-earnings-for-qtr-to-sept-30.html | P & F INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/charter-units-to-be-bought.html | Charter Units To Be Bought | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/chancellor-corp-reports-earnings-for-qtr-to-sept-30.html | CHANCELLOR CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/greater-washington-investors-inc-reports-earnings-for-qtr-to-sept-30.html | GREATER WASHINGTON INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/ih-france-pact.html | IH France Pact | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/hers.html | HERS | False | By Perri Klass | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/movies/eddie-murphy-signs-contract-at-paramount.html | Eddie Murphy Signs Contract at Paramount | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | GENENTECH INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/l-we-need-gardens-to-give-a-room-a-view-050305.html | ; WE NEED GARDENS TO GIVE A ROOM A VIEW | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/gibson-homans-co-reports-earnings-for-qtr-to-sept-30.html | GIBSON-HOMANS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/hpsc-inc-reports-earnings-for-qtr-to-sept-30.html | HPSC INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-sept-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/movies/screen-choose-me.html | SCREEN:'CHOOSE ME' | False | By Janet Maslin | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/bdm-international-inc-reports-earnings-for-qtr-to-sept-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/a-storybook-life-nov-19-1917-born-in-allahabab-uttar-pradesh-state-northern.html | A Storybook Life Nov. 19, 1917. Born in Allahabab, Uttar Pradesh state, northern | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-people-beleaguered-coach.html | SPORTS PEOPLE; Beleaguered Coach | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/movies/intelligence-aide-denies-cbs-report.html | INTELLIGENCE AIDE DENIES CBS REPORT | False | By M. A. Farber | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | RALSTON PURINA CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/church-says-civil-rights-in-chile-are-eroding.html | CHURCH SAYS CIVIL RIGHTS IN CHILE ARE ERODING | False | By Lydia Chavez | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/finance-new-issues-michigan-hospital-bond-issue-set.html | FINANCE/NEW ISSUES; Michigan Hospital Bond Issue Set | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-and-now-the-nooze.html | BRIEFING; And Now the Nooze | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/peerless-chain-co-reports-earnings-for-qtr-to-sept-30.html | PEERLESS CHAIN CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/british-strike-talks-collapse-no-new-negotiations-in-sight.html | BRITISH STRIKE TALKS COLLAPSE; NO NEW NEGOTIATIONS IN SIGHT | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/company-briefs-051790.html | COMPANY BRIEFS | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/philips-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PHILIPS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/textron-rejects-takeover-bid.html | TEXTRON REJECTS TAKEOVER BID | False | By Robert J. Cole | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/gentex-corp-reports-earnings-for-qtr-to-sept-30.html | GENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/l-doctors-emotions-052593.html | Doctors' Emotions | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/fibronics-international-reports-earnings-for-qtr-to-sept-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/san-diego-mayor-seeking-re-election-goes-on-trial.html | SAN DIEGO MAYOR, SEEKING RE-ELECTION, GOES ON TRIAL | False | By Robert Lindsey | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-people-harris-unemployed.html | SPORTS PEOPLE; Harris Unemployed | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/leading-indicators-up-by-0.4.html | LEADING INDICATORS UP BY 0.4% | False | By Peter T. Kilborn | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/percy-planning-to-visit-india-for-a-bid-to-mediate-dispute.html | Percy Planning to Visit India For a Bid to Mediate Dispute | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/political-outlook-dims-for-women-after-hopes-raised-by-ferraro-s-bid.html | POLITICAL OUTLOOK DIMS FOR WOMEN AFTER HOPES RAISED BY FERRARO'S BID | False | By Maureen Dowd | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/first-federal-savings-loan-ft-myers-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS & LOAN (FT MYERS) reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/us-warns-citizens-not-to-travel-to-india.html | U.S. Warns Citizens Not to Travel to India | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/pentagon-reports-best-year-for-quality-recruits.html | PENTAGON REPORTS BEST YEAR FOR QUALITY RECRUITS | False | By Richard Halloran | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/mystery-jet-held-cleared.html | Mystery Jet Held Cleared | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/ferraro-offers-debate-with-reagan.html | FERRARO OFFERS DEBATE WITH REAGAN | False | By Jane Perlez by Gerald M. Boyd | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/asarco-in-loss-omits-dividend.html | Asarco, in Loss, Omits Dividend | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/market-place-trends-favor-drug-chains.html | Market Place; Trends Favor Drug Chains | False | By Vartanig G Vartan | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-sept-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/us-riders-defeat-stirs-controversy.html | U.S. RIDERS' DEFEAT STIRS CONTROVERSY | False | By Lawrie Mifflin | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/usfl-stars-get-new-home.html | U.S.F.L. Stars Get New Home | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/friona-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/lundy-electronics-sysems-inc-reports-earnings-for-qtr-to-sept-30.html | LUNDY ELECTRONICS & SYSEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/tax-man-decides-to-sack-the-jets.html | TAX MAN DECIDES TO SACK THE JETS | False | By Gerald Eskenazi | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/gardening-cutting-back-the-growth-of-summer.html | GARDENING; CUTTING BACK THE GROWTH OF SUMMER | False | By Joan Lee Faust | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/soviet-press-hints-at-a-bigger-plot.html | SOVIET PRESS HINTS AT A BIGGER PLOT | False | By Serge Schmemann | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/l-doctors-emotions-050089.html | DOCTORS' EMOTIONS | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-engaging.html | BRIEFING; Engaging | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/digital-introduces-a-minicomputer.html | Digital Introduces A Minicomputer | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/hindu-funeral-traditions-hindu-belief-reincarnation-provides-basis-for-its.html | HINDU FUNERAL TRADITIONS The Hindu belief in reincarnation provides the basis for its funeral rituals. Though these practices differ somewhat among social and economic groups, there is a common core of tradition. | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/comstock-group-reports-earnings-for-qtr-to-sept-30.html | COMSTOCK GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/l-in-mideast-justice-is-a-fighting-word-050311.html | IN MIDEAST, JUSTICE IS A FIGHTING WORD | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-in-india-impact-felt-across-country-india-s-democratic-system.html | ASSASSINATION IN INDIA:IMPACT FELT ACROSS COUNTRY; INDIA'S DEMOCRATIC SYSTEM | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/kasparov-and-karpov-draw-again.html | KASPAROV AND KARPOV DRAW AGAIN | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/c-corrections-052764.html | CORRECTIONS | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/geodyne-resources-inc-reports-earnings-for-qtr-to-aug-31.html | GEODYNE RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/father-and-daughter-a-remembrance.html | FATHER AND DAUGHTER: A REMEMBRANCE | False | By A. M. Rosenthal | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/the-candidates-today.html | The Candidates Today | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/stereo-village-reports-earnings-for-qtr-to-sept-30.html | STEREO VILLAGE reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-city-police-officer-kills-a-suspect.html | THE CITY; Police Officer Kills a Suspect | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/modern-art-museum-union-to-meet.html | MODERN ART MUSEUM, UNION TO MEET | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | ASTREX INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/homestake-mining-co-reports-earnings-for-qtr-to-sept-30.html | HOMESTAKE MINING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/devils-late-rally-falls-short.html | DEVILS LATE RALLY FALLS SHORT | False | By Alex Yannis | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/ethiopian-rebels-free-4-foreigners.html | ETHIOPIAN REBELS FREE 4 FOREIGNERS | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/msr-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | MSR EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/shoreham-is-an-issue-in-close-house-race-on-li.html | SHOREHAM IS AN ISSUE IN CLOSE HOUSE RACE ON L.I. | False | By Frank Lynn | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/business-people-lenox-man-to-head-a-beatrice-segment.html | BUSINESS PEOPLE ; Lenox Man to Head A Beatrice Segment | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-sept-30.html | LEISURE DYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/executives.html | EXECUTIVES | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/out-towns.html | OUT TOWNS | False | By Michael Norman | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/general-housewares-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/qe2-being-delayed-by-a-turbine-failure.html | QE2 Being Delayed By a Turbine Failure | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/celtics-overpower-nets.html | CELTICS OVERPOWER NETS | False | By Roy S. Johnson | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/envoy-s-remarks-in-israel-irritate-us-aides.html | ENVOY'S REMARKS IN ISRAEL IRRITATE U.S. AIDES | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/treasury-bill-rates-ease.html | Treasury Bill Rates Ease | False | By Michael Quint | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/at-home-abroad-is-there-the-will.html | AT HOME ABROAD; IS THERE THE WILL? | False | By Anthony Lewis | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/helpful-hardware-storing-vcr-cassettes.html | HELPFUL HARDWARE; STORING VCR CASSETTES | False | By Daryln Brewer | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/ruddick-corp-reports-earnings-for-qtr-to-sept-30.html | RUDDICK CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/bias-suit-settled-by-loan-company.html | BIAS SUIT SETTLED BY LOAN COMPANY | False | By Leslie Maitland Werner | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-budgetspeak.html | NEW YORK DAY BY DAY; Budgetspeak | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/movies/film-not-for-publication-a-comedy.html | FILM:'NOT FOR PUBLICATION,' A COMEDY | False | By Vincent Canby | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/first-national-supermarets-inc-reports-earnings-for-12-wks-to-sept-15.html | FIRST NATIONAL SUPERMARETS INC reports earnings for 12 wks to Sept 15 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/danaher-corp-reports-earnings-for-qtr-to-sept-30.html | DANAHER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/measure-to-curb-illegal-dumping-passed-by-panel.html | MEASURE TO CURB ILLEGAL DUMPING PASSED BY PANEL | False | By Jesus Rangel | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/gandhi-slain-succeeded-son-killing-laid-2-sikh-bodyguards-army-alerted-bar-sect.html | GANDHI, SLAIN, IS SUCCEEDED BY SON; KILLING LAID TO 2 SIKH BODYGUARDS; ARMY ALERTED TO BAR SECT VIOLENCE | False | By William K. Stevens, Special To the New York Times | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/falconbridge-ltd-reports-earnings-for-qtr-to-sept-30.html | FALCONBRIDGE LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-halloween-mischief.html | NEW YORK DAY BY DAY; Halloween Mischief | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/fairmount-chemical-co-reports-earnings-for-qtr-to-sept-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/for-new-york-legislature-new-york-city-benefits-seniority-albany-just-much.html | For the New York Legislature New York City benefits from seniority in Albany just as much as in Washington, and in assessing seriously contested races for New York City seats in the State Legislature we give weight to effective incumbents. We also take note of some legislators who, though not seriously pressed, deserve notice as well as re-election. | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/simmons-airlines-reports-earnings-for-year-to-july-31.html | SIMMONS AIRLINES reports earnings for Year to July 31 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/pilot-declines-to-testify-on-flight-007.html | PILOT DECLINES TO TESTIFY ON FLIGHT 007 | False | By Richard Witkin | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-city-power-disrupted-at-medical-school.html | THE CITY ; Power Disrupted At Medical School | False | By United Press International | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/campaign-notes-helms-asserts-shultz-differs-on-partisanship.html | CAMPAIGN NOTES; Helms Asserts Shultz Differs on Partisanship | False | AP | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/india-without-indira-gandhi-it-very-nearly-happened-brighton-two-weeks-ago-rome.html | India Without Indira Gandhi It very nearly happened in Brighton two weeks ago, in Rome and in Washington three years before. This time, in New Delhi, assassins claimed a world leader, Indira Gandhi, and forced a new crisis for India's democracy. The Prime Minister's immense authority was chiefly personal, and she leaves no real successor. | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/bayswater-realty-capital-corp-reports-earnings-for-year-to-july-31.html | BAYSWATER REALTY & CAPITAL CORP reports earnings for Year to July 31 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/theater/musketeers-postponed.html | 'Musketeers' Postponed | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/among-indians-far-from-home-joyful-celebrations-contrast-with-shock-and-grief.html | AMONG INDIANS FAR FROM HOME, JOYFUL CELEBRATIONS CONTRAST WITH SHOCK AND GRIEF | False | By Marvine Howe | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/quixote-corp-reports-earnings-for-qtr-to-sept-30.html | QUIXOTE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/general-automation-inc-reports-earnings-for-qtr-to-july-28.html | GENERAL AUTOMATION INC reports earnings for Qtr to July 28 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/c-corrections-052766.html | CORRECTIONS | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/interface-flooring-systems-reports-earnings-for-qtr-to-sept-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/kean-opposes-coalport-project.html | Kean Opposes Coalport Project | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-in-india-sikhs-at-the-center-of-the-drama-the-sikhs.html | ASSASSINATION IN INDIA: SIKHS AT THE CENTER OF THE DRAMA; The Sikhs | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/first-source-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST SOURCE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/l-a-legend-but-no-myth-052711.html | A LEGEND, BUT NO MYTH | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/medicare-glaser-corp-reports-earnings-for-qtr-to-sept-30.html | MEDICARE-GLASER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/q-a-049437.html | Q&A | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/conagra-acquisition.html | Conagra Acquisition | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-at-houdini-s-grave.html | NEW YORK DAY BY DAY; At Houdini's Grave | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/calendar-chrysanthemums-and-dolls.html | CALENDAR: CHRYSANTHEMUMS AND DOLLS | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/scouting-st-john-s-outsold-by-georgetown.html | SCOUTING; St. John's Outsold By Georgetown | False | By Thomas Rogers | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/husky-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | HUSKY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/pricing-issue-seen-as-threat-to-group.html | Pricing Issue Seen As Threat to Group | False | By Nicholas D. Kristof | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL RE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/east-west-doctors-group-wins-peace-prize.html | EAST-WEST DOCTORS GROUP WINS PEACE PRIZE | False | By Richard Bernstein | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/tv-review-the-three-wishes-of-billy-grier.html | TV REVIEW; 'THE THREE WISHES OF BILLY GRIER' | False | By John J. O'Connor | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sutcliffe-sutter-head-for-draft.html | SUTCLIFFE, SUTTER HEAD FOR DRAFT | False | By Murray Chass | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/man-gandhi-slain-succeeded-son-killing-laid-to-2-sikh-bodyguards-army-alerted-bar.html | MAN IN THE NEWS; GANDHI, SLAIN, IS SUCCEEDED BY SON; KILLING LAID TO 2 SIKH BODYGUARDS; ARMY ALERTED TO BAR SECT VIOLENCE | False | By Sanjoy Hazarika, Special To the New York Times | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/vetoed-hope-for-young-with-one-stroke-his-powerful-pen-president-reagan-has.html | Vetoed Hope for the Young With one stroke of his powerful pen, President Reagan has given life to a meaningless bill to please the elderly and with another he has killed a genuinely constructive program to help young people. | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/crown-auto-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN AUTO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/startel-corp-reports-earnings-for-qtr-to-sept-30.html | STARTEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/getty-trust-sets-up-grant-for-the-arts.html | GETTY TRUST SETS UP GRANT FOR THE ARTS | False | By Douglas C. McGill | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | GREYHOUND CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/farr-co-reports-earnings-for-qtr-to-sept-30.html | FARR CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/finance-new-issues-chrysler-unit-offering-notes.html | FINANCE/NEW ISSUES; Chrysler Unit Offering Notes | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/times-official-is-promoted.html | Times Official Is Promoted | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/eec-japan-trade-talks.html | E.E.C.-Japan Trade Talks | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/renal-systems-reports-earnings-for-qtr-to-sept-30.html | RENAL SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-people-tv-olympics-squabble.html | SPORTS PEOPLE; TV-Olympics Squabble | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/contempt-citation-in-dynamics-case.html | CONTEMPT CITATION IN DYNAMICS CASE | False | By Wayne Biddle | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/capitol-bancorporation-reports-earnings-for-qtr-to-sept-30.html | CAPITOL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/dance-peggy-lyman-troupe-performs.html | DANCE: PEGGY LYMAN TROUPE PERFORMS | False | By Jack Anderson | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-violence-ripples-through-nation-sikh-exile-warns-terror.html | ASSASSINATION IN INDIA;VIOLENCE RIPPLES THROUGH THE NATION; Sikh in Exile Warns Of Terror Campaign | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-052705.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/avm-corp-reports-earnings-for-qtr-to-sept-30.html | AVM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/consolidated-s-bid-approved-by-kiwi.html | CONSOLIDATED'S BID APPROVED BY KIWI | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/terrano-corp-reports-earnings-for-qtr-to-sept-30.html | TERRANO CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/mays-jw-inc-reports-earnings-for-qtr-to-july-31.html | MAYS, J.W. INC reports earnings for Qtr to July 31 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/indochinese-women-find-life-in-america-fraught-with-barriers.html | INDOCHINESE WOMEN FIND LIFE IN AMERICA FRAUGHT WITH BARRIERS | False | By Judith Cummings | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/mtv-networks-reports-earnings-for-qtr-to-sept-30.html | MTV NETWORKS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/foldup-furniture-versatile-designs.html | FOLD-UP FURNITURE: VERSATILE DESIGNS | False | By Melanie Fleischmann | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | MONITOR LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/negative-politicking-a-long-tradition-is-out-of-hand.html | NEGATIVE POLITICKING, A LONG TRADITION, IS OUT OF HAND | False | By Norman J. Ornstein | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/personal-loss-for-galbraith.html | 'Personal Loss' for Galbraith | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/article-051261-no-title.html | Article 051261 -- No Title | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/63d-st-subway-tunnel-more-setbacks-for-a-troubled-project.html | 63D ST. SUBWAY TUNNEL: MORE SETBACKS FOR A TROUBLED PROJECT | False | By Suzanne Daley | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/jefferson-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/tofu-time-inc-reports-earnings-for-year-to-july-31.html | TOFU TIME INC reports earnings for Year to July 31 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/union-oil-to-buy-more-of-venture.html | Union Oil to Buy More of Venture | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/boom-in-luxury-car-imports.html | BOOM IN LUXURY CAR IMPORTS | False | By John Holusha | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/sonat-orders-rigs.html | Sonat Orders Rigs | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-in-india-profile-of-a-vast-land-india.html | ASSASSINATION IN INDIA; PROFILE OF A VAST LAND; INDIA | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/us-trade-deficit-widens.html | U.S. TRADE DEFICIT WIDENS | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/gemco-national-inc-reports-earnings-for-qtr-to-sept-30.html | GEMCO NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/the-saga-of-a-landmark-gas-station.html | THE SAGA OF A LANDMARK GAS STATION | False | By Joyce Purnick | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/air-one-s-mysterious-angel.html | AIR ONE'S MYSTERIOUS 'ANGEL' | False | By Agis Salpukas | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/campaign-notes-us-sues-arkansas-on-aid-to-voters-at-polls.html | CAMPAIGN NOTES; U.S. Sues Arkansas On Aid to Voters at Polls | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | FISCHER & PORTER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/c-corrections-051888.html | CORRECTIONS | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/spectra-physics-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/health-care-retirement-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HEALTH CARE & RETIREMENT CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/church-dwight-co-inc-reports-earnings-for-qtr-to-sept-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/cp-national-corp-reports-earnings-for-qtr-to-sept-30.html | CP NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/estranged-daughter-in-law-condemns-the-assassination.html | ESTRANGED DAUGHTER-IN-LAW CONDEMNS THE ASSASSINATION | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-sept-30.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/around-the-nation-us-judge-denies-plea-of-condemned-woman.html | AROUND THE NATION; U.S. Judge Denies Plea Of Condemned Woman | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/first-farwest-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST FARWEST CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/l-distrust-is-the-key-to-no-first-use-050353.html | DISTRUST IS THE KEY TO 'NO FIRST USE? | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-anxiety-washington-some-us-officials-india-pakistan-conflict.html | ASSASSINATION IN INDIA; ANXIETY IN WASHINGTON; SOME U.S. OFFICIALS INDIA-PAKISTAN CONFLICT | False | By Bernard Gwertzman | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/bethlehem-steel-pares-net-loss-for-quarter.html | BETHLEHEM STEEL PARES NET LOSS FOR QUARTER | False | By Phillip H. Wiggins | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/after-usfl-a-job-on-giants.html | AFTER U.S.F.L., A JOB ON GIANTS | False | By William N. Wallace | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/rebel-asserts-cia-pledged-help-in-war-against-sandinistas.html | REBEL ASSERTS C.I.A. PLEDGED HELP IN WAR AGAINST SANDINISTAS | False | By Joel Brinkley , Special To the New York Times | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/panel-says-toxic-chemicals-contaminate-niagara-river.html | PANEL SAYS TOXIC CHEMICALS CONTAMINATE NIAGARA RIVER | False | By Philip Shabecoff | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/manila-justice-is-still-studying-aquino-findings.html | MANILA JUSTICE IS STILL STUDYING AQUINO FINDINGS | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/opinion/l-conflict-of-function-is-at-core-of-state-mental-health-system-050315.html | CONFLICT OF FUNCTION IS AT CORE OF STATE MENTAL-HEALTH SYSTEM | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/medical-graphics-reports-earning-for-qtr-to-sept-30.html | MEDICAL GRAPHICS reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/a-bank-that-banks-on-conservative-dollars.html | A BANK THAT BANKS ON CONSERVATIVE DOLLARS | False | By Jeff Gerth | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MACDERMID INC reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/lumex-inc-reports-earnings-for-qtr-to-sept-30.html | LUMEX INC reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/dh-technology-reports-earnings-for-qtr-to-sept-30.html | DH TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/c-o-m-b-co-reports-earnings-for-qtr-to-sept-30.html | C O M B CO reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/internorth-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNORTH INC reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/home-beat-both-classic-and-new.html | HOME BEAT; BOTH CLASSIC AND NEW | False | By Suzanne Slesin | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/dna-plant-technology-reports-earnings-for-qtr-to-sept-30.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/woman-faces-jail-in-a-legal-dispute.html | WOMAN FACES JAIL IN A LEGAL DISPUTE | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/mclean-industries-reports-earnings-for-qtr-to-sept-30.html | MCLEAN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/no-headline-051839.html | No Headline | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/briefing-polling.html | BRIEFING; Polling | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-violence-ripples-through-nation-sikhs-attacked-hindus-least.html | ASSASSINATION IN INDIA: VIOLENCE RIPPLES THROUGH THE NATION; SIKHS ATTACKED BY HINDUS IN AT LEAST 8 INDIAN CITIES | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/6-more-landlords-indicted-in-plot-against-tenants.html | 6 MORE LANDLORDS INDICTED IN PLOT AGAINST TENANTS | False | By William G. Blair | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/gottfried-s-fraenkel-studied-insect-biology.html | Gottfried S. Fraenkel; Studied Insect Biology | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/commercial-metals-co-reports-earnings-for-year-to-aug-31.html | COMMERCIAL METALS CO reports earnings for Year to Aug 31 | False | | | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/outward-looking-japan-gives-the-yen-a-new-face.html | OUTWARD-LOOKING JAPAN GIVES THE YEN A NEW FACE | False | By Clyde Haberman | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/police-and-victim-s-daughter-clash-on-shooting.html | POLICE AND VICTIM'S DAUGHTER CLASH ON SHOOTING | False | By Selwyn Raab | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/nakasone-names-new-cabinet-in-tokyo.html | NAKASONE NAMES NEW CABINET IN TOKYO | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/business-digest-051854.html | BUSINESS DIGEST | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-sept-30.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-city-2-men-surrender-in-colombo-case.html | THE CITY; 2 Men Surrender In Colombo Case | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/around-the-nation-oregon-county-s-rules-on-new-voters-upheld.html | AROUND THE NATION; Oregon County's Rules On New Voters Upheld | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/chamber-music-threadgill.html | CHAMBER MUSIC: THREADGILL | False | By Jon Pareles | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/murder-charges-in-priest-s-death.html | MURDER CHARGES IN PRIEST'S DEATH | False | By Michael T. Kaufman | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/cabot-corp-reports-earnings-for-qtr-to-sept-30.html | CABOT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/companies-pursue-cable-tv-pirates.html | COMPANIES PURSUE CABLE TV 'PIRATES' | False | By Lisa Belkin | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/theater/critic-s-notebook-yiddish-musical-in-czarist-russia.html | CRITIC'S NOTEBOOK; YIDDISH MUSICAL IN CZARIST RUSSIA | False | By Mel Gussow | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-city-jury-picked-in-suit-over-time-article.html | THE CITY; Jury Picked in Suit Over Time Article | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/advertising-dataproducts-chooses-ammirati-for-its-printer.html | ADVERTISING; Dataproducts Chooses Ammirati for Its Printer | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/ipalco-enterprises-reports-earnings-for-qtr-to-sept-30.html | IPALCO ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-people-budd-returns-home.html | SPORTS PEOPLE; Budd Returns Home | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/ncaa-role-is-clarified-oklahoma-city-oct-31.html | N.C.A.A. Role Is Clarified OKLAHOMA CITY, Oct. 31 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/assassination-india-sikhs-center-drama-sikh-separation-dates-back-47.html | ASSASSINATION IN INDIA: SIKHS AT THE CENTER OF THE DRAMA; SIKH SEPARATION DATES BACK TO '47 | False | By Eric Pace | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/campaign-notes-nbc-poll-finds-reagan-lead-58-34-associated-presspresident-reagan.html | CAMPAIGN NOTES; NBC Poll Finds Reagn In Lead by 58% to 34% By The Associated PressPresident Reagan holds a lead of 24 percentage points over Walter F. Mondale among 1,538 likely voters, according to an NBC News poll released Tuesday. | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/adams-russell-co-reports-earnings-for-qtr-to-sept-30.html | ADAMS-RUSSELL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/agca-said-to-detail-plan-of-2d-gunman.html | AGCA SAID TO DETAIL PLAN OF 2D GUNMAN | False | By E. J. Dionne Jr. | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/new-york-day-by-day-halloween-whimsy.html | NEW YORK DAY BY DAY; Halloween Whimsy | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/plains-resources-inc-reports-earnings-for-qtr-to-sept-30.html | PLAINS RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-region-county-enters-dispute-on-buses.html | THE REGION; County Enters Dispute on Buses | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/cuddling-and-hugging-is-parents-medicine-for-thriving-baby-fae.html | CUDDLING AND HUGGING IS PARENTS MEDICINE FOR THRIVING BABY FAE | False | By Lawrence K. Altman | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/expansion-for-gas-supplies-pittsburgh-oct-31.html | Expansion for Gas Supplies PITTSBURGH, Oct. 31 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/the-region-panel-upholds-shoreham-ruling.html | THE REGION; Panel Upholds Shoreham Ruling | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/september-factory-orders-fell.html | SEPTEMBER FACTORY ORDERS FELL | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/obituaries/harry-j-chaloner-dies-at-110-oldest-veteran-in-the-nation.html | Harry J. Chaloner Dies at 110; Oldest Veteran in the Nation | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/world/namibia-rebel-deaths-listed.html | Namibia Rebel Deaths Listed | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/morse-shoe-inc-reports-earnings-for-qtr-to-sept-30.html | MORSE SHOE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/goodyear-canada-inc-reports-earnings-for-qtr-to-sept-30.html | GOODYEAR CANADA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/american-sav-loan-assn-miamifla-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAV & LOAN ASSN (MIAMI,FLA)(N) reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/scouting-ram-rusher.html | SCOUTING; Ram Rusher | False | By Thomas Rogers | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/c-correction-051868.html | CORRECTION | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/sports/sports-people-florida-gains-delay.html | SPORTS PEOPLE; Florida Gains Delay | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/nyregion/blaze-damages-a-jewish-school-and-synagogue.html | BLAZE DAMAGES A JEWISH SCHOOL AND SYNAGOGUE | False | By Leonard Buder | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/bingo-king-co-reports-earnings-for-qtr-to-sept.html | BINGO KING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/garden/an-illinois-park-closes.html | AN ILLINOIS PARK CLOSES | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/kelly-services-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/key-rates-050526.html | Key Rates | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/rep-edwards-accuses-fbi-of-breaking-law.html | REP. EDWARDS ACCUSES F.B.I. OF BREAKING LAW | False | By David Burnham | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/grolier-inc-reports-earnings-for-qtr-to-sept-30.html | GROLIER INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/cencor-inc-reports-earnings-for-qtr-to-sept-30.html | CENCOR INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/arts/forbes-purchases-copy-of-lincoln-proclamation.html | FORBES PURCHASES COPY OF LINCOLN PROCLAMATION | False | By Rita Reif | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/business-people-big-bank-factoring-chief-is-set.html | BUSINESS PEOPLE; Big Bank Factoring Chief Is Set | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/general-home-reports-earnings-for-qtr-to-sept-30.html | GENERAL HOME reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/us/appeals-court-backs-award-in-a-wrongful-birth-lawsuit.html | Appeals Court Backs Award In a 'Wrongful Birth' Lawsuit | False | AP | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/penn-virginia-ltd-reports-earnings-for-qtr-to-sept-30.html | PENN VIRGINIA LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-01 | 1984-11-01 | https://www.nytimes.com/1984/11/01/business/general-exploration-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-457595 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/scouting-state-gets-back-into-the-ring.html | SCOUTING; State Gets Back Into the Ring | False | By Michael Katz and Thomas Rogers | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/grumman-income-flat-general-dynamics-up.html | Grumman Income Flat; General Dynamics Up | False | By Agis Salpukas | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/battle-lines-are-drawn-by-pentagon-football-fans.html | BATTLE LINES ARE DRAWN BY PENTAGON FOOTBALL FANS | False | By Bill Keller | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/alfred-m-hunt-dies-retired-alcoa-officer.html | Alfred M. Hunt Dies; Retired Alcoa Officer | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | NORD RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/style/an-artist-of-the-fish-market-makes-it-her-gallery-as-well.html | AN ARTIST OF THE FISH MARKET MAKES IT HER GALLERY AS WELL | False | By Georgia Dullea | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/88-olympic-site-assailed-moscow-nov-1-ap-soviet-union-s-main-sports-newspaper.html | '88 Olympic Site Assailed MOSCOW, Nov. 1 (AP) - The Soviet Union's main sports newspaper today published foreign criticism of plans to hold the 1988 Summer | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/farmers-group-inc-reports-earnings-for-qtr-to-sept-30.html | FARMERS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/princess-anne-cuts-trip-short.html | PRINCESS ANNE CUTS TRIP SHORT | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/kroy-inc-reports-earnings-for-qtr-to-sept-29.html | KROY INC reports earnings for Qtr to Sept 29 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/illinois-bankers-back-changes-chicago-nov-1-a-group.html | Illinois Bankers Back Changes CHICAGO, Nov. 1 - A group | False | | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/huntingdon-research-cenre-plc-reports-earnings-for-year-to-sept-30.html | HUNTINGDON RESEARCH CENRE PLC reports earnings for Year to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/women-executed-in-north-carolina.html | WOMEN EXECUTED IN NORTH CAROLINA | False | By William E. Schmidt, Special To the New York Times | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/bush-says-exposure-hurt-intelligence-effort.html | BUSH SAYS EXPOSURE HURT INTELLIGENCE EFFORT | False | By Gerald M. Boyd By Jane Perlez | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau Friday Learning To Ski On 67th | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/circuit-research-laboratories-reports-earnings-for-qtr-to-sept-30.html | CIRCUIT RESEARCH LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-40-more-years.html | BRIEFING ; '40 More Years?' | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/indian-army-goes-into-9-cities-anti-sikh-battling-flares-throngs-file-gandhi-s.html | INDIAN ARMY GOES INTO 9 CITIES AS ANTI-SIKH BATTLING FLARES; THRONGS FILE BY GANDHI'S BIER | False | By William K. Stevens, Special To the New York Times | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/argo-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | ARGO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/casey-s-letter-on-nicaragua-manual.html | CASEY'S LETTER ON NICARAGUA MANUAL | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/at-t-improves-phone-connecting.html | A.T.&T. Improves Phone Connecting | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-more-innuendo-moscow-wake-up-terror-shultz-says-way.html | ASSASSINATION AFTERMATH: MORE INNUENDO FROM MOSCOW; 'WAKE UP TO TERROR, SHULTZ SAYS ON WAY TO INDIA | False | By Bernard Gwertzman | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/grey-advertising-inc-reports-earnings-for-qtr-to-sept-30.html | GREY ADVERTISING INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/herbert-e-marks-82-dies-a-polm.html | Herbert E. Marks, 82, Dies; A PoLM | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/mondale-strives-to-coordinate-his-tv-message.html | MONDALE STRIVES TO COORDINATE HIS TV MESSAGE | False | By Dudley Clendinen | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/around-the-world-un-calls-for-renewal-of-talks-over-falklands.html | AROUND THE WORLD; U.N. Calls for Renewal Of Talks Over Falklands | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-interpublic-executive-to-go-to-banking-job.html | ADVERTISING; Interpublic Executive To Go to Banking Job | False | By Philip H. Dougherty | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/international-savings-loan-assn-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SAVINGS & LOAN ASSN., LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/dance-startling-japanese-troupe.html | DANCE:STARTLING JAPANESE TROUPE | False | By Anna Kisselgoff | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/taft-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | TAFT BROADCASTING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/chrysler-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | CHRYSLER FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-report-report-report-report.html | NEW YORK DAY BY DAY; Report, Report, Report | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/burris-industries-inc-reports-earnings-for-qtr-to-july-27.html | BURRIS INDUSTRIES INC reports earnings for Qtr to July 27 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/de-kooning-work-sold.html | DE KOONING WORK SOLD | False | By Rita Reif | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-sept-30.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/syria-backs-israel-lebanon-talks-but-refuses-to-offer-guarantees.html | SYRIA BACKS ISRAEL-LEBANON TALKS BUT REFUSES TO OFFER GUARANTEES | False | By Ihsan A. Hijazi | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-of-the-times-sharing-the-weight.html | SPORTS OF THE TIMES; SHARING THE WEIGHT | False | By George Vecsey | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/books/1984-nobel-laureate-s-books-hard-to-find.html | 1984 Nobel Laureate's Books Hard to Find | False | By Edwin McDowell | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/no-headline-054663.html | No Headline | False | By Isadore Barmash | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/clippers-defeat-knicks.html | CLIPPERS DEFEAT KNICKS | False | By Sam Goldaper | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/c-corrections-055521.html | CORRECTIONS | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/kennethowilsondiesat87-ex-chief-of-newark-academy.html | KennethO.WilsonDiesat87; Ex-Chief of Newark Academy | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/the-candidates-today.html | The Candidates Today | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-a-friend-of-franklin-pierce.html | BRIEFING; A Friend of Franklin Pierce | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/north-fork-bancorp-reports-earnings-for-qtr-to-sept-30.html | NORTH FORK BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/puritan-bennett-corp-reports-earnings-for-qtr-to-sept-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/campaign-notes-incumbent-senators-lead-foes-in-funds.html | CAMPAIGN NOTES; Incumbent Senators Lead Foes in Funds | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-a-plea-from-the-new-leader-statement-by-indian-leaders.html | ASSASSINATION AFTERMATH: A PLEA FROM THE NEW LEADER; STATEMENT BY INDIAN LEADERS | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/study-reports-lack-of-data-on-toxic-waste.html | STUDY REPORTS LACK OF DATA ON TOXIC WASTE | False | By Philip Shabecoff | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/business-digest-friday-november-2-1984.html | BUSINESS DIGEST FRIDAY, NOVEMBER 2, 1984 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/us-declines-to-take-mideast-mediator-role.html | U.S. DECLINES TO TAKE MIDEAST MEDIATOR ROLE | False | By Thomas L. Friedman | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-people-holmgren-suspended.html | SPORTS PEOPLE; Holmgren Suspended | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/screen-tale-of-death-and-life-of-a-cambodian.html | SCREEN: TALE OF DEATH AND LIFE OF A CAMBODIAN | False | By Vincent Canby | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/l-green-stripes-but-also-color-blind-cabs-053149.html | GREEN STRIPES, BUT ALSO COLOR-BLIND CABS | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | GRUMMAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/prima-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/eduarddo-de-filippo-author-of-plays-on-neapolitan-life.html | EDUARDDO DE FILIPPO, AUTHOR OF PLAYS ON NEAPOLITAN LIFE | False | By Stephen Holden | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/art-evoking-the-world-of-some-great-painters.html | ART: EVOKING THE WORLD OF SOME GREAT PAINTERS | False | By John Russell | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/raymark-echlin.html | Raymark-Echlin | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/hein-werner-corp-reports-earnings-for-qtr-to-sept-30.html | HEIN-WERNER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/l-where-being-independent-got-edmund-burke-053151.html | WHERE BEING INDEPENDENT GOT EDMUND BURKE | False | | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/behind-jews-political-principles.html | BEHIND JEWS POLITICAL PRINCIPLES | False | By Arthur Hertzberg | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/mondale-strives-to-cut-reagan-lead-in-northeast.html | MONDALE STRIVES TO CUT REAGAN LEAD IN NORTHEAST | False | By Howell Raines | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/scouting-cardboard-clones.html | SCOUTING; Cardboard Clones | False | By Michael Katz and Thomas Rogers | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/around-the-nation-philadelphia-operation-ends-with-46-arrests.html | AROUND THE NATION; Philadelphia Operation Ends With 46 Arrests | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/public-image-at-beacon.html | Public Image at Beacon | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/us-seeks-new-rules-on-disposing-of-edb.html | U.S. Seeks New Rules On Disposing of EDB | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/campaign-notes-3-states-sued-by-us-on-absentee-time-limit.html | CAMPAIGN NOTES; 3 States Sued by U.S. On Absentee Time Limit | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/dr-richard-b-pomeroy.html | DR. RICHARD B. POMEROY | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/surge-in-jobs-reported-in-all-5-city-boroughs.html | SURGE IN JOBS REPORTED IN ALL 5 CITY BOROUGHS | False | By William R. Greer | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-people-surplus-spurs-dispute.html | SPORTS PEOPLE; Surplus Spurs Dispute | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-the-latest-saturday-review.html | ADVERTISING; The Latest Saturday Review | False | By Philip H. Dougherty | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/sandinistas-exchange-prisoners-with-rebel-group-for-first-time.html | SANDINISTAS EXCHANGE PRISONERS WITH REBEL GROUP FOR FIRST TIME | False | By Stephen Kinzer | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/about-real-estate-when-condominium-finds-sales-resistance-on-li.html | ABOUT REAL ESTATE; WHEN CONDOMINIUM FINDS SALES RESISTANCE ON L.I. | False | By Kirk Johnson | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/man-termed-an-underboss-of-crime-family-is-seized.html | MAN TERMED AN UNDERBOSS OF CRIME 'FAMILY' IS SEIZED | False | By Arnold H. Lubasch | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/more-fancy-lodgings-for-the-weary.html | MORE FANCY LODGINGS FOR THE WEARY | False | By Barbara Gamarekian | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/as-nicaraguans-expect-to-vote-expect-a-farce.html | AS NICARAGUANS EXPECT TO VOTE; EXPECT A FARCE | False | By David Durenberger | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/sunstates-corp-reports-earnings-for-qtr-to-sept-30.html | SUNSTATES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/the-un-today.html | The U.N. Today | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/greiner-engineering-reports-earnings-for-qtr-to-sept-30.html | GREINER ENGINEERING reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/koch-is-seeking-way-to-oversee-election-board.html | KOCH IS SEEKING WAY TO OVERSEE ELECTION BOARD | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/foreign-affairs-the-view-from-east-germany.html | FOREIGN AFFAIRS; THE VIEW FROM EAST GERMANY | False | By Flora Lewis | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/bruins-7-nordiques-1.html | Bruins 7, Nordiques 1 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/theater/cafe-con-leche-a-bit-of-home-brew.html | 'CAFE CON LECHE: A BIT OF HOME BREW | False | By Nan Robertson | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/l-what-an-aroused-mayor-can-and-cannot-do-053153.html | WHAT AN AROUSED MAYOR CAN AND CANNOT DO | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/nfl-matchups-eason-s-versatility-presents-threat-to-surging-broncos.html | N.F.L. MATCHUPS; EASON'S VERSATILITY PRESENTS THREAT TO SURGING BRONCOS | False | By Michael Janofsky | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/forum-group-inc-reports-earnings-for-qtr-to-sept-30.html | FORUM GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/grand-plans-for-temple-on-wall-street.html | GRAND PLANS FOR 'TEMPLE' ON WALL STREET | False | By David W. Dunlap | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/grenada-defendant-in-protest.html | GRENADA DEFENDANT IN PROTEST | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | PITTWAY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/algeria-quake-proofs-an-often-ruined-town.html | ALGERIA 'QUAKE-PROOFS' AN OFTEN-RUINED TOWN | False | By Paul Lewis | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/a-show-of-magic.html | A Show of Magic | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/bradley-says-his-assets-run-from-1-million-to-1.7-million.html | BRADLEY SAYS HIS ASSETS RUN FROM $1 MILLION TO $1.7 MILLION | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/economic-scene-is-a-recession-coming-in-85.html | Economic Scene ; Is a Recession Coming in '85? | False | By Leonard Silk | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/nerco-inc-reports-earnings-for-qtr-to-sept-30.html | NERCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/britons-gloomy-over-coal-strike.html | BRITONS GLOOMY OVER COAL STRIKE | False | By R. W. Apple Jr. | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/transactions-054604.html | Transactions | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/music-philharmonic-and-dicterow-violinist.html | MUSIC;PHILHARMONIC AND DICTEROW, VIOLINIST | False | By Donal Henahan | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/evidence-cited-for-theory-that-a-second-gunman-fired-at-the-pope.html | EVIDENCE CITED FOR THEORY THAT A SECOND GUNMAN FIRED AT THE POPE | False | By E.j. Dionne Jr. | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/electro-catheter-corp-reports-earnings-for-year-to-aug31.html | ELECTRO-CATHETER CORP reports earnings for Year to Aug 31 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/after-theater-and-tv-annie-ross-sings-again.html | AFTER THEATER AND TV, ANNIE ROSS SINGS AGAIN | False | By John S. Wilson | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/around-the-world-the-daughter-of-stalin-reported-back-in-soviet.html | AROUND THE WORLD; The Daughter of Stalin Reported Back in Soviet | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/nuggets-129-bulls-113.html | Nuggets 129, Bulls 113 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/coors-adolph-co-reports-earnings-for-qtr-to-sept-30.html | COORS, ADOLPH CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/lockheed-gets-navy-contract-washington-nov-1-ap.html | Lockheed Gets Navy Contract WASHINGTON, Nov. 1 (AP) | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/cross-trecker-inc-reports-earnings-for-qtr-to-sept-30.html | CROSS & TRECKER INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/l-loaded-questions-from-the-gop-053150.html | LOADED QUESTIONS FROM THE G.O.P. | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/scouting-prognosis-better.html | SCOUTING; Prognosis Better | False | By Michael Katz and Thomas Rogers | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/sia-officers-nominated.html | S.I.A. Officers Nominated | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/newport-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/new-york-sikh-group-appeals-to-new-delhi.html | New York Sikh Group Appeals to New Delhi | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/around-the-world-3-african-nations-to-get-45.1-million-in-food-aid.html | AROUND THE WORLD; 3 African Nations to Get $45.1 Million in Food Aid | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/then-after-the-killing.html | Then, After the Killing | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/continental-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/lawyers-who-shape-the-skyline.html | LAWYERS WHO SHAPE THE SKYLINE | False | By Sandra Salmans | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/us-nicaragua-talks-are-reported-stalled.html | U.S.-NICARAGUA TALKS ARE REPORTED STALLED | False | By Philip Taubman | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-people-inquiry-on-lee-party.html | SPORTS PEOPLE; Inquiry on Lee Party | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/cardiff-conwed.html | Cardiff-Conwed | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/pepsi-s-diet-soft-drinks-switched-to-nutrasweet.html | PEPSI'S DIET SOFT DRINKS SWITCHED TO NUTRASWEET | False | By Pamela G. Hollie | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/bridge-us-squads-hold-2d-place-in-world-team-olympiad.html | BRIDGE;U.S. SQUADS HOLD 2D PLACE IN WORLD TEAM OLYMPIAD | False | By Alan Truscott | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/chess-draws-puzzling.html | CHESS;DRAWS PUZZLING | False | By Robert Byrne | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/changes-at-tokyo-s-big-board.html | CHANGES AT TOKYO'S BIG BOARD | False | By Susan Chira | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/in-dayton-the-economy-seems-to-be-major-issue.html | IN DAYTON, THE ECONOMY SEEMS TO BE MAJOR ISSUE | False | By Steven V. Roberts | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/books/publishing-a-strategy-for-selling-6800-book.html | PUBLISHING;A STRATEGY FOR SELLING $6,800 BOOK | False | By Edwin McDowell | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | IONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/harlem-boys-choir.html | Harlem Boys Choir | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/hall-at-74-still-seeks-presidency.html | HALL, AT 74, STILL SEEKS PRESIDENCY | False | By Walter Goodman | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/bossy-scores-4-in-islander-loss.html | BOSSY SCORES 4 IN ISLANDER LOSS | False | By Kevin Dupont | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/japan-develops-1-megabit-chip.html | Japan Develops 1-Megabit Chip | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/vtn-corp-reports-earnings-for-qtr-to-aug31.html | VTN CORP reports earnings for Qtr to Aug.31 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/full-house-in-bahamas-tourists-and-a-tempest.html | FULL HOUSE IN BAHAMAS: TOURISTS AND A TEMPEST | False | By Robert Pear | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-city-driver-sentenced-in-fatal-shooting.html | THE CITY; Driver Sentenced In Fatal Shooting | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-when-dad-is-spelled-dad.html | NEW YORK DAY BY DAY; When Dad Is Spelled D.A.d | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-region-accord-reached-on-bus-traffic.html | THE REGION; Accord Reached On Bus Traffic | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/army-seeks-expansion-of-chemical-warfare-unit.html | ARMY SEEKS EXPANSION OF CHEMICAL WARFARE UNIT | False | By Wayne Biddle | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/syracuse-supply-co-reports-earnings-for-qtr-to-sept-30.html | SYRACUSE SUPPLY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/singing-the-blues.html | Singing the Blues | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/epa-ordered-tests-at-sites-of-suspected-toxic-seepage.html | E.P.A. ORDERED TESTS AT SITES OF SUSPECTED TOXIC SEEPAGE | False | By David E. Sanger | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/film-making-volcano.html | FILM:MAKING 'VOLCANO' | False | By Janet Maslin | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/kelso-makes-offer-for-scott-fetzer.html | Kelso Makes Offer For Scott & Fetzer | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/improved-misl-set-for-new-season.html | IMPROVED M.I.S.L. SET FOR NEW SEASON | False | By Alex Yannis | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/libertarian-party-loses-bid-to-be-on-connecticut-ballot.html | Libertarian Party Loses Bid To Be on Connecticut Ballot | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/us-seeks-more-data-on-rolm-ibm-deal.html | U.S. Seeks More Data On Rolm-I.B.M. Deal | False | By Andrew Pollack | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/construction-spending-rises-1.1.html | CONSTRUCTION SPENDING RISES 1.1% | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/rebels-in-salvador-propose-conditions-for-next-meeting.html | Rebels in Salvador Propose Conditions for Next Meeting | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-people-lucas-and-sun-agree.html | SPORTS PEOPLE; Lucas and Sun Agree | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/kentucky-central-life-inurance-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY CENTRAL LIFE INURANCE reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-hey-big-spender.html | BRIEFING; Hey, Big Spender | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/l-the-case-for-litigation-in-wrongful-dismissal-053152.html | THE CASE FOR LITIGATION IN WRONGFUL DISMISSAL | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | OGLEBAY NORTON CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/music-saxes-go-it-alone.html | MUSIC:SAXES GO IT ALONE | False | By John S. Wilson | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/electronic-memories-magnetics-corp-reports-earnings-for-qtr-to-sept-29.html | ELECTRONIC MEMORIES & MAGNETICS CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/rise-in-voter-turnout-is-seen.html | RISE IN VOTER TURNOUT IS SEEN | False | By John Herbers | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/stores-in-city-suburbs-post-declines.html | STORES IN CITY, SUBURBS POST DECLINES | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/american-can-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAN CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | CHARTER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/c-corrections-055520.html | CORRECTIONS | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/accountant-is-acquitted.html | Accountant Is Acquitted | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/keeping-ill-workers-in-ignorance.html | Keeping Ill Workers in Ignorance | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/communications-systems-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/focus-on-buddha.html | Focus on Buddha | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/united-new-mexico-finanial-reports-earnings-for-qtr-to-sept-30.html | UNITED NEW MEXICO FINANIAL reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/american-can-net-up-21.2.html | American Can Net Up 21.2% | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/marcel-moyse-flutista-founder-of-marlboro.html | Marcel Moyse, Flutist,A Founder of Marlboro | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/mexico-trims-oil-exports-by-6.6.html | MEXICO TRIMS OIL EXPORTS BY 6.6% | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-sept-30.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/art-pechstein-exhibition.html | ART:PECHSTEIN EXHIBITION | False | By Michael Brenson | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/salem-national-corp-reports-earnings-for-qtr-to-sept-30.html | SALEM NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/temtex-industries-inc-reports-earnings-for-qtr-to-aug-31.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Aug31 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/aruba-in-bid-for-refinery.html | Aruba in Bid For Refinery | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/transmation-inc-reports-earnings-for-qtr-to-sept-30.html | TRANSMATION INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/executive-changes-053584.html | EXECUTIVE CHANGES | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/two-moods-in-detroit-one-down-one-upbeat.html | TWO MOODS IN DETROIT: ONE DOWN, ONE UPBEAT | False | By James Barron | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/penobscot-indians.html | Penobscot Indians | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/art-bronze-sculptures-of-renoir-and-guino.html | ART:BRONZE SCULPTURES OF RENOIR AND GUINO | False | By Vivien Raynor | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/cia-chief-defends-manual-for-nicaraguan-rebels.html | C.I.A. CHIEF DEFENDS MANUAL FOR NICARAGUAN REBELS | False | By Joel Brinkley | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/integrated-genetics-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED GENETICS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/entex-inc-reports-earnings-for-qtr-to-sept-30.html | ENTEX INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/kaiser-trims-unit.html | Kaiser Trims Unit | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-more-innuendo-moscow-soviet-press-steps-up-hints.html | ASSASSINATION AFTERMATH: MORE INNUENDO FROM MOSCOW; SOVIET PRESS STEPS UP HINTS OF INVOLVEMENT BY THE U.S. | False | By Serge Schmemann | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/around-the-world-south-african-troops-break-up-3-black-groups.html | AROUND THE WORLD; South African Troops Break Up 3 Black Groups | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/joan-collins-stars-in-america-s-vixen.html | Joan Collins Stars In 'America's Vixen' | False | By Stephen Holden | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/thousands-crowd-garment-district-to-cheer-mondale.html | THOUSANDS CROWD GARMENT DISTRICT TO CHEER MONDALE | False | By Bernard Weinraub | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/dow-gains-9.71-as-stocks-rally-again.html | DOW GAINS 9.71 AS STOCKS RALLY AGAIN | False | By Phillip H. Wiggins | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-sept-30.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | DYNASCAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/ranco-inc-reports-earnings-for-qtr-to-sept-30.html | RANCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/works-by-alban-berg.html | Works by Alban Berg | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/in-the-nation-far-out-in-california.html | IN THE NATION; FAR OUT IN CALIFORNIA | False | By Tom Wicker | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/newspaper-sold.html | Newspaper Sold | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/aboard-qe2-darkness-cold-cuts-and-no-water.html | ABOARD QE2, DARKNESS, COLD CUTS AND NO WATER | False | By Joseph Berger | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/yes-new-york-s-propositions-new-yorkers-will-be-asked-tuesday-vote-two.html | Yes to New York's Propositions New Yorkers will be asked Tuesday to vote on two amendments to the state Constitution. We urge yes votes on both. | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-ogilvy-buys-interest-in-a-dublin-agency.html | ADVERTISING; Ogilvy Buys Interest In a Dublin Agency | False | By Philip H. Dougherty | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | EQUITY OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/briefing-bell-and-his-options.html | BRIEFING; Bell and His Options | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/around-the-nation-dartmouth-reporter-will-not-face-action.html | AROUND THE NATION; Dartmouth Reporter Will Not Face Action | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/study-blames-poverty-for-most-homelessness.html | STUDY BLAMES POVERTY FOR MOST HOMELESSNESS | False | By Deirdre Carmody | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/par-technology-reports-earnings-for-qtr-to-sept-30.html | PAR TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-sept-30.html | RUSSELL, BURDSALL & WARD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/castle-cooke-inc-reports-earnings-for-qtr-to-oct-6.html | CASTLE & COOKE INC reports earnings for Qtr to Oct 6 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/today-boxing.html | TODAY Boxing | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/larouche-jury-gives-3-million-to-nbc-tv.html | LaRouche Jury Gives $3 Million to NBC-TV | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/elmer-w-engstrom-is-dead-helped-to-develop-color-tv.html | ELMER W. ENGSTROM IS DEAD; HELPED TO DEVELOP COLOR TV | False | By Walter W. Waggoner | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/reagan-on-a-final-swing-urges-his-backers-to-vote.html | REAGAN, ON A FINAL SWING, URGES HIS BACKERS TO VOTE | False | By Steven R. Weisman | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/ailing-bank-s-auditor-out.html | Ailing Bank's Auditor Out | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/style/stewart-brand-a-new-catalog-and-all-s-well.html | STEWART BRAND: A NEW 'CATALOG' AND ALL'S WELL | False | By Glenn Collins | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/united-fire-casualty-co-reports-earnings-for-qtr-to-sept-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/seton-co-reports-earnings-for-qtr-to-june-23.html | SETON CO reports earnings for Qtr to June 23 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/l-new-zealand-for-peace-053249.html | NEW ZEALAND FOR PEACE | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/both-parties-focusing-on-north-jersey.html | BOTH PARTIES FOCUSING ON NORTH JERSEY | False | By Joseph F. Sullivan | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/cosmo-communications-reports-earnings-for-qtr-to-sept-30.html | COSMO COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/sanhai-juku-at-city-center.html | SANHAI JUKU AT CITY CENTER | False | By Jennifer Dunning | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/chromalloy-american-corp-reports-earnings-for-qtr-to-sept-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/northeastern-air-shuffling-fleet.html | Northeastern Air Shuffling Fleet | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/money-supply-off-rates-fall.html | MONEY SUPPLY OFF; RATES FALL | False | By Robert A. Bennett | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/baby-fae-continues-to-thrive-after-6-days-with-baboon-s-heart.html | BABY FAE CONTINUES TO THRIVE AFTER 6 DAYS WITH BABOON'S HEART | False | By Lawrence K. Altman | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/plantronics-inc-reports-earnings-for-qtr-to-sept-30.html | PLANTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/tv-weekend-a-view-of-guy-burgess-in-moscow.html | TV WEEKEND; A VIEW OF GUY BURGESS IN MOSCOW | False | By John J. O'Connor | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/nolex-corp-reports-earnings-for-qtr-to-sept-30.html | NOLEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/ex-frigitemp-aide-sentenced-associated-press-former-frigitemp-corporation.html | Ex-Frigitemp Aide Sentenced By The Associated Press A former Frigitemp Corporation executive was sentenced | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/china-reserves-space-on-us-shuttle-flight.html | China Reserves Space On U.S Shuttle Flight | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/court-ruling-may-stay-coast-death-sentences.html | Court Ruling May Stay Coast Death Sentences | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/kay-corp-reports-earnings-for-qtr-to-sept-30.html | KAY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-sept-30.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/movies/film-documentary-on-sandinistas.html | FILM:DOCUMENTARY ON SANDINISTAS | False | By John Corry | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/john-paul-is-weighed-down-by-recent-killings-in-world.html | John Paul Is 'Weighed Down' By Recent Killings in World | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/death-of-critic-of-taiwan-leader-stirs-fear-among-chinese-in-us.html | DEATH OF CRITIC OF TAIWAN LEADER STIRS FEAR AMONG CHINESE IN U.S. | False | By Fox Butterfield | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/solidarity-activists-call-work-stoppage-in-memory-of-priest.html | SOLIDARITY ACTIVISTS CALL WORK STOPPAGE IN MEMORY OF PRIEST | False | By Michael T. Kaufman | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/storage-equities-inc-reports-earnings-for-qtr-to-sept-30.html | STORAGE EQUITIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/editors-note-054497.html | EDITORS NOTE | False | | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-city-task-force-set-up-in-synagogue-fire.html | THE CITY; Task Force Set Up In Synagogue Fire | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-sept-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/quotation-of-the-day-055516.html | Quotation of the Day | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/tax-reduction-plans-up-for-vote-in-4-states.html | TAX-REDUCTION PLANS UP FOR VOTE IN 4 STATES | False | By Michael Quint | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/as-nicaraguans-prepare-to-vote-success-undercut.html | AS NICARAGUANS PREPARE TO VOTE; SUCCESS UNDERCUT | False | By George Black | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-olive-branches-neighbors-authors-say-killing-gandhi.html | ASSASSINATION AFTERMATH: OLIVE BRANCHES FROM NEIGHBORS; AUTHORS SAY KILLING OF GANDHI REFLECTS ALARMING STRAIN OF VIOLENCE IN INDIA | False | (AP) | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/marino-puzzle-hard-to-solve.html | Marino Puzzle Hard to Solve | False | By Gerald Eskenazi | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/multimedia-inc-reports-earnings-for-qtr-to-sept-30.html | MULTIMEDIA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/data-general-corp-reports-earnings-for-qtr-to-sept-29.html | DATA GENERAL CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/pan-am-corp-reports-earnings-for-qtr-to-sept-30.html | PAN AM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/yankee-portraitist-and-dreamer.html | YANKEE PORTRAITIST AND DREAMER | False | By Grace Glueck | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/tera-corp-reports-earnings-for-qtr-to-sept-30.html | TERA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-olive-branches-neighbors-shuttered-houses-sikhs-wait.html | ASSASSINATION AFTERMATH:OLIVE BRANCHES FROM NEIGHBORS; IN SHUTTERED HOUSES, THE SIKHS WAIT FEARFULLY | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/pop-jazz.html | POP/JAZZ | False | By Stephen Holden | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/charter-loses-14.4-million.html | Charter Loses $14.4 Million | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/independent-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/key-rates-053525.html | Key Rates | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/mortgage-rates-drop.html | MORTGAGE RATES DROP | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-region-o-neill-to-offer-225-bottled-water.html | THE REGION; ONEILL TO OFFER 225 BOTTLED WATER | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-sept-30.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/mystery-illness-fells-5-cranes.html | Mystery Illness Fells 5 Cranes | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/ward-shifts-procedure-in-disarming-deranged.html | WARD SHIFTS PROCEDURE IN DISARMING DERANGED | False | By Selwyn Raab | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/theater/stage-anthony-heald-in-foreigner.html | STAGE:ANTHONY HEALD IN 'FOREIGNER' | False | By Frank Rich | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/politics-and-press-blamed-in-vietnam.html | POLITICS AND PRESS BLAMED IN VIETNAM | False | By M. A. Farber | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/jobless-claims-up-for-3d-week.html | JOBLESS CLAIMS UP FOR 3D WEEK | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/finance-new-issues-city-bond-sale-s-size-to-rise-to-400-million.html | FINANCE/NEW ISSUES ; City Bond Sale's Size To Rise to $400 Million | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/fbi-charges-8-with-plotting-honduran-coup.html | F.B.I. CHARGES 8 WITH PLOTTING HONDURAN COUP | False | By Jon Nordheimer, Special To the New York Times | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/celtic-music.html | Celtic Music | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/regis-corp-reports-earnings-for-qtr-to-sept-30.html | REGIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/endo-lase-inc-reports-earnings-for-qtr-to-sept-30.html | ENDO-LASE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/hughes-in-korean-deal.html | Hughes in Korean Deal | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/random-drops-book-endorsement-forged.html | RANDOM DROPS BOOK;ENDORSEMENT FORGED | False | By Edwin McDowell | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/restaurants-053111.html | RESTAURANTS | False | By Bryan Miller | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/democrats-tap-new-sources-of-funds-in-drive-for-27-million.html | DEMOCRATS TAP NEW SOURCES OF FUNDS IN DRIVE FOR $27 MILLION | False | By Jeff Gerth | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-goodbye-graffiti.html | NEW YORK DAY BY DAY; Goodbye, Graffiti | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/phillips-cuts-price-for-key-oil-grade.html | PHILLIPS CUTS PRICE FOR KEY OIL GRADE | False | By Nicholas D. Kristof | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/anderson-clayton-co-reports-earnings-for-qtr-to-sept-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/crown-america-reports-earnings-for-year-to-aug-31.html | CROWN AMERICA reports earnings for Year to Aug.31 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/dining-out-guide-upper-east-side-casual.html | Dining Out Guide: Upper East Side Casual | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/hei-corp-reports-earnings-for-qtr-to-sept-30.html | HEI CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/atv-systems-reports-earnings-for-qtr-to-sept-30.html | ATV SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/pills-for-birth-control-are-recalled-by-searle.html | Pills for Birth Control Are Recalled by Searle | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/news-summary-054710.html | NEWS SUMMARY ; | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/sister-columba-kavanagh-54-official-of-sacred-heart-order.html | SISTER COLUMBA KAVANAGH, 54, OFFICIAL OF SACRED HEART ORDER | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/a-head-of-videotex-at-knight-rider.html | A HEAD OF VIDEOTEX AT KNIGHT-RIDER | False | By Kenneth N. Gilpin | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/charter-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/democrats-deliver-a-large-turnout.html | DEMOCRATS DELIVER A LARGE TURNOUT | False | By Frank Lynn | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/bob-grant-is-going-to-wabc-am.html | BOB GRANT IS GOING TO WABC-AM | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/poet-and-singer-in-one.html | Poet and Singer in One | False | | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/franklin-computer-assets.html | Franklin Computer Assets | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/ncaa-to-pass-up-tv-role-for-now.html | N.C.A.A. TO PASS UP TV ROLE FOR NOW | False | By Gordon S. White Jr. | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/in-new-delhi-mourners-and-marigolds.html | IN NEW DELHI, MOURNERS AND MARIGOLDS | False | By James M. Markham, Special To the New York Times | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | PENN VIRGINIA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-people-outspoken-coach.html | SPORTS PEOPLE; Outspoken Coach | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/vernitron-corp-reports-earnings-for-qtr-to-sept-29.html | VERNITRON CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/market-place-arco-as-proxy-for-oil-stocks.html | Market Place ; Arco as Proxy For Oil Stocks | False | By Vartanig G. Vartan | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/philips-ecg-shift.html | Philips ECG Shift | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-region-suspect-in-slayings-faces-new-counts.html | THE REGION ; SUSPECT IN SLAYINGS FACES NEW COUNTS | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/the-city-2-brooklyn-men-seized-in-burglary.html | THE CITY; 2 Brooklyn Men Seized in Burglary | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/two-share-puissance-prize.html | TWO SHARE PUISSANCE PRIZE | False | By Lawrie Mifflin | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/rj-financial-reports-earnings-for-qtr-to-sept-30.html | RJ FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/c-corrections-055519.html | CORRECTIONS | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/new-york-day-by-day-a-touch-of-france.html | NEW YORK DAY BY DAY; A Touch of France | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/crackdown-on-questionable-quality-of-the-goods.html | CRACKDOWN ON QUESTIONABLE QUALITY OF THE GOODS | False | By Richard Halloran | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/books/books-of-the-times-052409.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/invacare-corp-reports-earnings-for-qtr-to-sept-30.html | INVACARE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/sports-people-persistent-problem.html | SPORTS PEOPLE; Persistent Problem | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/interstate-bank-plans-approved.html | INTERSTATE BANK PLANS APPROVED | False | By Kenneth B. Noble | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/obituaries/stephen-e-hritz.html | STEPHEN E. HRITZ | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/carriage-industries-reports-earnings-for-qtr-sept-30.html | CARRIAGE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/world/assassination-aftermath-plea-new-leader-leaders-opposition-back-appeal-for-end.html | ASSASSINATION AFTERMATH: A PLEA FROM THE NEW LEADER; LEADERS OF OPPOSITION BACK APPEAL FOR END TO VIOLENCE | False | By Sanjoy Hazarika | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/st-paul-companies-reports-earnings-for-qtr-to-sept-30.html | ST. PAUL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/a-virtuoso-collection-of-new-york-recitals.html | A VIRTUOSO COLLECTION OF NEW YORK RECITALS | False | By Harold C. Schonberg | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/dewey-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/court-martial-disclosure-heats-up-a-campaign-in-california.html | COURT-MARTIAL DISCLOSURE HEATS UP A CAMPAIGN IN CALIFORNIA | False | By Judith Cummings | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/60-hours-of-telly.html | 60 Hours of Telly | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-hearst-s-new-publisher-for-science-digest.html | ADVERTISING; Hearst's New Publisher For Science Digest | False | By Philip H. Dougherty | 1984-11-06 | TX 1-459924 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/southland-royalty-co-reports-earnings-for-qtr-to-sept-30 | SOUTHLAND ROYALTY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/finance-new-issues-coast-thrift-unit-mortgage-bonds.html | FINANCE/NEW ISSUES; Coast Thrift Unit Mortgage Bonds | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/capitol-air-presidency-is-filled-after-vacancy.html | CAPITOL AIR PRESIDENCY IS FILLED AFTER VACANCY | False | By Kenneth N. Gilpin | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/us/campaign-notes-gop-headquarters-in-rochester-bombed.html | CAMPAIGN NOTES; G.O.P. Headquarters In Rochester Bombed | False | AP | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/moody-s-reviews-car-maker-rating.html | MOODY'S REVIEWS CAR MAKER RATING | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/d-lites-of-america-reports-earnings-for-qtr-to-oct-10.html | D'LITES OF AMERICA reports earnings for Qtr to Oct 10 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/no-headline-053739.html | No Headline | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/suns-139-blazers-130.html | Suns 139, Blazers 130 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/l-an-environment-divided-by-a-border-053156.html | AN ENVIRONMENT DIVIDED BY A BORDER | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/outdoors-joyful-preview-for-skiers.html | OUTDOORS; JOYFUL PREVIEW FOR SKIERS | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/opinion/choices-for-new-york-courts.html | Choices for New York Courts | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/walker-telecommunicaions-reports-earnings-for-qtr-to-sept-30 | WALKER TELECOMMUNICAIONS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/thomas-nelson-publishers-reports-earnings-for-qtr-to-sept-30.html | THOMAS NELSON PUBLISHERS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/robertson-hh-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSON, H.H. CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/monumental-corp-reports-earnings-for-qtr-to-sept-30.html | MONUMENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/coast-federal-saving-loan-reports-earnings-for-qtr-to-sept-30.html | COAST FEDERAL SAVING & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/sports/ailing-john-henry-may-miss-breeders.html | Ailing John Henry May Miss Breeders' | False | By Steven Crist | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | OAK INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/cna-income-shares-inc-reports-earnings-for-qtr-to-sept-30.html | CNA INCOME SHARES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/nyregion/stand-ins-assisting-mondale-effort-in-connecticut.html | STAND-INS ASSISTING MONDALE EFFORT IN CONNECTICUT | False | By Richard L. Madden | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/continental-has-profit.html | Continental Has Profit | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-11-06 | TX 1-459924 |
| 1984-11-02 | 1984-11-02 | https://www.nytimes.com/1984/11/02/business/oceaneering-international-inc-reports-earnings-for-qtr-to-sept-30.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-459924 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/c-corrections-057459.html | CORRECTIONS | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/american-can-may-not-move.html | American Can May Not Move | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/scouting-punter-in-red.html | SCOUTING; Punter in Red | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/wright-william-e-co-reports-earnings-for-qtr-to-sept-30.html | WRIGHT, WILLIAM E. CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-new-way-to-detect-eye-tumor.html | Patents; New Way To Detect Eye Tumor | False | By Stacy V. Jones | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/worker-killed-atop-34th-st-building.html | WORKER KILLED ATOP 34TH ST. BUILDING | False | By William R. Greer | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/mondale-attracts-big-crowd-to-his-rally-in-boston.html | MONDALE ATTRACTS BIG CROWD TO HIS RALLY IN BOSTON | False | By Bernard Weinraub | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/united-brands-co-reports-earnings-for-qtr-to-sept-30.html | UNITED BRANDS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-mondale-as-conservative.html | NEW YORK DAY BY DAY; Mondale as Conservative | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/us-and-britain-tied-at-2-2-in-cup.html | U.S. and Britain Tied at 2-2 in Cup | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/landau-fast-rise-fast-fall.html | LANDAU: FAST RISE, FAST FALL | False | By Gary Klott | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/sanctions-sought-against-japanese-whalers.html | SANCTIONS SOUGHT AGAINST JAPANESE WHALERS | False | By Philip Shabecoff | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/alba-waldensian-inc-reports-earnings-for-qtr-to-sept-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/gates-learjet-corp-reports-earnings-for-qtr-to-sept-30.html | GATES LEARJET CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/big-bear-inc-reports-earnings-for-qtr-to-aug25.html | BIG BEAR INC reports earnings for Qtr to Aug 25 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-people-jockey-on-the-move.html | SPORTS PEOPLE; Jockey on the Move | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/scouting-usfl-racing-against-the-clock.html | SCOUTING; U.S.F.L. Racing Against the Clock | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-sept-29.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/l-further-cuts-in-human-services-055350.html | FURTHER CUTS IN HUMAN SERVICES | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/scientific-systems-services-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/koch-and-bellamy-offer-plans-to-end-disparites-in-city-jobs.html | KOCH AND BELLAMY OFFER PLANS TO END DISPARITES IN CITY JOBS | False | By Michael Goodwin | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-sweepings-1984.html | BRIEFING; Sweepings, 1984 | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/l-are-you-better-off-since-69-not-really-055358.html | ARE YOU BETTER OFF SINCE '69? NOT REALLY | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/the-polish-riddles.html | THE POLISH RIDDLES | False | By Michael T. Kaufman | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-something-to-celebrate.html | BRIEFING; Something to Celebrate(?) | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/conoco-and-citgo-to-pay-less-for-oil.html | Conoco and Citgo To Pay Less for Oil | False | By Nicholas D. Kristof | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/chapdelaine-bid-by-bank-backed.html | Chapdelaine Bid By Bank Backed | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/swede-wins-jumping-test.html | SWEDE WINS JUMPING TEST | False | By Lawrie Mifflin | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/india-investigates-plot-possibilities.html | INDIA INVESTIGATES PLOT POSSIBILITIES | False | By Sanjoy Hazarika | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/ackerley-communications-inc-reports-earnings-for-qtr-to-sept-30.html | ACKERLEY COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/style/consumer-saturday-tapes-for-victimized-women.html | CONSUMER SATURDAY; TAPES FOR VICTIMIZED WOMEN | False | By Lisa Belkin | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/bridge-the-2-us-teams-rebound-in-world-olympiad-matches.html | BRIDGE:THE 2 U.S. TEAMS REBOUND IN WORLD OLYMPIAD MATCHES | False | By Alan Truscott, Special To the New York Times | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/c-corrections-057999.html | CORRECTIONS | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/tony-dorsett-may-not-play-dallas-nov-2-ap.html | Tony Dorsett May Not Play DALLAS, Nov. 2 (AP) - | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/visicorp-is-merging-into-paladin.html | VISICORP IS MERGING INTO PALADIN | False | By Andrew Pollack | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/the-dance-elisa-monte-and-stone-premiere.html | THE DANCE:ELISA MONTE AND 'STONE' PREMIERE | False | By Anna Kisselgoff | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-sept-30.html | BULOVA WATCH CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/the-region-ottinger-to-teach-pace-law-classes.html | THE REGION; Ottinger to Teach Pace Law Classes | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/ritzy-s-gd-inc-reports-earnings-for-qtr-to-sept-30.html | RITZYS, G.D. INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/threadbare-cia-defense-william-casey-s-first-public-statement-cia-s-manual-for.html | A Threadbare C.I.A. Defense William Casey's first public statement on the C.I.A.'s manual for war against Nicaragua is as peculiar as the document it tries to justify. | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/banner-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/no-final-tax-plan-regan-still-insists.html | NO FINAL TAX PLAN, REGAN STILL INSISTS | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-sept-30.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/alpha-portland-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ALPHA PORTLAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/reporter-s-notebook-opec-and-its-vagaries.html | REPORTER'S NOTEBOOK: OPEC AND ITS VAGARIES | False | By Stuart Diamond | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/c-corrections-058001.html | CORRECTIONS | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/high-school-playoffs-to-begin.html | HIGH SCHOOL PLAYOFFS TO BEGIN | False | By William C. Rhoden | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/trust-chief-favors-more-joint-ventures.html | TRUST CHIEF FAVORS MORE JOINT VENTURES | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/style/de-gustibus-a-latchkey-child-learns-to-cook.html | DE GUSTIBUS; A LATCHKEY CHILD LEARNS TO COOK | False | By Marian Burros | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/3-month-museum-show-features-british-tv.html | 3-MONTH MUSEUM SHOW FEATURES BRITISH TV | False | By Peter W. Kaplan | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/optel-corp-reports-earnings-for-qtr-to-sept-30.html | OPTEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/lauri-peterson-leads-japan-golf.html | Lauri Peterson Leads Japan Golf | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/arson-attempt-made-atsecondsynagogue.html | Arson Attempt Made AtSecondSynagogue | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/eikonix-corp-reports-earnings-for-qtr-to-sept-30.html | EIKONIX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/obituaries/b-worcester-brewster-dead-longtime-pediatrician-in-city.html | B. Worcester Brewster Dead; Longtime Pediatrician in City | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/your-money-using-beta-to-gauge-risk.html | Your Money ; Using Beta To Gauge Risk | False | By Leonard Sloane | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/french-plan-sales-of-a-plutonium-fuel.html | FRENCH PLAN SALES OF A PLUTONIUM FUEL | False | By Paul Lewis | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/observer-from-yawn-to-eternity.html | OBSERVER; FROM YAWN TO ETERNITY | False | By Russell Baker | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/obituaries/richard-morton-dies-led-union-since-1970.html | Richard Morton Dies;Led Union Since 1970 | False | | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/crown-crafts-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN CRAFTS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/television-ban-upheld-in-westmoreland-case.html | TELEVISION BAN UPHELD IN WESTMORELAND CASE | False | By Peter W. Kaplan | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/l-too-easy-to-part-children-from-parents-055355.html | TOO EASY TO PART CHILDREN FROM PARENTS | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/nca-corp-reports-earnings-for-qtr-to-sept-30.html | NCA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/few-gains-in-salvador-army-drive.html | FEW GAINS IN SALVADOR ARMY DRIVE | False | By James Lemoyne | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-a-chance-look-back-into-1889.html | NEW YORK DAY BY DAY; A Chance Look Back Into 1889 | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/agencies-step-up-relief-for-ethiopia.html | AGENCIES STEP UP RELIEF FOR ETHIOPIA | False | By David E. Sanger | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/festival-at-st-peter-s.html | Festival at St. Peter's | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/in-india-memories-of-trains-of-death.html | IN INDIA, MEMORIES OF 'TRAINS OF DEATH' | False | By Barbara Crossette , Special To the New York Times | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/national-presto-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/l-illusory-gains-for-disadvantaged-055345.html | ILLUSORY GAINS FOR DISADVANTAGED | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/digital-products-corp-reports-earnings-for-qtr-to-sept-30.html | DIGITAL PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/obituaries/robert-j-francis-dies-former-us-diplomat.html | Robert J. Francis Dies; Former U.S. Diplomat | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/editors-note-057341.html | EDITORS' NOTE | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | LYNCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/jobless-rate-held-steady-in-october.html | JOBLESS RATE HELD STEADY IN OCTOBER | False | By Jonathan Fuerbringer | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/on-the-trail-of-a-treasure-of-the-hills.html | ON THE TRAIL OF A TREASURE OF THE HILLS | False | By Edward A. Gargan | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/some-say-stalin-s-daughter-grew-unhappy-in-the-west.html | SOME SAY STALIN'S DAUGHTER GREW UNHAPPY IN THE WEST | False | By Robert D. McFadden | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-perceptions.html | NEW YORK DAY BY DAY; Perceptions | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/business-digest-057408.html | BUSINESS DIGEST | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/scouting-ring-on-ropes.html | SCOUTING; Ring on Ropes | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-people-russell-staying-put.html | SPORTS PEOPLE; Russell Staying Put | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-people-penalty-with-a-bite.html | SPORTS PEOPLE; Penalty With a Bite | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/lonrho-sells-fraser-stake.html | Lonrho Sells Fraser Stake | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/post-election-stock-outlook.html | POST-ELECTION STOCK OUTLOOK | False | By Fred R. Bleakley | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/papp-s-new-boheme-might-surprise-puccini.html | PAPP'S NEW 'BOHEME' MIGHT SURPRISE PUCCINI | False | By Leslie Bennetts | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/ferraro-is-making-appeal-to-women.html | FERRARO IS MAKING APPEAL TO WOMEN | False | By Jane Perlez | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/the-region-li-infant-dies-in-apartment-fire.html | THE REGION; L.I. Infant Dies In Apartment Fire | False | AP | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/the-editorial-notebook-the-law-follows-the-flag.html | The Editorial Notebook; The Law Follows the Flag | False | KARL E. MEYER | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/lipper-challenges-mta-to-set-service-goals.html | LIPPER CHALLENGES M.T.A. TO SET SERVICE GOALS | False | By Suzanne Daley | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | CIGNA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/news-summary-058002.html | NEWS SUMMARY | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/the-region-suspect-in-killings-pleads-not-guilty.html | THE REGION; Suspect in Killings Pleads Not Guilty | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/meeting-of-three-candidates-and-o-connor-stirs-a-debate.html | MEETING OF THREE CANDIDATES AND O'CONNOR STIRS A DEBATE | False | By Michael Oreskes | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/bradley-raises-3-million-more-than-mochary.html | BRADLEY RAISES $3 MILLION MORE THAN MOCHARY | False | By Robert Hanley | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/style/s-a-rice-is-wed-to-miss-johnson.html | S. A. Rice Is Wed To Miss Johnson | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/campaign-notes-reagn-sweeping-victor-in-student-parent-vote.html | CAMPAIGN NOTES; Reagn Sweeping Victor In Student-Parent Vote | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/style/cheryl-faraone-is-married.html | Cheryl Faraone Is Married | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/regan-initiative-on-arms-is-hinted.html | REGAN INITIATIVE ON ARMS IS HINTED | False | By Leslie H. Gelb | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/l-el-salvador-s-civil-war-rooted-in-lefist-violence-and-strikes-055352.html | EL SALVADOR'S CIVIL WAR ROOTED IN LEFIST VIOLENCE AND STRIKES | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/sis-corp-reports-earnings-for-qtr-to-sept-30.html | SIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/applied-power-inc-reports-earnings-for-year-to-aug31.html | APPLIED POWER INC reports earnings for Year to Aug31 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/air-midwest-inc-reports-earnings-for-qtr-to-sept-30.html | AIR MIDWEST INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/heist-ch-corp-reports-earnings-for-qtr-to-sept-30.html | HEIST, C.H. CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/federal-appeals-court-rejects-polling-ruling.html | FEDERAL APPEALS COURT REJECTS POLLING RULING | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/a-polish-general-is-tied-to-death-of-warsaw-priest.html | A POLISH GENERAL IS TIED TO DEATH OF WARSAW PRIEST | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/yankee-oil-gas-incorporated-reports-earnings-for-qtr-to-sept-30.html | YANKEE OIL & GAS INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/books/books-of-the-times-babylon-revisited.html | BOOKS OF THE TIMES; BABYLON REVISITED | False | By John Gross | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-people-no-retreat-from-seoul.html | SPORTS PEOPLE; No Retreat From Seoul | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/angola-reportedly-offers-a-cut-in-cuban-troops.html | ANGOLA REPORTEDLY OFFERS A CUT IN CUBAN TROOPS | False | By Bernard Gwertzman , Special To the New York Times | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/simms-is-hoping-to-display-offense.html | SIMMS IS HOPING TO DISPLAY OFFENSE | False | By Frank Litsky | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/excerpts-from-testimony-by-deputy-mayor-on-the-future-of-the-mta.html | EXCERPTS FROM TESTIMONY BY DEPUTY MAYOR ON THE FUTURE OF THE M.T.A. | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/movies/action-and-terror-films-top-weekend-grosses.html | Action and Terror Films Top Weekend Grosses | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/india-after-indira-gandhi.html | INDIA AFTER INDIRA GANDHI | False | By V.s. Naipaul | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/santos-beats-medal-to-take-ibf-title.html | SANTOS BEATS MEDAL TO TAKE I.B.F. TITLE | False | By Michael Katz | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/epa-study-links-deaths-of-nonsmokers-to-cigarette.html | E.P.A. STUDY LINKS DEATHS OF NONSMOKERS TO CIGARETTE | False | By Irvin Molotsky | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-a-parking-ploy-or-the-voice-of-reason.html | NEW YORK DAY BY DAY; A Parking Ploy, Or the Voice of Reason? | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/us-bars-most-official-trips-to-salvador.html | U.S. BARS MOST OFFICIAL TRIPS TO SALVADOR | False | By Philip Taubman | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/teen-ager-is-killed-in-front-of-school-suspect-is-arrested.html | TEEN-AGER IS KILLED IN FRONT OF SCHOOL; SUSPECT IS ARRESTED | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/public-service-of-new-hamphire-reports-earnings-for-qtr-to-sept.html | PUBLIC SERVICE OF NEW HAMPHIRE reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/obituaries/cv-morris-printing-expert.html | C.V. MORRIS, PRINTING EXPERT | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/style/us-warns-on-unsafe-nursery-equipment.html | U.S. WARNS ON UNSAFE NURSERY EQUIPMENT | False | By Irvin Molotsky, Special To the New York Times | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/reagan-s-lead-in-west-seems-to-be-widening.html | REAGAN'S LEAD IN WEST SEEMS TO BE WIDENING | False | By Robert Lindsey | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/scouting-the-great-run.html | SCOUTING; The Great Run | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/e-b-marine-inc-reports-earnings-for-qtr-to-sept-30.html | E & B MARINE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/get-guns-schools-between-classes-new-york-city-s-dewitt-clinton-high-school.html | To Get at Guns in Schools Between classes at New York City's DeWitt Clinton High School recently, a 15-year-old girl was grazed by a bullet. The 16-year-old boy who accidentally fired the shot while showing off his gun to a friend now faces criminal charges. But the case raises a larger question: Why can't the Board of Education keep guns out of the schools? | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/baby-fae-was-taken-home-to-die-before-surgery.html | BABY FAE WAS TAKEN HOME TO DIE BEFORE SURGERY | False | By Lawrence K. Altman | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/israel-reaches-accord-to-help-cut-inflation.html | ISRAEL REACHES ACCORD TO HELP CUT INFLATION | False | By Thomas L. Friedman, Special To the New York Times | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/blair-john-co-reports-earnings-for-qtr-to-sept.html | BLAIR, JOHN & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/mob-fury-on-the-rajdhani-express-a-passengers-account.html | MOB FURY ON THE RAJDHANI EXPRESS: A PASSENGER'S ACCOUNT | False | By Sidharth Bhatia | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-sept-30.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/genstar-corp-reports-earnings-for-qtr-to-sept.html | GENSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/first-woman-is-executed-in-us-since-1962.html | FIRST WOMAN IS EXECUTED IN U.S. SINCE 1962 | False | By William E. Schmidt | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/computer-identics-reports-earnings-for-qtr-to-sept-30.html | COMPUTER IDENTICS reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-july-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to July 31 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/wolverine-technologies-reports-earnings-for-qtr-to-sept-30.html | WOLVERINE TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/crowd-s-applaude-reagan-s-message.html | CROWD'S APPLAUDE REAGAN'S MESSAGE | False | By Francis X. Clines | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/navy-accepts-frigate-it-rejected-last-week.html | Navy Accepts Frigate It Rejected Last Week | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/japanese-irish-plant.html | Japanese Irish Plant | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/senate-panel-report-faults-state-dept-aides-in-lebanon-bombing.html | SENATE PANEL REPORT FAULTS STATE DEPT. AIDES IN LEBANON BOMBING | False | By Joel Brinkley | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/audiotronics-corp-reports-earnings-for-qtr-to-sept.html | AUDIOTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/quotation-of-the-day-057997.html | Quotation of the Day | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/another-draw-in-chess-play.html | ANOTHER DRAW IN CHESS PLAY | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/lorillard-closing.html | Lorillard Closing | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | GOLDEN NUGGET INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/what-velma-wore-margie-velma-barfield-who-died-lethal-injection-early-yesterday.html | What Velma Wore Margie Velma Barfield, who died by lethal injection early yesterday morning, chose pink cotton pajamas for the event. Her last meal consisted of Cheez Doodles and a Coke. We know these details about Mrs. Barfield's wardrobe and diet, as we know them about the 28 men who've shared her fate in the eight years since the death penalty was restored, because the entertainment value of an execution is still very high. | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-people-hope-for-john-henry.html | SPORTS PEOPLE; Hope for John Henry | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/a-farewell-for-a-train-and-an-era.html | A FAREWELL FOR A TRAIN AND AN ERA | False | By Edward Hudson | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/photographer-wins-grant.html | Photographer Wins Grant | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/devils-gain-tie-on-lever-s-goal.html | DEVILS GAIN TIE ON LEVER'S GOAL | False | By Alex Yannis | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/the-candidates-today-beginning-the-campaign-s-final-weekend.html | The Candidates Today Beginning the campaign's final weekend, | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/mack-trucks-inc-reports-earnings-for-qtr-to-sept-30.html | MACK TRUCKS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/ferraro-campaign-delivers-coup-de-grace-to-boys-on-bus-era.html | FERRARO CAMPAIGN DELIVERS COUP DE GRACE TO 'BOYS ON BUS' ERA | False | By Alex S. Jones | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-of-seats-and-scruples.html | NEW YORK DAY BY DAY ; Of Seats and Scruples | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/two-historians-of-photography-win-an-award.html | TWO HISTORIANS OF PHOTOGRAPHY WIN AN AWARD | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/boothe-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/ward-defends-police-actions-in-bronx-death.html | WARD DEFENDS POLICE ACTIONS IN BRONX DEATH | False | By Selwyn Raab | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/velasquez-fined-500-stewards-aqueduct-yesterday-fined-jorge-velasquez-500-for.html | Velasquez Is Fined $500 The stewards at Aqueduct yesterday fined Jorge Velasquez $500 for | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-the-scarecrow-man.html | BRIEFING; The Scarecrow Man | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/hints-if-lonliness-and-dashed-hopes.html | HINTS IF LONLINESS AND DASHED HOPES | False | By Edwin McDowell | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/acro-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ACRO ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/bitco-corp-reports-earnings-for-qtr-to-sept-30.html | BITCO CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/campaign-notes-judge-refuses-to-force-curb-on-gop-ads.html | CAMPAIGN NOTES; Judge Refuses to Force Curb on G.O.P. Ads | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-alarm-clock-controls-telephone-ringing.html | PATENTS ; Alarm Clock Controls Telephone Ringing | False | By Stacy V. Jones | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/stewart-warner-corp-reports-earnings-for-qtr-to-sept-30.html | STEWART-WARNER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-resin-removes-nitrates-in-water-supplies.html | PATENTS; Resin Removes Nitrates In Water Supplies | False | By Stacy V. Jones | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/computer-devices-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/gold-stocks-lead-lackluster-market.html | Gold Stocks Lead Lackluster Market | False | By Phillip H. Wiggins | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/memories-of-war-haunt-and-divide-the-french.html | MEMORIES OF WAR HAUNT, AND DIVIDE, THE FRENCH | False | By Richard Bernstein | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/around-the-nation-2-are-convicted-in-theft-of-6.4-million-last-year.html | AROUND THE NATION; 2 Are Convicted in Theft Of $6.4 Million Last Year | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/cuts-at-disney.html | Cuts at Disney | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/bush-asserts-idiots-lack-understanding-of-america-s-pride.html | BUSH ASSERTS 'IDIOTS LACK UNDERSTANDING OF AMERICA'S PRIDE | False | By Gerald M. Boyd | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/inquiry-at-united-technologies.html | INQUIRY AT UNITED TECHNOLOGIES | False | By N. R. Kleinfield | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/a-kind-word-for-november.html | A KIND WORD FOR NOVEMBER | False | By Robert G. Howes | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/briefing-what-s-up-gravy.html | BRIEFING; What's Up? Gravy | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/navy-seeks-end-to-irish-streak.html | NAVY SEEKS END TO IRISH STREAK | False | By Gordon S. White Jr. | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/around-the-world-mafia-informer-faces-extradition-to-us.html | AROUND THE WORLD; Mafia Informer Faces Extradition to U.S. | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/three-guilty-in-manufacture-of-counterfeit-credit-cards.html | Three Guilty in Manufacture Of Counterfeit Credit Cards | False | By United Press International | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/us-judge-outlines-plan-for-suffolk-courthouse.html | U.S. JUDGE OUTLINES PLAN FOR SUFFOLK COURTHOUSE | False | By John T. McQuiston | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/style/phyllis-green-married-to-joseph-walker-3d.html | Phyllis Green Married To Joseph Walker 3d | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/voters-face-a-variety-of-referendum-issues.html | VOTERS FACE A VARIETY OF REFERENDUM ISSUES | False | By David E. Rosenbaum | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/new-york-day-by-day-politics-in-art.html | NEW YORK DAY BY DAY; 'Politics in Art' | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-identifying-currency-and-tracing-thefts.html | PATENTS; Identifying Currency And Tracing Thefts | False | By Stacy V. Jones | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/real-estate-investment-property-reports-earnings-for-qtr-to-sept-30.html | REAL ESTATE INVESTMENT PROPERTY reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/around-the-nation-2-trick-or-treaters-found-slain-in-illinois.html | AROUND THE NATION; 2 Trick-or-Treaters Found Slain in Illinois | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/360o-music-experience.html | 360o Music Experience | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/chase-executive-to-join-bank-in-philadelphia.html | CHASE EXECUTIVE TO JOIN BANK IN PHILADELPHIA | False | By Winston Williams | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/sports-of-the-times-ideas-for-birds-of-a-feather.html | SPORTS OF THE TIMES; IDEAS FOR BIRDS OF A FEATHER | False | By Murray Chass | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/patents-elbow-pad-for-dogs.html | PATENTS; Elbow Pad for Dogs | False | By Stacy V. Jones | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/the-region-jury-is-selected-in-matthews-trial.html | THE REGION; Jury Is Selected In Matthews Trial | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/stalin-daughter-back-in-soviet-after-17-years.html | STALIN DAUGHTER BACK IN SOVIET AFTER 17 YEARS | False | By Serge Schmemann, Special To the New York Times | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/camapign-notes-newspapers-found-heavily-behind-reagan-by-the-associated-press.html | CAMAPIGN NOTES; Newspapers Found Heavily Behind Reagan By The Associated Press | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/menotti-plans-86-premiere-in-capital.html | MENOTTI PLANS '86 PREMIERE IN CAPITAL | False | By Irvin Molotsky | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/tgc-inc-reports-earnings-for-year-to-july-31.html | TGC INC reports earnings for Year to July 31 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/judge-rebuked-over-remark.html | JUDGE REBUKED OVER REMARK | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/papers-show-drug-link-to-suspect-in-alleged-plot-against-honduran.html | PAPERS SHOW DRUG LINK TO SUSPECT IN ALLEGED PLOT AGAINST HONDURAN | False | By Jon Nordheimer | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/key-rates-056251.html | Key Rates | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-sept-30.html | LYON METAL PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/canadian-tire-corp-reports-earnings-for-qtr-to-sept-29.html | CANADIAN TIRE CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/sec-inquiry-backs-official.html | S.E.C. Inquiry Backs Official | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/tosco-corp-reports-earnings-for-qtr-to-sept-30.html | TOSCO CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/comgen-technology-reports-earnings-for-qtr-to-sept-30.html | COMGEN TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/credit-markets-note-bond-prices-off-slightly-traders-cite-profit-taking.html | CREDIT MARKETS ; Note, Bond Prices Off Slightly ; Traders Cite Profit Taking | False | By Michael Quint | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/1000-feared-dead-as-india-prepares-for-gandhi-rites.html | 1,000 FEARED DEAD AS INDIA PREPARES FOR GANDHI RITES | False | By William K. Stevens, Special To the New York Times | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/around-the-nation-suburban-boston-pair-move-to-housing-project.html | AROUND THE NATION; Suburban Boston Pair Move to Housing Project | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/1-machiavellian-leninism-055349.html | MACHIAVELLIAN LENINISM | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/roblin-industries-inc-reports-earnings-for-qtr-to-oct-6.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to Oct 6 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/air-express-international-corp-reports-earnings-for-qtr-to-sept-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/liqui-box-corp-reports-earnings-for-qtr-to-sept-30.html | LIQUI-BOX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/nba-cunningham-wins-no-400.html | N.B.A.; CUNNINGHAM WINS NO. 400 | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/liebert-corp-reports-earnings-for-qtr-to-sept-29.html | LIEBERT CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/transactions-057287.html | Transactions | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/about-new-york-the-professor-is-keeping-lyman-place-alive.html | ABOUT NEW YORK; 'THE PROFESSOR' IS KEEPING LYMAN PLACE ALIVE | False | By William E. Geist | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/gop-fears-overconfidence-in-south.html | G.O.P. FEARS OVERCONFIDENCE IN SOUTH | False | By Phil Gailey | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/unemployment-rises-in-the-city-despite-economic-improvements.html | UNEMPLOYMENT RISES IN THE CITY DESPITE ECONOMIC IMPROVEMENTS | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/political-storm-swirls-around-newcomers-to-the-guru-s-fold.html | POLITICAL STORM SWIRLS AROUND NEWCOMERS TO THE GURU'S FOLD | False | By Judith Cummings | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/style/dr-mathilde-krim-focusing-attention-on-aids-research.html | DR. MATHILDE KRIM: FOCUSING ATTENTION ON AIDS RESEARCH | False | By Judy Klemesrud | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/arthur-andersen-settles-suit.html | ARTHUR ANDERSEN SETTLES SUIT | False | By Robert A. Bennett | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/servisco-inc-reports-earnings-for-qtr-to-sept-30.html | SERVISCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/sri-corp-reports-earnings-for-qtr-to-sept-30.html | SRI CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/lear-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/uncle-harolds-election-views.html | UNCLE HAROLD'S ELECTION VIEWS | False | By Alan S. Binder | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/arts/music-hiroshima-memories.html | MUSIC: HIROSHIMA MEMORIES | False | By Allen Hughes | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/sandgate-corp-reports-earnings-for-qtr-to-sept-30.html | SANDGATE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/new-york-airines-reports-earnings-for-qtr-to-sept-30.html | NEW YORK AIRINES reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/opinion/l-danger-to-congregation-055356.html | DANGER TO CONGREGATION | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/nyregion/brezenoff-criticizes-shalala-on-her-faulting-of-schools.html | BREZENOFF CRITICIZES SHALALA ON HER FAULTING OF SCHOOLS | False | By Joyce Purnick | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/world/peking-leader-says-military-isn-t-changing-fast-enough.html | Peking Leader Says Military Isn't Changing Fast Enough | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-sept-30.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/bankrupt-airline-to-stay-grounded.html | Bankrupt Airline To Stay Grounded | False | AP | 1984-11-06 | TX 1-456887 |
| 1984-11-03 | 1984-11-03 | https://www.nytimes.com/1984/11/03/business/second-national-building-loan-reports-earnings-for-qtr-to-sept-30.html | SECOND NATIONAL BUILDING & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-11-06 | TX 1-456887 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/li-economy-expanding-as-year-ends.html | L.I. ECONOMY EXPANDING AS YEAR ENDS | False | By John T, McQuiston | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/ballet-manhattan-company.html | BALLET: MANHATTAN COMPANY | False | By Jack Anderson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/metropolis-of-the-mind.html | METROPOLIS OF THE MIND | False | By Samuel G. Freedman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/are-crowds-and-art-a-happy-mix.html | ARE CROWDS AND ART A HAPPY MIX? | False | By John Russell | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dr-clark-lectures-on-race-relations.html | DR. CLARK LECTURES ON RACE RELATIONS | False | By Rhoda M. Gilinsky | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/5-years-after-embassy-s-fall-former-hostages-reflect-on-444-days-in-iran.html | 5 YEARS AFTER EMBASSY'S FALL, FORMER HOSTAGES REFLECT ON 444 DAYS IN IRAN | False | By Frank J. Prial | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/the-candidates-this-weekendwith-election-day-only-two-days-away.html | The Candidates This WeekendWith Election Day only two days away, | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/miss-greenberg-engaged.html | Miss Greenberg Engaged | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/crime-039111.html | CRIME | False | By Newgate Callendar | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/lucie-curtiss-becomes-the-bride-of-gordon-hard.html | Lucie Curtiss Becomes the Bride of Gordon Hard | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/caustic-north-carolina-senate-race-is-ending-up-in-a-dead-heat.html | CAUSTIC NORTH CAROLINA SENATE RACE IS ENDING UP IN A DEAD HEAT | False | By William E. Schmidt | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-rustic-charm-in-spring-valley.html | DINING OUT; RUSTIC CHARM IN SPRING VALLEY | False | By M. H. Reed | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/slavic-spirit-still-vibrant-in-new-york.html | SLAVIC SPIRIT STILL VIBRANT IN NEW YORK | False | By Marvine Howe | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/more-than-eccentric.html | MORE THAN ECCENTRIC | False | By Eva Hoffman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/lebanese-druse-chief-voices-suspicion-of-national-army.html | Lebanese Druse Chief Voices Suspicion of National Army | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/election-draws-many-us-observers.html | ELECTION DRAWS MANY U.S. OBSERVERS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059752.html | CRITICS' CHOICES | False | By Tim Page Broadcast Tv | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/rally-by-ramirez-dethrones-rosario.html | RALLY BY RAMIREZ DETHRONES ROSARIO | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/an-event-filled-with-trauma.html | AN EVENT FILLED WITH TRAUMA | False | By Jenifer Levin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/anne-woodward-and-j-f-boucher-awir.html | Anne Woodward And J. F. Boucher AWiR | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/jody-kreitchman-to-wed.html | Jody Kreitchman to Wed | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/casinos-faulted-by-minorities-on-purchasing.html | CASINOS FAULTED BY MINORITIES ON PURCHASING | False | By Carlo M. Sardella | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/a-retrospective-on-teaching-high-school-in-the-eary-1950s.html | A RETROSPECTIVE ON TEACHING HIGH SCHOOL IN THE EARY 1950's | False | By Jeremiah J. Mahoney | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/theater/theater-shakespeare-s-cymbeline-is-presented.html | THEATER: SHAKESPEARE'S CYMBELINE' IS PRESENTED | False | By Mel Gussow | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/miss-mullen-to-be-bride-in-february.html | Miss Mullen To Be Bride In February | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/l-24-hour-trading-059766.html | 24-Hour Trading | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/artists-oppose-studio-curbs.html | ARTISTS OPPOSE STUDIO CURBS | False | By Thomas Clavin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/some-strikers-at-yale-gobacktotheirjobs.html | Some Strikers at Yale GoBackToTheirJobs | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/broadway-needs-regional-theater.html | BROADWAY NEEDS REGIONAL THEATER | False | By Alvin Klein | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/ann-r-williams-to-marry-joel-campanella-on-dec-15.html | Ann R. Williams to Marry Joel Campanella on Dec. 15 | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-enticing-the-palate-in-hoboken.html | DINING OUT; ENTICING THE PALATE IN HOBOKEN | False | By Valerie Sinclair | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/text-of-statement-by-shultz-on-us-indian-links.html | TEXT OF STATEMENT BY SHULTZ ON U.S.-INDIAN LINKS | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/data-update.html | Data Update | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/city-art-lessons-for-a-critic.html | CITY ART: LESSONS FOR A CRITIC | False | By John Russell | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/learning-to-relax-to-ease-the-pain.html | LEARNING TO RELAX TO EASE THE PAIN | False | By Fred Bratman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/cynthia-coggeshall-is-to-marry-dec-22.html | Cynthia Coggeshall Is to Marry Dec. 22 | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/stakes-are-high-in-races-for-congress.html | STAKES ARE HIGH IN RACES FOR CONGRESS | False | By Steven V. Roberts | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/community-kekeps-island-ties.html | COMMUNITY KEKEPS ISLAND TIES | False | By Albert J. Parisi | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-york-voting-for-legislature.html | NEW YORK VOTING FOR LEGISLATURE | False | By Michael Oreskes | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/annette-e-quick-wedsktnorris.html | Annette E. Quick WedsK.T.Norris | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/about-men-a-mothers-son.html | ABOUT MEN; A MOTHER'S SON | False | By Thomas Simmons | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-nation-time-runs-out-for-convicted-murderers.html | THE NATION; TIME RUNS OUT FOR CONVICTED MURDERERS | False | By Michael Wright and Caroline Rand Herron | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/indian-bingo-plan-stymies-officials.html | INDIAN BINGO PLAN STYMIES OFFICIALS | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/l-letters-united-stories-059758.html | LETTERS; UNITED STORIES | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/30-food-outlets-cited-by-city.html | 30 Food Outlets Cited by City | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/l-a-disservice-to-irving-berlin-058616.html | A 'Disservice' to Irving Berlin? | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/bustle-in-ethiopia-as-relief-is-flown-in.html | BUSTLE IN ETHIOPIA AS RELIEF IS FLOWN IN | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/going-through-the-motions-in-nicaragua.html | GOING THROUGH THE MOTIONS IN NICARAGUA | False | By Stephen Kinzer | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/marines-adding-li-women.html | MARINES ADDING L.I. WOMEN | False | By Maxine Pollack | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/plan-for-nuclear-dump-divides-dakota-town.html | PLAN FOR NUCLEAR DUMP DIVIDES DAKOTA TOWN | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/obituaries/michel-birnbaum-94-expert-on-gemstones.html | Michel Birnbaum, 94, Expert on Gemstones | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/shultz-has-a-good-meeting-with-the-soviet-premier.html | SHULTZ HAS A 'GOOD MEETING' WITH THE SOVIET PREMIER | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/hearts-beneath-the-tinsel.html | HEARTS BENEATH THE TINSEL | False | By Sylviane Gold | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/status-of-blacks-in-city-is-charted.html | STATUS OF BLACKS IN CITY IS CHARTED | False | By Barbara Basler | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-american-jews-rediscover-orthodoxy-058366.html | American Jews Rediscover Orthodoxy | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/the-role-is-familiar-but-the-face.html | THE ROLE IS FAMILIAR, BUT THE FACE... | False | By Stephen Farber | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/engineers-free-stuck-bridge.html | Engineers Free Stuck Bridge | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-mood-has-changed-along-with-much-else.html | THE MOOD HAS CHANGED: ALONG WITH MUCH ELSE | False | By John Herbers | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/practical-traveler-understanding-the-small-print.html | PRACTICAL TRAVELER: UNDERSTANDING THE SMALL PRINT | False | By Paul Grimes | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/drought-spreads-death-across-africa.html | DROUGHT SPREADS DEATH ACROSS AFRICA | False | By Henry Kamm | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/homosexual-politics-in-coast-resort.html | HOMOSEXUAL POLITICS IN COAST RESORT | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-world-nakasone-gets-two-more-years.html | THE WORLD; NAKASONE GETS TWO MORE YEARS | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-harboring-people.html | FOLLOW-UP ON THE NEWS; Harboring People | False | By Richard Haitch | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gop-pins-its-hopes-on-reagan-coattails.html | G.O.P. PINS ITS HOPES ON REAGAN COATTAILS | False | By Frank Lynn | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/an-icon-to-some.html | AN ICON TO SOME | False | By John Bayley | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/penn-outlasts-princeton-27-17.html | Penn Outlasts Princeton, 27-17 | False | By William N. Wallace | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/mural-depicting-battle-given-new-home-at-library.html | MURAL DEPICTING BATTLE GIVEN NEW HOME AT LIBRARY | False | By Rhoda M. Gilinsky | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/campaign-notes.html | CAMPAIGN NOTES; | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/analyzing-the-new-york-syndrome.html | ANALYZING THE NEW YORK SYNDROME | False | By Daniel Goleman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-opinion-were-puppies-aspiring-beyond-comfort.html | LONG ISLAND OPINION; WE'RE PUPPIES ASPIRING BEYOND COMFORT | False | By Robert Miller | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/campaign-notes-election-agency-told-to-act-on-complaint.html | CAMPAIGN NOTES; Election Agency Told to Act on Complaint | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/l-the-nobel-prize-and-dreiser-039095.html | The Nobel Prize and Dreiser | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/no-headline-058652.html | No Headline | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/tradition-and-change-on-madison.html | TRADITION AND CHANGE ON MADISON | False | By John Duka | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/speaking-personally-on-the-making-of-a-jersey-driver.html | SPEAKING PERSONALLY; ON THE MAKING OF A 'JERSEY DRIVER!' | False | By Dorothy Greenwald | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/l-touring-bangkok-059697.html | Touring Bangkok | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/mariners-rout-coast-guard.html | MARINERS ROUT COAST GUARD | False | | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-opinion-time-to-get-tougher-on-writing.html | CONNECTICUT OPINION; TIME TO GET TOUGHER ON WRITING | False | By G. J. Weinberger | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/state-money-is-key-to-20-housing-plans.html | STATE MONEY IS KEY TO 20 HOUSING PLANS | False | By Robert A. Hamilton | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/kremlin-lets-factories-reach-out-to-the-east-bloc.html | KREMLIN LETS FACTORIES REACH OUT TO THE EAST BLOC | False | By Theodore Shabad | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carneyz | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/report-says-klan-has-lost-strength-since-1982.html | REPORT SAYS KLAN HAS LOST STRENGTH SINCE 1982 | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dance-streicher-troupe.html | DANCE: STREICHER TROUPE | False | By Anna Kisselgoff | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/food-clam-chowders.html | FOOD; CLAM CHOWDERS | False | By Craig Claiborne and Pierre Franey | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/dr-jessica-fuchs-wed-to-dr-k-a-berkowitz.html | Dr. Jessica Fuchs Wed To Dr. K. A. Berkowitz | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/merrill-smith-a-bride.html | Merrill Smith a Bride | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/headliners-on-home-turf-after-pondering-her-future-in-international-athletics.html | HEADLINERS; ON HOME TURF After pondering her future in international athletics | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-shoplifters-court.html | FOLLOW-UP ON THE NEWS; Shoplifters' Court | False | By Richard Haitch | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/i-t-coors-extends-a-300-million-peace-offering.html | I & T; COORS EXTENDS A $300 MILLION PEACE OFFERING | False | By Katherine Roberts and Richard Levine | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/differing-points-of-view.html | DIFFERING POINTS OF VIEW | False | By Peter R. Kilborn | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/author-tells-tales-of-state-s-past.html | AUTHOR TELLS TALES OF STATE'S PAST | False | By Robert A. Hamilton | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/a-big-year-for-do-it-yourself-legislation.html | A BIG YEAR FOR DO-IT-YOURSELF LEGISLATION | False | By Robert Lindsey | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/salisburys-spring-draws-the-thirsty.html | SALISBURY'S SPRING DRAWS THE THIRSTY | False | BY Michael Strauss | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/melissa-jan-kahn-engaged.html | Melissa Jan Kahn Engaged | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-pepsico-branching.html | POSTINGS; PEPSICO BRANCHING | False | By Shawn G. Kennedy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/belanger-helps-clifton-blank-passaic.html | BELANGER HELPS CLIFTON BLANK PASSAIC | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/brazilian-leftist-is-generals-unforgiven-foe.html | BRAZILIAN LEFTIST IS GENERALS UNFORGIVEN FOE | False | By Alan Riding | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/still-life-with-shovel.html | STILL LIFE WITH SHOVEL | False | By le Anne Schreiber | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/hawk-watchers-wait-for-thecold.html | HAWK-WATCHERS WAIT FOR THECOLD | False | By Leo H. Carney | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/un-examines-roots-of-the-food-crisis-in-africa.html | U.N. EXAMINES ROOTS OF THE FOOD CRISIS IN AFRICA | False | By James Feron | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/squatters-receive-long-sought-land.html | SQUATTERS RECEIVE LONG-SOUGHT LAND | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/wine-selections-for-the-thanksgiving-meal.html | WINE; SELECTIONS FOR THE THANKSGIVING MEAL | False | By Geoff Kalish | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/the-careful-shopper-all-things-bright-and-beautiful.html | THE CAREFUL SHOPPER; ALL THINGS BRIGHT AND BEAUTIFUL | False | By Jeanne Clare Feron | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/first-victory-for-norwalk.html | First Victory For Norwalk | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/notre-dame-kick-beats-navy.html | NOTRE DAME KICK BEATS NAVY | False | By Michael Janofsky | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/deborah-reilly-marries.html | Deborah Reilly Marries | False | | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/l-investor-trust-057944.html | Investor Trust | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-opinion-musings-at-the-oceans-edge.html | LONG ISLAND OPINION; MUSINGS AT THE OCEAN'S EDGE | False | By Cathy Dicker | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/nicaraguans-vote-today-for-president.html | NICARAGUANS VOTE TODAY FOR PRESIDENT | False | By Stephen Kinzer | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-caring-for-the-older-dog-058404.html | Caring for the Older Dog | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/students-conservative-feraful.html | STUDENTS-CONSERVATIVE, FERAFUL | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/recent-sales-059780.html | Recent Sales | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/business-forum-the-loopholes-distort-incentives.html | BUSINESS FORUM; THE LOOPHOLES DISTORT INCENTIVES | False | By Robert S. McIntyre | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/grebstein-assesses-changes-at-college.html | GREBSTEIN ASSESES CHANGES AT COLLEGE | False | By Gary Kriss | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/peugeot-chief-fights-state-s-embrace.html | PEUGEOT CHIEF FIGHTS STATE'S EMBRACE | False | By Paul Lewis | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/priest-s-murder-draws-poles-together.html | PRIEST'S MURDER DRAWS POLES TOGETHER | False | By Michael T. Kaufman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/correspondent-s-choice-stopping-at-a-pasha-s-palace.html | CORRESPONDENT'S CHOICE; STOPPING AT A PASHA'S PALACE | False | By James Feron | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/arab-americans-take-an-increased-political-role.html | ARAB-AMERICANS TAKE AN INCREASED POLITICAL ROLE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jersey-opinion-juvenile-suicide-is-preventable.html | NEW JERSEY OPINION; JUVENILE SUICIDE IS PREVENTABLE | False | By Richard J. Codey | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/iannone-stars-for-eastchester.html | IANNONE STARS FOR EASTCHESTER | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059751.html | CRITICS' CHOICES | False | By Howard Thompson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/adlibbers-olympics.html | AD-LIBBERS' OLYMPICS | False | By John Leggett | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/l-letters-to-the-westchester-editor-058470.html | LETTERS TO THE WESTCHESTER EDITOR | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/forays-for-fungi-bring-mushroom-fans-together.html | FORAYS FOR FUNGI BRING MUSHROOM FANS TOGETHER | False | By Marcia Saft | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/international.html | International | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/i-t-new-alarm-and-dalkon-shield.html | I & T ; NEW ALARM AND DALKON SHIELD | False | By Katherine Roberts and Richard Levine | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/cashing-in-on-fitness-foods.html | CASHING IN ON FITNESS FOODS | False | By Winston Williams | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/pat-ryan-makes-his-mark.html | PAT RYAN MAKES HIS MARK | False | By Gerald Eskenazi | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/leisure-desert-curiosities-are-fun-to-collect-and-grow-at-home.html | LEISURE; DESERT CURIOSITIES ARE FUN TO COLLECT AND GROW AT HOME | False | By Joanna May Thach | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/wightman-cup-to-us.html | WIGHTMAN CUP TO U.S. | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Janice Prindle | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/civitas-s-plan-for-96th-street-corridor.html | CIVITAS'S PLAN FOR 96th STREET CORRIDOR | False | By Michael Decourcy Hinds | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/theater-american-buffalo-in-a-black-version.html | THEATER; 'AMERICAN BUFFALO' IN A BLACK VERSION | False | By Alvin Klein | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/antiques-items-suitable-as-gifts-available-at-southport-show.html | ANTIQUES; ITEMS SUITABLE AS GIFTS AVAILABLE AT SOUTHPORT SHOW | False | By Frances Phipps | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/harvard-defense-thwarts-brown-24-10.html | Harvard Defense Thwarts Brown, 24-10 | False | By Richard E. Goldstein | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/art-thoughtdirecting-images.html | ART; THOUGHT-DIRECTING IMAGES | False | By Phyllis Braff | | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/l-tunisia-059696.html | TUNISIA | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/theater-from-lectern-to-stage-new-york-views-of-shakespeare.html | THEATER; FROM LECTERN TO STAGE, NEW YORK VIEWS OF SHAKESPEARE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-american-jews-rediscover-orthodoxy-058377.html | AMERICAN JEWS REDISCOVER ORTHODOXY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/a-new-era-opens-for-camp-smith.html | A NEW ERA OPENS FOR CAMP SMITH | False | By Gordon Goldstein | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bayonne-art-is-magnet.html | BAYONNE: ART IS 'MAGNET' | False | By Pamela Margoshes | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/choral-works-in-abundance.html | CHORAL WORKS IN ABUNDANCE | False | By Robert Sherman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/mark-disputed-in-marathon-lisbon-nov-3-ap.html | Mark Disputed In Marathon LISBON, Nov. 3 (AP) – | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-user-friendly-voting-booth-is-poised-to-come-on-line.html | THE USER-FRIENDLY VOTING BOOTH IS POISED TO COME ON LINE | False | By David E. Sanger | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/barbara-r-biben-becomes-a-bride.html | Barbara R. Biben Becomes a Bride | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059753.html | CRITICS' CHOICES | False | By John Rockwell Classical Music | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/after-a-burst-of-fighting-an-iranian-unit-digs-in.html | AFTER A BURST OF FIGHTING, AN IRANIAN UNIT DIGS IN | False | By John Kifner | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/ellen-keating-marries-g-j-helfrich-lawyer.html | Ellen Keating Marries G. J. Helfrich, Lawyer | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/pilgrimage-to-plymouth.html | PILGRIMAGE TO PLYMOUTH | False | By James Carroll | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/gail-jo-henry-is-bride-o.html | Gail Jo Henry Is Bride O | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dvid-bowie-ponders-his-newfound-popularity.html | DVID BOWIE PONDERS HIS NEWFOUND POPULARITY | False | By Jon Pareles | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/in-the-nation-questions-in-texas.html | IN THE NATION; QUESTIONS IN TEXAS | False | By Tom Wicker | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/acid-rain-study-leaves-scientists-uncertain.html | ACID RAIN STUDY LEAVES SCIENTISTS UNCERTAIN | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/c-correction-046968.html | CORRECTION | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/candidates-focus-on-closest-states-in-final-weekend.html | CANDIDATES FOCUS ON CLOSEST STATES IN FINAL WEEKEND | False | By Howell Raines | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/topics-049279.html | TOPICS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/terrorism-changes-the-way-world-s-leaders-live.html | TERRORISM CHANGES THE WAY WORLD'S LEADERS LIVE | False | By R. W. Apple Jr., Special To the New York Times | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/l-shakers-059699.html | Shakers | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/gf-wd-hamrick.html | GF. WD. Hamrick | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/marla-ann-schuster-planning-to-marry.html | Marla Ann Schuster Planning to Marry | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/the-soviet-lie-to-india.html | THE SOVIET LIE TO INDIA | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-plan-would-aid-gifted.html | CONNECTICUT PLAN WOULD AID GIFTED | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/no-headline-059671.html | No Headline | False | By Sam Goldaper, Special To the New York Times | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/walesa-offers-condolences.html | Walesa Offers Condolences | False | AP | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-a-home-for-cambodia-s-children-058382.html | A Home for Cambodia's Children | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-a-stylish-but-classic-italilan-menu.html | DINING OUT; A STYLISH BUT CLASSIC ITALILAN MENU | False | By Florence Fabricant | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/a-father-rediscovers-the-city.html | A FATHER REDISCOVERS THE CITY | False | By Bernard Kalb | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/labanese-troops-take-control-of-beirut-s-harbor.html | LABANESE TROOPS TAKE CONTROL OF BEIRUT'S HARBOR | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/woman-35-attacked-bymanincentralpark.html | Woman, 35, Attacked ByManinCentralPark | False | By United Press International | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/about-westchester-working-at-art.html | ABOUT WESTCHESTER; WORKING AT ART | False | By Lynne Ames | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/doctor-pushes-breast-feeding.html | DOCTOR PUSHES BREAST FEEDING | False | By Rekha Basu | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/movies/film-view-truffaut-the-man-was-revealed-through-his-art.html | FILM VIEW; TRUFFAUT: THE MAN WAS REVEALED THROUGH HIS ART | False | By Vincent Canby | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/chamber-music-for-larger-ensembles.html | CHAMBER MUSIC FOR LARGER ENSEMBLES | False | By Raymond Ericson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/movies/love-s-magic-spell-is-in-trouble.html | LOVE'S MAGIC SPELL IS IN TROUBLE | False | By Walter Kerr | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/gaza-grenade-wounds-arab.html | Gaza Grenade Wounds Arab | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-caring-fot-the-older-dog-058339.html | CARING FOT THE OLDER DOG | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/high-turnout-predicted-for-election.html | HIGH TURNOUT PREDICTED FOR ELECTION | False | By Lena Williams | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/co-managing-editors-named-in-new-yorker.html | CO-MANAGING EDITORS NAMED IN NEW YORKER | False | By Robert D. McFadden | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/how-to-send-famine-aid.html | HOW TO SEND FAMINE AID | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/united-telecom-gambles-on-fiber-optics.html | UNITED TELECOM GAMBLES ON FIBER OPTICS | False | By John Schneidawind | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/eat-drink-and-be-merry.html | EAT, DRINK, AND BE MERRY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/no-headline-055662.html | No Headline | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-sound-and-silence-in-film-058400.html | SOUND AND SILENCE IN FILM | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/is-papandreou-rocking-the-nato-boat.html | IS PAPANDREOU ROCKING THE NATO BOAT? | False | By Henry Kamm | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/india-s-ordeal-the-hatreds-that-killed-indira-gandhi-test-her-son.html | INDIA'S ORDEAL; THE HATREDS THAT KILLED INDIRA GANDHI TEST HER SON | False | By James M. Markham | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/crossing-swords-over-the-crossroads.html | CROSSING SWORDS OVER THE CROSSROADS | False | By Martin Gottlieb | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-guide-for-a-song.html | LONG ISLAND GUIDE; FOR A SONG | False | By Barbara Delatiner | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/suspect-in-2-break-ins-at-abrams-home-held.html | Suspect in 2 Break-Ins At Abrams Home Held | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/suburb-of-detroit-eyes-name-change.html | SUBURB OF DETROIT EYES NAME CHANGE | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/city-torn-by-riots-looks-at-plan-to-convert-plant.html | CITY TORN BY RIOTS LOOKS AT PLAN TO CONVERT PLANT | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/israelis-arrest-soldier-18-in-rocket-attack-on-bus.html | ISRAELIS ARREST SOLDIER, 18, IN ROCKET ATTACK ON BUS | False | By Thomas L. Friedman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/devils-beaten-by-capitals-6-4.html | DEVILS BEATEN BY CAPITALS, 6-4 | False | AP | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/jean-h-cameron-planning-to-marry-capt-mark-smith.html | Jean H. Cameron Planning to Marry Capt. Mark Smith | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/concert-minimalist-and-jazz.html | CONCERT: MINIMALIST AND JAZZ | False | By Jon Pareles | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/development-agency-proposed-for-yonkers.html | DEVELOPMENT AGENCY PROPOSED FOR YONKERS | False | By Franklin Whitehouse | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/library-system-marks-25th-year.html | LIBRARY SYSTEM MARKS 25th YEAR | False | By Felice Buckvar | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/no-headline-052847.html | No Headline | False | By Frank J. Prial | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/tour-of-city-provides-insights-on-urban-renewal.html | TOUR OF CITY PROVIDES INSIGHTS ON URBAN RENEWAL | False | By Kathleen Teltsch | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/rita-bolger-engaged-to-ronald-cimu.html | Rita Bolger Engaged to Ronald Cimu; | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/l-lettes-to-the-westchester-editor-058483.html | LETTES TO THE WESTCHESTER EDITOR | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/teaching-youths-street-smarts.html | TEACHING YOUTHS 'STREET SMARTS' | False | By Lisa Belkin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gardening-how-to-keep-house-plantshealthy.html | GARDENING; HOW TO KEEP HOUSE PLANTSHEALTHY | False | By Carl Totemeier | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/stereo-sound-is-beginning-to-make-an-impact-on-tv-sets.html | STEREO SOUND IS BEGINNING TO MAKE AN IMPACT ON TV SETS | False | By Hans Fantel | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/tv-view-how-can-future-debates-be-improved.html | TV VIEW; HOW CAN FUTURE DEBATES BE IMPROVED? | False | By John Corry | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/project-aims-to-restore-salmon-to-northeast.html | PROJECT AIMS TO RESTORE SALMON TO NORTHEAST | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/totsaver-course-stresses-prevention.html | TOTSAVER COURSE STRESSES PREVENTION | False | By Ann B. Silverman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/children-s-books-039097.html | CHILDREN'S BOOKS | False | By Laurance Wieder | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/plans-for-rallies-show-different-campaign-styles.html | PLANS FOR RALLIES SHOW DIFFERENT CAMPAIGN STYLES | False | By Dudley Clendinen | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/when-dad-was-bad.html | WHEN DAD WAS BAD | False | By Russell Banks | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/mondale-aide-has-taken-odyssey-of-views.html | MONDALE AIDE HAS TAKEN ODYSSEY OF VIEWS | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/obituaries/richard-peters-last-editor-of-world-telegram-and-sun.html | Richard Peters, Last Editor Of World-Telegram and Sun | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/jennifer-e-o-connor-becomes-a-bride-in-bermuda.html | Jennifer E. O'Connor Becomes a Bride in Bermuda | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/numismatics-circulated-coins.html | NUMISMATICS; CIRCULATED COINS | False | By Ed Reiter | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/field-trips-designed-for-gifted-studens.html | FIELD TRIPS DESIGNED FOR GIFTED STUDENS | False | By Felice Buckvar | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/indians-hold-festival.html | INDIANS HOLD FESTIVAL | False | By Karen Tortorella | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/wall-street-s-risky-london-bet.html | WALL STREET'S RISKY LONDON BET | False | By Leslie Wayne | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/brooklyn-diocese-agrees-to-homosexuality-rule.html | BROOKLYN DIOCESE AGREES TO HOMOSEXUALITY RULE | False | By David W. Dunlap | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-debuts-in-review-057982.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/china-calls-new-soviet-talks-useful-6th-round-due-in-april.html | CHINA CALLS NEW SOVIET TALKS USEFUL; 6TH ROUND DUE IN APRIL | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/around-the-world-paper-says-slain-author-wrote-of-rift-in-taiwan.html | AROUND THE WORLD; Paper Says Slain Author Wrote of Rift in Taiwan | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/hospital-staff-hears-sermon-hailing-heart-transplant-baby.html | HOSPITAL STAFF HEARS SERMON HAILING HEART-TRANSPLANT BABY | False | By Lawrence K. Altman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/the-story-of-an-involvement.html | 'The Story of an Involvement' | False | Reviewed by Alan Riding | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/report-contends-politics-undermined-waste-unit.html | REPORT CONTENDS POLITICS UNDERMINED WASTE UNIT | False | By Joseph Berger | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/fare-of-the-country-sampling-some-of-tokyos-finest-sake.html | FARE OF THE COUNTRY; SAMPLING SOME OF TOKYO'S FINEST SAKE | False | By Jared Lubarsky | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/salute-planned.html | 'SALUTE' PLANNED | False | By Maureen Duffy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/l-tunisia-059695.html | Tunisia | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/beckmann-rememberedz.html | BECKMANN REMEMBEREDZ | False | By Helen A. Harrison | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/around-the-nation-coast-nuclear-plant-heats-its-reactor-core.html | AROUND THE NATION; Coast Nuclear Plant Heats Its Reactor Core | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/unifying-the-vision.html | UNIFYING THE VISION | False | By Eric R. Wolf | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/residential-tax-inequities-growing.html | RESIDENTIAL TAX INEQUITIES GROWING | False | By Alan S. Oser | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/around-the-nation-farmer-gets-5-years-in-feud-with-hunters.html | AROUND THE NATION; Farmer Gets 5 Years In Feud With Hunters | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/roosevelt-hospital-is-faulted-again-by-va.html | ROOSEVELT HOSPITAL IS FAULTED AGAIN BY V.A. | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/texas-prevails-on-last-kick.html | Texas Prevails on Last Kick | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-portland-quartet-plays-bloch.html | MUSIC: PORTLAND QUARTET PLAYS BLOCH | False | By Tim Page | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/ucla-is-stunned-by-oregon-20-18.html | U.C.L.A. Is Stunned by Oregon, 20-18 | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/12th-draw-in-a-row-at-chess-championship.html | 12TH DRAW IN A ROW AT CHESS CHAMPIONSHIP | False | By Robert Byrne | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-view-now-they-re-writing-music-for-saw-and-sandwiches.html | MUSIC VIEW; NOW THEY'RE WRITING MUSIC FOR SAW AND SANDWICHES | False | By Donal Henahan | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/of-cars-woodchucks-and-being-bellows-boswell.html | OF CARS, WOODCHUCKS AND BEING BELLOWS BOSWELL | False | By Mark Harris | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-american-jews-rediscover-orthodoxy-058367.html | AMERICAN JEWS REDISCOVER ORTHODOXY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/susan-alderton-is-bride-of-s-a-crane.html | Susan Alderton Is Bride of S. A. Crane | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dance-view-garcia-lorca-inspired-a-vivid-dance-spectacle.html | DANCE VIEW; GARCIA LORCA INSPIRED A VIVID DANCE SPECTACLE | False | By Anna Kisselgoff | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/some-hindus-protected-sikhs.html | SOME HINDUS PROTECTED SIKHS | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/around-the-world-political-wing-of-ira-holds-meeting-in-dublin.html | AROUND THE WORLD; Political Wing of I.R.A. Holds Meeting in Dublin | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/rites-for-woman-police-killed.html | RITES FOR WOMAN POLICE KILLED | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/l-letters-055811.html | LETTERS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/st-patrick-s-sets-the-stage-for-christmas.html | ST. PATRICK'S SETS THE STAGE FOR CHRISTMAS | False | By Anna Quindlen | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/obstacle-course-for-the-aged.html | OBSTACLE COURSE FOR THE AGED | False | By David Haward Bain | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/awareness-of-ethics-in-new-york-area.html | AWARENESS OF ETHICS IN NEW YORK AREA | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/salvador-rebel-chief-sees-slow-progress-in-talks.html | SALVADOR REBEL CHIEF SEES SLOW PROGRESS IN TALKS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/headliners-frank-to-a-fault-as-a-diplomat.html | HEADLINERS; FRANK TO A FAULT As a diplomat, | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bonuses-assailed.html | 'BONUSES' ASSAILED | False | By Sharon Monahan | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/talk-on-career-of-audubon.html | TALK ON CAREER OF AUDUBON | False | By Nancy Tutko | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/what-the-polls-say.html | WHAT THE POLLS SAY | False | By Peter T. Kilborn | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/agriculture-experts-to-look-for-citrus-canker-in-caribbean.html | AGRICULTURE EXPERTS TO LOOK FOR CITRUS CANKER IN CARIBBEAN | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/l-construction-curb-in-westbury-backed-058555.html | CONSTRUCTION CURB IN WESTBURY BACKED | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/obituaries/richard-smith-beal-dies-at-38.html | RICHARD SMITH BEAL DIES AT 38 | False | By Wolfgang Saxon | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/200000-at-rites-for-polish-priest-cardinal-lauds-him-as-a-martyr.html | 200,000 AT RITES FOR POLISH PRIEST; CARDINAL LAUDS HIM AS A 'MARTYR' | False | By Michael T. Kaufman, Special To the New York Times | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jersey-journalz-historians-well-law-enforcement-officials-are-assessing-last.html | NEW JERSEY JOURNALZ HISTORIANSas well as law-enforcement officials are assessing last week's Halloween activities. Traditionally, on Halloween Eve - widely known as "Mischief Night" - pranksters armed with soap and eggs sally forth, bent on leaving their marks on car, store and garage windows, as well as on occasional pedestrians or even on other pranksters. | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/l-a-raw-nerve-touched-058613.html | A Raw Nerve Touched? | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/ban-on-seaplanes-urged-on-east-end.html | BAN ON SEAPLANES URGED ON EAST END | False | By Thomas Clavin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/hospital-panels-consider-key-ethics-issues.html | HOSPITAL PANELS CONSIDER KEY ETHICS ISSUES | False | By Andrew H. Malcolm | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/talking-true-costs-new-rules-on-loan-disclosure.html | TALKING TRUE COSTS; NEW RULES ON LOAN DISCLOSURE | False | By Andree Brooks | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/l-letters-to-the-westchester-editor-058494.html | LETTERS TO THE WESTCHESTER EDITOR | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/s-carolina-rallies-to-stay-unbeaten.html | S. CAROLINA RALLIES TO STAY UNBEATEN | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/adams-advances-over-clinton-18-6.html | ADAMS ADVANCES OVER CLINTON, 18-6 | False | By William C. Rhoden | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/youth-charged-with-murder-in-shooting-outside-school.html | Youth Charged With Murder In Shooting Outside School | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/as-campaign-ends-parites-prepare-for-a-new-political-era.html | AS CAMPAIGN ENDS, PARITES PREPARE FOR A NEW POLITICAL ERA | False | By Howell Raines | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/q-a-shareholder-as-landlord.html | Q & A; SHAREHOLDER AS LANDLORD | False | By Dee Wedemeyer | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/harvard-business-school-graduate-chooses-a-career-on-farm-instead-of-wall-st.html | HARVARD BUSINESS SCHOOL GRADUATE CHOOSES A CAREER ON FARM INSTEAD OF WALL ST. | False | By Harold Faber | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/burt-makes-most-of-talent.html | BURT MAKES MOST OF TALENT | False | By Frank Litsky | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/movies/the-puzzle-of-child-actors.html | THE PUZZLE OF CHILD ACTORS | False | By Esther B. Fein | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/strict-enforcing-of-polls-promised.html | STRICT ENFORCING OF POLLS PROMISED | False | APBy William G. Blair | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-region-brain-death-is-legal-death-in-new-york.html | THE REGION; 'BRAIN DEATH' IS LEGAL DEATH IN NEW YORK | False | By Alan Finder | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/motherhood-role-examined.html | MOTHERHOOD ROLE EXAMINED | False | By Tessa Melvin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/imperfect-gratifications.html | IMPERFECT GRATIFICATIONS | False | By Barbara Johnson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/new-glimpses-into-the-past.html | NEW GLIMPSES INTO THE PAST | False | By Michael Norman | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/mens-style-a-crowning-touch.html | MEN'S STYLE; A CROWNING TOUCH | False | By Barrymore Laurence Scherer | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/mob-s-wrath-brings-death-to-sikh-area.html | MOB'S WRATH BRINGS DEATH TO SIKH AREA | False | By Barbara Crossette, Special To the New York Times | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/bush-subjected-to-heckling-in-a-steel-town.html | BUSH SUBJECTED TO HECKLING IN A STEEL TOWN | False | By Gerald M. Boyd | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gardening-how-to-keep-house-plants-healthy.html | GARDENING; HOW TO KEEP HOUSE PLANTS HEALTHY | False | By Carl Totemeier | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/airport-in-denver-undergoes-growing-pains.html | AIRPORT IN DENVER UNDERGOES GROWING PAINS | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-a-home-for-cambodia-s-children-058390.html | A HOME FOR CAMBODIA'S CHILDREN | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-advisory-egyptian-journey-christmas-bird-count.html | TRAVEL ADVISORY; EGYPTIAN JOURNEY, CHRISTMAS BIRD COUNT | False | By Lawrence Van Gelder | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/nedenia-rumbough-marries.html | Nedenia Rumbough Marries | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/yale-strike-touches-many-chords-in-city.html | YALE STRIKE TOUCHES MANY CHORDS IN CITY | False | By Paul Bass | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/beside-new-delhi-river-2-scenes-of-mourning.html | BESIDE NEW DELHI RIVER, 2 SCENES OF MOURNING | False | By James M. Markham, Special To the New York Times | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/moral-majority-and-its-allies-expect-harvest-of-votes-for-conservatives.html | MORAL MAJORITY AND ITS ALLIES EXPECT HARVEST OF VOTES FOR CONSERVATIVES | False | By John Herbers | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-people-renegades-choice.html | SPORTS PEOPLE; Renegades' Choice | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/may-wedding-set-for-jeryl-tardio.html | May Wedding Set For Jeryl Tardio | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/wine-the-baron-of-bully-hill.html | WINE; THE BARON OF BULLY HILL | False | By Frank J. Prial | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/quotation-of-the-day-059709.html | Quotation of the Day | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/aat-cigarette-stand-indian-vs-tax-law.html | AAT CIGARETTE STAND, INDIAN VS. TAX LAW | False | By Robert Braile | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/katherine-anne-mcinerney-wed-to-hans-morris.html | Katherine Anne McInerney Wed to Hans Morris | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/gregg-deane-has-nuptials.html | Gregg Deane Has Nuptials | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/mondale-pleads-for-votes-in-midwest.html | MONDALE PLEADS FOR VOTES IN MIDWEST | False | By Bernard Weinraub | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/paper-rejects-playboy-ads.html | Paper Rejects Playboy Ads | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/on-language-debating-words.html | ON LANGUAGE; DEBATING WORDS | False | By William Safire | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/elizabeth-franklin-is-wed-in-capital.html | Elizabeth Franklin Is Wed in Capital | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/state-aids-tourism-efforts.html | STATE AIDS TOURISM EFFORTS | False | By Karen Tortorella | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/guardian-angels-held-protest-portland-ore-nov-3-ap-curtis-sliwa-founder-guardian.html | GUARDIAN ANGELS HELD IN PROTEST PORTLAND, Ore., Nov. 3 (AP) - Curtis Sliwa, founder of the Guardian Angels, was arrested today with five fellow demonstrators protesting the treatment of some homeless people by Rajneeshpuram, a city-commune led by a guru. | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/transferring-title.html | TRANSFERRING TITLE | False | By J.c. Hurewitz | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/parties-making-one-last-push-in-tristate-area.html | PARTIES MAKING ONE LAST PUSH IN TRISTATE AREA | False | By Frank Lynn | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/hospital-for-rich-now-aids-east-side.html | HOSPITAL FOR RICH NOW AIDS EAST SIDE | False | By Ronald Sullivan | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/eulogies-offered-for-mayor-sharpe.html | EULOGIES OFFERED FOR MAYOR SHARPE | False | By Gary Kriss | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/surgery-reducces-effects-of-aging.html | SURGERY REDUCCES EFFECTS OF AGING | False | By Jamie Talan | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/union-8-0-overwhelms-middlebury.html | UNION (8-0) OVERWHELMS MIDDLEBURY | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/the-watery-byways-of-pris.html | THE WATERY BYWAYS OF PRIS | False | By Frank J. Prial | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/consumer-rates.html | CONSUMER RATES | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/kim-susan-hirsh-betrothed.html | Kim Susan Hirsh Betrothed | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/westchester-guide-052126.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/dina-a-wolfman-weds-b-j-baker.html | Dina A. Wolfman Weds B. J. Baker | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/army-crisis-training-plan-found-inadequate.html | ARMY CRISIS TRAINING PLAN FOUND INADEQUATE | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/maguire-the-mettlesome-priest.html | MAGUIRE THE METTLESOME PRIEST | False | By Webster Schott | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/antiques-a-country-thanksgiving.html | ANTIQUES; A COUNTRY THANKSGIVING | False | By Muriel Jacobs | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/30-arrested-in-protest-of-policy-on-homeless.html | 30 Arrested in Protest Of Policy on Homeless | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | False | By Bayward Webster | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/to-lure-customers-utility-enters-real-estate.html | TO LURE CUSTOMERS, UTILITY ENTERS REAL ESTATE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sherrill-hasn-t-ended-the-aggie-jokes.html | SHERRILL HASN'T ENDED THE AGGIE JOKES | False | By Peter Alfano | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-world-plot-against-honduran.html | THE WORLD; PLOT AGAINST HONDURAN | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/home-gonorrhea-test-is-at-focus-of-dispute.html | HOME GONORRHEA TEST IS AT FOCUS OF DISPUTE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/perspectives-after-mount-laurel-finding-lower-income-housing-need-in-new-jersey.html | PERSPECTIVES: AFTER MOUNT LAUREL; FINDING LOWER-INCOME HOUSING 'NEED' IN NEW JERSEY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/tropical-forests-prove-cornucopia-to-humans-there.html | TROPICAL FORESTS PROVE CORNUCOPIA TO HUMANS THERE | False | By Bayard Webster | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/jersey-officials-call-cheating-rare-in-casinos.html | JERSEY OFFICIALS CALL CHEATING RARE IN CASINOS | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/ferraro-says-she-senses-surprise-vote-by-women.html | FERRARO SAYS SHE SENSES SURPRISE VOTE BY WOMEN | False | By Jane Perlez | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/off-duty-policeman-arrested-in-brooklyn-on-a-drug-count.html | Off-Duty Policeman Arrested In Brooklyn on a Drug Count | False | By United Press International | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/a-liveable-metropolis.html | A LIVEABLE METROPOLIS | False | By Donald Keene | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/nets-defeat-pacers-on-shot-by-gminski.html | NETS DEFEAT PACERS ON SHOT BY GMINSKI | False | By Alex Yannis | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/where-reagan-mondale-stand-key-issues-ronald-reagan-foreign-affairs-arms-control.html | WHERE REAGAN AND MONDALE STAND ON KEY ISSUES Ronald Reagan FOREIGN AFFAIRS Arms Control | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-nation-auto-contracts-in-bits-and-pieces.html | THE NATION; AUTO CONTRACTS IN BITS AND PIECES | False | By Michael Wright and Caroline Rand Herron | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-islanders-now-a-scholar-he-saw-history-made.html | LONG ISLANDERS; NOW A SCHOLAR, HE SAW HISTORY MADE | False | By Lawrence Van Gelder | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN TOKYO | False | By Clyde Haberman | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/spotting-and-tracking-to-precede-aerial-wolf-hunting-in-alaska.html | SPOTTING AND TRACKING TO PRECEDE AERIAL WOLF HUNTING IN ALASKA | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/l-vienna-059698.html | Vienna | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/phil-molly-the-new-romantics.html | PHIL & MOLLY THE NEW ROMANTICS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/panels-to-explore-socialist-legacy.html | PANELS TO EXPLORE SOCIALIST LEGACY | False | By Shirley Horner | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-sound-and-silence-in-film-058395.html | Sound and Silence In Film | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faustthis Week: | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/shoppers-world-timeless-vermont-toys.html | SHOPPER'S WORLD; TIMELESS VERMONT TOYS | False | By Debra Weiner | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/salem-port-gets-a-grain-elevator.html | SALEM PORT GETS A GRAIN ELEVATOR | False | By Carlo M. Sardella | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/l-letters-lesson-from-the-embassy-takeover-in-iran-055814.html | ; LETTERS; LESSON FROM THE EMBASSY TAKEOVER IN IRAN | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/lisa-ann-roberts-weds-a-physician.html | Lisa Ann Roberts Weds a Physician | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/hearing-aid-dealers-slogan-is-judged-to-be-misleading.html | Hearing Aid Dealers' Slogan Is Judged to Be Misleading | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/burial-service-is-held-for-executed-woman.html | Burial Service Is Held For Executed Woman | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recent-releases-059706.html | RECENT RELEASES | False | By Janet Maslin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/music-conert-to-mark-birthday-of-new-rochelle-composer.html | MUSIC; CONERT TO MARK BIRTHDAY OF NEW ROCHELLE COMPOSER | False | By Robert Sherman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/sunday-observer-promises-promises.html | SUNDAY OBSERVER; PROMISES, PROMISES | False | By Russell Baker | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/business-forum-reshaping-oecd-s-oil-sharing-plan.html | BUSINESS FORUM; RESHAPING O.E.C.D.'S OIL-SHARING PLAN | False | and RODNEY T. SMITH | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/iris-martusciello-engaged.html | Iris Martusciello Engaged | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/westchester-opinion-in-middle-age-youths-elders-often-waylay-plans.html | WESTCHESTER OPINION; IN MIDDLE AGE, YOUTHS, ELDERS OFTEN WAYLAY PLANS FOR SECURITY | False | By Patricia M. Carroll | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/us-bridge-teams-fall-back-in-a-split-of-olympiad-games.html | U.S. BRIDGE TEAMS FALL BACK IN A SPLIT OF OLYMPIAD GAMES | False | By Alan Truscott | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/if-youre-thinking-of-living-in-lower-manhattan.html | IF YOU'RE THINKING OF LIVING IN LOWER MANHATTAN | False | By Nancy J. Albaugh | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/to-spare-birds-refuge-now-turns-them-away.html | TO SPARE BIRDS, REFUGE NOW TURNS THEM AWAY | False | By Wallace Turnerbyproduct of Reclamation | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/boston-university-stops-holy-cross.html | BOSTON UNIVERSITY STOPS HOLY CROSS | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/girl-beats-rule-to-join-boys-team.html | GIRL BEATS RULE TO JOIN BOYS' TEAM | False | By John Cavanaugh | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/photography-view-portraits-that-inform-through-ambiguity.html | PHOTOGRAPHY VIEW; PORTRAITS THAT INFORM THROUGH AMBIGUITY | False | By Gene Thornton | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/responses-to-famine.html | RESPONSES TO FAMINE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/that-irresistable-couple.html | THAT IRRESISTABLE COUPLE | False | By Morris Dickstein | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/carnegie-grants-to-pay-for-arms-race-studies.html | CARNEGIE GRANTS TO PAY FOR ARMS RACE STUDIES | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/in-new-jersey-paramus-blue-laws-crimp-office-leasing.html | IN NEW JERSEY; PARAMUS BLUE LAWS CRIMP OFFICE LEASING | False | By Anthony Depalma | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/westchester-journal-052110.html | WESTCHESTER JOURNAL | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/dr-susan-krysiewicz-marries-thomas-bell.html | Dr. Susan Krysiewicz Marries Thomas Bell | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/c-corrections-059710.html | CORRECTIONS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/l-howard-samuels-will-be-missed-058821.html | Howard Samuels Will Be Missed | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-drinking-habits-claim-a-liquor-bottling-plant-in-jersey.html | NEW DRINKING HABITS CLAIM A LIQUOR BOTTLING PLANT IN JERSEY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jersey-opinion-convention-time-is-back-for-teachers.html | NEW JERSEY OPINION; CONVENTION TIME IS BACK FOR TEACHERS | False | By Dan Jackson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/dorothy-s-whitmarsh-to-marry-in-85.html | Dorothy S. Whitmarsh to Marry in '85 | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/theater-fresh-life-for-a-frimi-musical.html | THEATER; FRESH LIFE FOR A FRIMI MUSICAL | False | By Frederick S. Roffman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/food-guy-fawkes-day-as-british-as-motherhood-and-chicken-pie.html | FOOD; GUY FAWKES DAY: AS BRITISH AS MOTHERHOOD AND CHICKEN PIE | False | By Moira Hodgson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/l-american-jews-rediscover-orthodoxy-058371.html | AMERICAN JEWS REDISCOVER ORTHODOXY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/volunteers-help-youths-fight-loneliness-in-rikers-jail.html | VOLUNTEERS HELP YOUTHS FIGHT LONELINESS IN RIKERS JAIL | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/cable-tv-notes-elections-to-be-a-showcase-for-special-news-services.html | CABLE TV NOTES; ELECTIONS TO BE A SHOWCASE FOR SPECIAL NEWS SERVICES | False | By Steve Schneider | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/cable-show-reflects-its-creators.html | CABLE SHOW REFLECTS ITS CREATORS | False | By Tom Callahan | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recordings-time-burnishes-barber-s-antony-and-cleopatra.html | RECORDINGS; TIME BURNISHES BARBER'S 'ANTONY AND CLEOPATRA' | False | By Tim Page | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/novelists-in-the-dream-factory.html | NOVELISTS IN THE DREAM FACTORY | False | By Nora Johnson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/a-family-presses-search-for-son-who-is-missing.html | A FAMILY PRESSES SEARCH FOR SON WHO IS MISSING | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/critics-choices-059749.html | CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bishop-criticizes-mixing-of-church-and-state.html | BISHOP CRITICIZES MIXING OF CHURCH AND STATE | False | By Kenneth A. Briggs | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/home-design-preview-tabletop-talents.html | HOME DESIGN PREVIEW; TABLETOP TALENTS | False | By Carol Vogel | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-bookshelf-058718.html | TRAVEL BOOKSHELF | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/jersey-election-tactics-blurring-the-party-lines.html | JERSEY ELECTION TACTICS BLURRING THE PARTY LINES | False | By Joseph F. Sullivan | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/presidents-embattled.html | PRESIDENTS EMBATTLED | False | By Drew Middleton | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-people-coach-reprimanded.html | SPORTS PEOPLE; Coach Reprimanded | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/dr-christine-ann-fusillo-bride-of-realty-executive.html | Dr. Christine Ann Fusillo Bride of Realty Executive | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-notes-chicago-opera-on-track.html | MUSIC NOTES; CHICAGO OPERA ON TRACK | False | By Will Crutchfield | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/tampa-faces-bitter-race-for-state-attorney.html | TAMPA FACES BITTER RACE FOR STATE ATTORNEY | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-soho-galleries.html | POSTINGS; SOHO GALLERIES | False | By Shawn G. Kennedy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/islanders-lose-5-4-bossy-streak-ends.html | ISLANDERS LOSE, 5-4; BOSSY STREAK ENDS | False | By Kevin Dupont | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/westchester-opinion-the-long-path-to-calculated-riches.html | WESTCHESTER OPINION; THE LONG PATH TO CALCULATED RICHES | False | By Steve Brody | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/headliners-casino-bargain-although.html | HEADLINERS; CASINO BARGAIN Although | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/sound-unusual-tonearms-enhance-the-quality-of-lp-music.html | SOUND ; UNUSUAL TONEARMS ENHANCE THE QUALITY OF LP MUSIC | False | By Hans Fantel | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/americas-choice-what-it-means.html | AMERICA'S CHOICE: WHAT IT MEANS | False | By Richard Reeves | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/marilyn-english-and-c-f-nevin-exchange-vows.html | Marilyn English and C. F. Nevin Exchange Vows | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/miss-mix-to-wed-scott-c-newquist.html | Miss Mix to Wed Scott C. Newquist | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtneyz | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/business-forum-the-less-business-is-taxed-the-better.html | BUSINESS FORUM; THE LESS BUSINESS IS TAXED, THE BETTER | False | By Charls E. Walker | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/abused-by-a-caller-a-phone-fights-back.html | Abused by a Caller, A Phone Fights Back | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/town-acts-to-name-its-first-landmark.html | TOWN ACTS TO NAME ITS FIRST LANDMARK | False | By Robert Braile | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/christmas-tales-uptown-santa.html | CHRISTMAS TALES; UPTOWN SANTA | False | By C. Gerald Fraser | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-people-torborg-drops-out.html | SPORTS PEOPLE; Torborg Drops Out | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/i-t-new-terms-in-making-loans.html | I & T; NEW TERMS IN MAKING LOANS | False | By Katherine Roberts and Richard Levine | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/camera-artistic-printing.html | CAMERA; ARTISTIC PRINTING | False | By David Derkacy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/jersey-offers-job-training-to-the-unemployed.html | JERSEY OFFERS JOB TRAINING TO THE UNEMPLOYED | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/gop-hopes-for-gains-in-connecticut.html | G.O.P. HOPES FOR GAINS IN CONNECTICUT | False | By Richard L. Madden | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/baldwin-eliminates-hicksville-on-kick.html | BALDWIN ELIMINATES HICKSVILLE ON KICK | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/art-best-of-the-pompiers-at-the-atheneum.html | ART; BEST OF THE 'POMPIERS' AT THE ATHENEUM | False | By Vivien Raynor | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-school-weapons.html | FOLLOW-UP ON THE NEWS; School Weapons | False | By Richard Haitch | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/5-army-field-goals-help-top-air-force.html | 5 ARMY FIELD GOALS HELP TOP AIR FORCE | False | By Malcolm Moran | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/stalin-s-daughter-reported-in-argument-before-her-return.html | STALIN'S DAUGHTER REPORTED IN ARGUMENT BEFORE HER RETURN | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/kathleen-hayes-bride-of-dr-s-c-updegrov-e.html | Kathleen Hayes Bride Of Dr. S. C. Updegrov e | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/investing-picking-the-low-inflation-winners.html | INVESTING; PICKING THE LOW-INFLATION WINNERS | False | By Anise C. Wallace | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/jeanne-gengler-becomes-a-bride.html | Jeanne Gengler Becomes a Bride | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/indian-army-gets-free-hand-to-end-violence.html | INDIAN ARMY GETS FREE HAND TO END VIOLENCE | False | By Sanjoy Hazarika | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/poly-prep-streak-ended-at-16-games.html | POLY PREP STREAK ENDED AT 16 GAMES | False | By William J. Miller | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/top-illinois-court-hears-editor-case.html | TOP ILLINOIS COURT HEARS EDITOR CASE | False | By E. R. Shipp | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/wagoner-dancers.html | WAGONER DANCERS | False | By Jennifer Dunning | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/greschner-injured-in-ranger-victory.html | GRESCHNER INJURED IN RANGER VICTORY | False | By Craig Wolff | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/quarterback-has-surgery.html | Quarterback Has Surgery | False | | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/in-the-nerve-center-controlling-the-sky.html | IN THE NERVE CENTER CONTROLLING THE SKY | False | By Shelly Feuer Domash | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-world-svetlana-goes-back.html | THE WORLD; SVETLANA GOES BACK | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/candidate-for-civil-court-in-bronx-is-denied-democratic-ballot-line.html | CANDIDATE FOR CIVIL COURT IN BRONX IS DENIED DEMOCRATIC BALLOT LINE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/research-links-genetic-trait-to-risk-of-down-s-syndrome.html | RESEARCH LINKS GENETIC TRAIT TO RISK OF DOWN'S SYNDROME | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recent-releases-059707.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/british-equestrians-widen-lead.html | BRITISH EQUESTRIANS WIDEN LEAD | False | By Lawrie Mifflin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/va-staff-braces-for-cutback.html | V.A. STAFF BRACES FOR CUTBACK | False | By Maureen Duffy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/c-corrections-059701.html | CORRECTIONS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/little-corners-of-tokyos-past.html | LITTLE CORNER'S OF TOKYO'S PAST | False | By Paul Waley | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/art-view-a-lively-renaissance-for-sculpture-in-bronze.html | ART VIEW; A LIVELY RENAISSANCE FOR SCULPTURE IN BRONZE | False | By Michael Brenson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-borrowing-costs-less.html | POSTINGS; BORROWING COSTS LESS | False | By Shawn G. Kennedy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/restaurants-festive-dining.html | RESTAURANTS; FESTIVE DINING | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/machine-will-help-to-fight-acid-rain.html | MACHINE WILL HELP TO FIGHT ACID RAIN | False | By Paul Guernsey | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/ideas-trends-a-blow-against-passive-smoking.html | IDEAS & TRENDS; A BLOW AGAINST PASSIVE SMOKING | False | By Katherine Roberts and Richard Levine | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-opinion-dining-at-mother-natures-table.html | CONNECTICUT OPINION; DINING AT MOTHER NATURE'S TABLE | False | By Judith Liebmann | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/cynthia-creager-married-to-r-q-jones-executive.html | Cynthia Creager Married To R. Q. Jones, Executive | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/learning-to-act-right.html | LEARNING TO ACT RIGHT | False | By Marshall W. Mason | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/photography-s-new-bag-of-tricks.html | PHOTOGRAPHY'S NEW BAG OF TRICKS | False | By Fred Ritchin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/home-clinic-painting-windows-the-easy-way.html | HOME CLINIC; PAINTING WINDOWS THE EASY WAY | False | By Bernard Gladstone | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/c-corrections-058707.html | CORRECTIONS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/orvieto-marvel-of-the-middle-ages.html | ORVIETO; MARVEL OF THE MIDDLE AGES | False | By Olivier Bernier | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/dr-michael-ira-cohen-to-wed-amy-b-kates.html | Dr. Michael Ira Cohen To Wed Amy B. Kates | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/world-leaders-back-reagan-for-his-foreign-policy.html | WORLD LEADERS BACK REAGAN FOR HIS FOREIGN POLICY | False | By Leslie H. Gelb | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/eating-round-the-clock.html | EATING ROUND THE CLOCK | False | By Bryan Miller | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/colonia-6-1-tops-north-edison-18-10.html | COLONIA (6-1) TOPS NORTH EDISON, 18-10 | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/organ-transplants-grow-in-numbers-and-success.html | ORGAN TRANSPLANTS GROW IN NUMBERS AND SUCCESS | False | By Philip M. Boffey | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/arts-entertainment-critics-holiday-choices.html | ARTS & ENTERTAINMENT; CRITICS HOLIDAY CHOICES | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-of-the-times-marino-and-shula-s-system.html | Sports of The Times; Marino and Shula's System | False | By Dave Anderson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/five-reasons-to-vote-for-mondale.html | FIVE REASONS TO VOTE FOR MONDALE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/puerto-rico-a-dream-divided.html | PUERTO RICO;A DREAM DIVIDED | False | By William Stockton | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/lawmakers-in-suffolk-are-thinking-big.html | LAWMAKERS IN SUFFOLK ARE THINKING BIG; | False | By Lindsey Gruson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/l-letters-055806.html | LETTERS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/christmas-tales-the-recital.html | CHRISTMAS TALES; THE RECITAL | False | By Sara Rimer | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/american-catholics-a-time-for-challenge.html | AMERICAN CATHOLICS:A TIME FOR CHALLENGE | False | By Elaine Sciolino | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/9pm-to-5am.html | 9PM TO 5AM | False | By Maureen Dowd | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/2-bulgarians-denounce-charges-of-plotting-against-the-pope.html | 2 BULGARIANS DENOUNCE CHARGES OF PLOTTING AGAINST THE POPE | False | By E. J. Dionne Jr. | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/a-passage-through-india.html | A PASSAGE THROUGH INDIA | False | By June P. Wilson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/ex-immigrant-back-on-island-left-a-legacy.html | EX-IMMIGRANT, BACK ON ISLAND, LEFT A LEGACY | False | By Albert J. Parisi | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/new-life-for-the-lexington.html | New Life for the Lexington | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/the-breeders-cup-and-racings-future.html | THE BREEDER'S CUP AND RACING'S FUTURE | False | By Timothy Capps | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/l-wbc-backs-hagler-decision-059759.html | W.B.C. Backs Hagler Decision | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/comsewogue-stops-huntington-35-12.html | COMSEWOGUE STOPS HUNTINGTON, 35-12 | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/who-weakened-the-case-for-israel.html | WHO WEAKENED THE CASE FOR ISRAEL? | False | By Elie Abel | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/theater-a-revival-of-bells.html | THEATER: A REVIVAL OF 'BELLS' | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/dance-folklorico-filipino.html | DANCE: FOLKLORICO FILIPINO | False | By Jennifer Dunning | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-people-doug-williams-balks.html | SPORTS PEOPLE; Doug Williams Balks | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/the-lively-arts-opera-on-a-different-route.html | THE LIVELY ARTS; OPERA ON A DIFFERENT ROUTE | False | By Barbara Delatiner | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/art-show-of-american-drawings.html | ART; SHOW OF 'AMERICAN DRAWINGS' | False | By William Zimmer | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/l-the-dilemma-of-american-politics-058623.html | The Dilemma of American Politics | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/an-entertainment-district-for-new-haven.html | AN ENTERTAINMENT DISTRICT FOR NEW HAVEN | False | By Sarah Oates | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/q-a-058734.html | Q&A | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-world-casey-defends-cias-manual.html | THE WORLD; CASEY DEFENDS C.I.A.'S MANUAL | False | By Milt Freudenheim, Henry Giniger, AND Carlyle C. Douglas | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/c-corrections-059591.html | CORRECTIONS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/friendly-styles-for-spring.html | FRIENDLY STYLES FOR SPRING | False | By Bernadine Morris | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/bronzes-at-newark-museum.html | BRONZES AT NEWARK MUSEUM | False | By David L. Shirey | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/antiques-view-galle-s-glass-masterpieces-command-new-attention.html | ANTIQUES VIEW; GALLE'S GLASS MASTERPIECES COMMAND NEW ATTENTION | False | By Rita Reif | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/day-care-options-explored.html | DAY-CARE OPTIONS EXPLORED | False | By Tessa Melvin | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/food-guy-fawkes-day-as-british-as-motherhood-and-chocken-pie.html | FOOD; GUY FAWKES DAY: AS BRITISH AS MOTHERHOOD AND CHOCKEN PIE | False | By Moira Hodgson | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/gandhi-cremated-as-troops-deploy-to-quell-violence.html | GANDHI CREMATED AS TROOPS DEPLOY TO QUELL VIOLENCE | False | By William K. Stevens, Special To the New York Times | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/region-s-top-congresemen-can-take-it-easy-tuesday.html | REGION'S TOP CONGRESEMEN CAN TAKE IT EASY TUESDAY | False | By Frank Lynn | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/crafts-more-than-functional-furniture.html | CRAFTS; MORE-THAN-FUNCTIONAL FURNITURE | False | By Patricia Malarcher | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/politics-widespread-ticket-splitting-is-expected.html | POLITICS; WIDESPREAD TICKET-SPLITTING IS EXPECTED | False | By Joseph F. Sullivan | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/why-do-shcools-fai.html | WHY DO SHCOOLS FAI | False | By Dr. Donna E. Shalaia Verbatim: do Schools Why Fail? | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/philip-glass-zeroes-in-on-opera-as-theater.html | PHILIP GLASS ZEROES IN ON OPERA AS THEATER | False | By John Rockwell | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/l-letters-to-the-westchester-editor-058461.html | ; LETTERS TO THE WESTCHESTER EDITOR | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/salvadoran-rebels-said-to-execute-9.html | SALVADORAN REBELS SAID TO EXECUTE 9 | False | By James Lemoyne | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/drug-made-in-space-shuttle-is-contaminated.html | DRUG MADE IN SPACE SHUTTLE IS CONTAMINATED | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/heron-cove-25-wins-long-island-handicap.html | Heron Cove, $25, Wins Long Island Handicap | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/marino-so-good-so-soon.html | MARINO: SO GOOD SO SOON | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/they-make-bones-talk.html | THEY MAKE BONES TALK | False | By Katherine Bouton | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/city-s-lawyers-cite-justifications-for-board-of-estimate-s-structure.html | CITY'S LAWYERS CITE JUSTIFICATIONS FOR BOARD OF ESTIMATE'S STRUCTURE | False | By Joseph P. Fried | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/the-minefield-of-new-tax-law.html | THE MINEFIELD OF NEW TAX LAW | False | By Gary Klott | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/of-one-blood-two-men.html | OF ONE BLOOD, TWO MEN | False | By Ishmael Reed | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/l-letters-shultz-s-vigilantism-056111.html | LETTERS; SHULTZ'S VIGILANTISM | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/future-events.html | Future Events | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/ballet-troupe-sees-a-brighter-future.html | BALLET TROUPE SEES A BRIGHTER FUTURE | False | By Laurie A. O'Neill | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/flutie-hits-10000-record-but-penn-state-triumphs.html | FLUTIE HITS 10,000 RECORD, BUT PENN STATE TRIUMPHS | False | By Gordon S. White Jr., Special To the New York Times | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/the-major-economic-issues.html | THE MAJOR ECONOMIC ISSUES | False | By Peter R. Kilborn | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/christmas-tales-what-the-psychiatrist-saw.html | CHRISTMAS TALES; WHAT THE PSYCHIATRIST SAW | False | By Georgia Dullea | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/l-letters-to-the-westchester-editor-046950.html | LETTERS TO THE WESTCHESTER EDITOR | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/new-act-restricts-atomic-test-suits.html | NEW ACT RESTRICTS ATOMIC TEST SUITS | False | By Stuart Taylor Jr. | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-guide-052032.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/postings-a-village-square.html | POSTINGS; A VILLAGE SQUARE | False | By Shawn G. Kennedy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/republicans-get-military-absentee-voter-list.html | REPUBLICANS GET MILITARY ABSENTEE VOTER LIST | False | By David Burnham | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-journal-049624.html | LONG ISLAND JOURNAL | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/uconn-official-traces-student-changes.html | UCONN OFFICIAL TRACES STUDENT CHANGES | False | By Peggy McCarthy | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/israeli-freeze-gains-backing.html | Israeli Freeze Gains Backing | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/utopia-in-the-outer-boroughs.html | UTOPIA IN THE OUTER BOROUGHS | False | By Paul Goldberger | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/miss.html | Miss | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/opec-moves-to-adapt-in-a-world-that-uses-less-oil.html | OPEC MOVES TO ADAPT IN A WORLD THAT USES LESS OIL | False | By Stuart Diamond | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/week-in-business-opec-cuts-quota-but-to-what-avail.html | WEEK IN BUSINESS; OPEC CUTS QUOTA, BUT TO WHAT AVAIL? | False | By Merrill Perlman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/red-emmas-other-passion.html | RED EMMA'S OTHER PASSION | False | By Carol Gilligan | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/washington-reagan-beats-the-press.html | WASHINGTON; REAGAN BEATS THE PRESS | False | By James Reston | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/l-letters-055816.html | LETTERS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/personal-finance-planning-for-financial-aid-in-old-age.html | PERSONAL FINANCE; PLANNING FOR FINANCIAL AID IN OLD AGE | False | By Harvey D. Shapiro | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/chess-olympic-squabbles.html | CHESS; OLYMPIC SQUABBLES | False | By Robert Byrne | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/dining-out-a-young-chef-s-3-star-imagination.html | DINING OUT; A YOUNG CHEF'S 3-STAR IMAGINATION | False | By Patricia Brooks | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/long-island-opinion-male-domination-in-the-firehouse.html | LONG ISLAND OPINION; MALE DOMINATION IN THE FIREHOUSE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/realestate/l-letters-059779.html | LETTERS | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/marietta-wins-after-41-games-wooster-ohio-nov-3.html | Marietta Wins After 41 Games WOOSTER, Ohio, Nov. 3 | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/sports-of-the-times-innovation-saves-saratoga-six.html | Sports of The Times; Innovation Saves Saratoga Six | False | By George Vecsey | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/follow-up-on-the-news-convict-rights.html | FOLLOW-UP ON THE NEWS; Convict Rights | False | By Richard Haitch | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Bernard Holland | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/his-man-in-panama.html | HIS MAN IN PANAMA | False | By Alan Riding | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/travel-advisory-egyptian-journey-christmas-bird-count-biblical-tours.html | TRAVEL ADVISORY: EGYPTIAN JOURNEY, CHRISTMAS BIRD COUNT; Biblical Tours | False | By Marvin Howe | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/more-than-candidates-are-on-the-ballot.html | MORE THAN CANDIDATES ARE ON THE BALLOT | False | By Alfonso A. Narvaez | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-woman-receives-new-heart.html | Connecticut Woman Receives New Heart | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/renee-petrofes-weds-gerald-mcnamara-jr.html | Renee Petrofes Weds Gerald McNamara Jr. | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/fashion-uptown-down.html | FASHION UPTOWN & DOWN | False | By Bernadine Morris | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/bridge-a-rare-achievement.html | BRIDGE; A RARE ACHIEVEMENT | False | By Alan Truscott | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/mad-for-manhattan.html | MAD FOR MANHATTAN | False | By David Frost | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/teacher-leaves-mark-before-and-after-death.html | TEACHER LEAVES MARK BEFORE AND AFTER DEATH | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/l-recession-now-059764.html | Recession Now? | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/reagan-now-says-manuel-was-mistranslated.html | REAGAN NOW SAYS MANUEL WAS MISTRANSLATED | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/business/data-bank-november-4-1984.html | Data Bank; November 4, 1984 | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/stamps-what-the-holes-mean.html | STAMPS; WHAT THE HOLES MEAN | False | By Richard L. Sine | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/opinion/inidas-inside-threat.html | INIDA'S INSIDE THREAT | False | By Paul H. Kriesberg | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/connecticut-opinion-why-my-house-is-fallng-apart.html | CONNECTICUT OPINION; WHY MY HOUSE IS FALLNG APART | False | By Stephanie Oda | 1984-11-07 | TX 1-461047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/in-short.html | IN SHORT | False | By Stephen King and Peter Straub. (Viking, $18.95.)By Bill Terry. (Louisiana State University, $14.95.) By John Jakes. (Harcourt Brace Jovanovich, $19.95.)By Gerald Green. (Donald I. Fine, $15.95.)By Diane Pearson. (Crown, $16.95.)By Lincoln Caplan. (Godine, $13.95.)By Herbert Block. (Norton, $12.95.) By Sam Bass Warner Jr. (Harvard University, $20.) By Godfrey Hodgson. (Elisabeth Sifton/Viking, $17.95.) | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/books/white-but-black.html | WHITE BUT BLACK | False | By Roy Hoffman | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/fashion-a-smart-lay-away-plan.html | FASHION; A SMART LAY-AWAY PLAN | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/wendi-weill-to-be-bride.html | Wendi Weill To Be Bride | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/reagn-predicts-woes-if-he-loses.html | REAGAN PREDICTS WOES IF HE LOSES | False | By Francis X. Clines | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/nyregion/vote-could-shift-party-power-in-state.html | VOTE COULD SHIFT PARTY POWER IN STATE | False | By Richard L. Madden | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/magazine/a-mother-introduces-the-city.html | A MOTHER INTRODUCES THE CITY | False | By Joyce Maynard | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/travel/l-sp-atzle-059700.html | Sp"atzle | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/martha-moore-to-be-married.html | Martha Moore to Be Married | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/dr-eve-caligor-plans-to-marry-a-reporter.html | Dr. Eve Caligor Plans To Marry a Reporter | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-region-charge-cards-for-the-subway.html | THE REGION ; CHARGE CARDS FOR THE SUBWAY | False | By Alan Finder | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/style/bruce-scheck-marries-lori-stern-in-new-rochelle.html | Bruce Scheck Marries Lori Stern in New Rochelle | False | | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/world/the-world-leaders-at-the-gandhi-funeral.html | THE WORLD LEADERS AT THE GANDHI FUNERAL | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-world-a-long-pullout-by-israel-from-lebanon.html | THE WORLD; A LONG PULLOUT BY ISRAEL FROM LEBANON | False | By Milt Freudenheim, Henry Giniger, and Carlyle C. Douglas | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-region-new-view-of-the-homeless.html | THE REGION; NEW VIEW OF THE HOMELESS | False | By Alan Finder | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/us/nevada-indians-seek-brothel-to-aid-economy.html | NEVADA INDIANS SEEK BROTHEL TO AID ECONOMY | False | AP | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/theater/stage-yale-rep-offers-henry-iv-part-one.html | STAGE: YALE REP OFFERS 'HENRY IV, PART ONE' | False | By Mel Gussow | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/sports/some-still-suffer-from-81-strike.html | Some Still Suffer From '81 Strike | False | Murray Chass on Baseball | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/arts/recent-releases-046462.html | RECENT RELEASES | False | By Stephen Holden | 1984-11-07 | TX 1-461047 |
| 1984-11-04 | 1984-11-04 | https://www.nytimes.com/1984/11/04/weekinreview/the-nation-a-banner-year-for-enlistments.html | THE NATION; A BANNER YEAR FOR ENLISTMENTS | False | By Micahel Wright and Caroline Rand Herron | 1984-11-07 | TX 1-461047 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-hockey-by-the-book.html | SPORTS WORLD SPECIALS; Hockey by the Book | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/emotional-pain-and-a-bullet-doom-ex-football-star.html | EMOTIONAL PAIN AND A BULLET DOOM EX-FOOTBALL STAR | False | By Ira Berkow | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/rajiv-gandhi-s-post-secure-for-now.html | RAJIV GANDHI'S POST SECURE, FOR NOW | False | By Sanjoy Hazarika | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/punk-rock-public-image.html | PUNK-ROCK: PUBLIC IMAGE | False | By Jon Pareles | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-shades-of-lincoln.html | BRIEFING; Shades of Lincoln | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/l-what-reagan-has-done-for-medicare-055997.html | WHAT REAGAN HAS DONE FOR MEDICARE... | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/two-parties-press-congress-contests-in-vote-tomorrow.html | TWO PARTIES PRESS CONGRESS CONTESTS IN VOTE TOMORROW | False | By Hedrick Smith, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/us-may-alter-money-to-thwart-counterfeits.html | U.S. MAY ALTER MONEY TO THWART COUNTERFEITS | False | By Irvin Molotsky, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/the-region-pact-is-extended-for-jersey-faculty.html | THE REGION; Pact Is Extended For Jersey Faculty | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/computer-struggle-at-convergent.html | COMPUTER STRUGGLE AT CONVERGENT | False | By Eric N. Berg | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/flutie-co-still-in-running.html | FLUTIE & CO. STILL IN RUNNING | False | By Gordon S. White Jr. | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/l-as-if-they-were-just-people-like-ourselves-061241.html | ; 'AS IF THEY WERE JUST PEOPLE LIKE OURSELVES | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/at-sikh-shrine-worry-and-deep-anger.html | AT SIKH SHRINE, WORRY AND DEEP ANGER | False | By Pranay Gupte | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/irish-rebel-defends-brighton-bombing.html | IRISH REBEL DEFENDS BRIGHTON BOMBING | False | By Jo Thomas | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/a-new-coal-burning-plant-offers-a-glimpse-of-a-nonnuclear-future.html | A NEW COAL-BURNING PLANT OFFERS A GLIMPSE OF A NONNUCLEAR FUTURE | False | By Matthew L. Wald , Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/bridge-american-teams-progress-toward-olympiad-playoffs.html | Bridge;American Teams Progress Toward Olympiad Playoffs | False | By Alan Truscott, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/recital-salvatore-accardo.html | RECITAL: SALVATORE ACCARDO | False | By Bernard Holland | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/topics-less-drink-more-discretion-true-confessionsmaybe-it-was-because-geraldine.html | Topics ; LESS DRINK, MORE DISCRETION True ConfessionsMaybe it was because Geraldine Ferraro just wanted to show that charges that were "enough to make a grown man cry," as Phil Donahue put it, didn't have the same effect on a grown woman. But in declining to say whether she cried after reading a newspaper story about her mother, she breathed life into an almost-defiant virtue. Discretion. What a temptation it is for Americans to 'fess up! A Vice Presidential candidate of several campaigns back, anxious that we should be informed, admitted that he had "half a hemorrhoid." Asked to muse about what she'd do if her young daughter were having an affair, a former First Lady did so - for millions of television viewers. Asked if she'd abort a pregnancy that resulted from rape, another First Lady said " I don't know." That's the same answer, for that matter, that Mrs. Ferraro gives. | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-air-mail-with-a-vengeance.html | NEW YORK DAY BY DAY; Air Mail, With a Vengeance | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/l-crime-and-punishment-055995.html | CRIME AND PUNISHMENT | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/businesses-lobbying-on-fees.html | Businesses Lobbying on Fees | False | By Tamar Lewin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/c-corrections-061050.html | CORRECTIONS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/ferraro-says-reagan-would-raise-taxes.html | FERRARO SAYS REAGAN WOULD RAISE TAXES | False | By Jane Perlez | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/lee-rubin-executive-wed-to-wendy-greene.html | Lee Rubin, Executive, Wed to Wendy Greene | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/sandinistas-hold-their-first-elections.html | SANDINISTAS HOLD THEIR FIRST ELECTIONS | False | By Stephen Kinzer | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/outdoors-special-hunt-preserve.html | OUTDOORS: SPECIAL HUNT PRESERVE | False | By Nelson Bryant | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-splitting-bears.html | BRIEFING; Splitting Bears | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/purchasers-slowdown-to-continue.html | PURCHASERS; SLOWDOWN TO CONTINUE | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/british-riders-earn-honors.html | BRITISH RIDERS EARN HONORS | False | By Lawrie Mifflin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/vote-set-on-homosexual-community.html | VOTE SET ON HOMOSEXUAL COMMUNITY | False | By Robert Lindsey | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-vigil-of-hope.html | SPORTS WORLD SPECIALS; Vigil of Hope | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/economic-freeze-starts-as-israel-fights-inflation.html | ECONOMIC FREEZE STARTS AS ISRAEL FIGHTS INFLATION | False | By Thomas L. Friedman, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/elections-in-nicaragua-the-parties-and-the-candidates.html | ELECTIONS IN NICARAGUA: THE PARTIES AND THE CANDIDATES | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/lebanon-delays-talks-with-israelis.html | LEBANON DELAYS TALKS WITH ISRAELIS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/500-are-detained-by-nepal.html | 500 Are Detained by Nepal | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/a-crack-in-roadway-support-delays-lincoln-tunnel-traffic.html | A CRACK IN ROADWAY SUPPORT DELAYS LINCOLN TUNNEL TRAFFIC | False | By Peter Kerr | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/pentagon-plans-to-extend-secrecy-restrictions-on-technical-data.html | PENTAGON PLANS TO EXTEND SECRECY RESTRICTIONS ON TECHNICAL DATA | False | By Richard Halloran | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/7-afghan-rebels-are-flown-to-us-for-care.html | 7 AFGHAN REBELS ARE FLOWN TO U.S. FOR CARE | False | By William R. Greer | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-connections.html | NEW YORK DAY BY DAY; Connections | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/egyptian-court-says-authorities-tortured-suspects.html | EGYPTIAN COURT SAYS AUTHORITIES TORTURED SUSPECTS | False | By Judith Miller | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/pop-gil-scott-heron.html | POP: GIL SCOTT-HERON | False | By Jon Pareles | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/essie-woltman-is-married.html | Essie Woltman Is Married | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/nova-park-s-embattled-hotel.html | NOVA-PARK'S EMBATTLED HOTEL | False | By Lee A. Daniels | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/alcorn-state-triumphs-42-28.html | ALCORN STATE TRIUMPHS, 42-28 | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/in-final-days-each-rival-goes-into-foe-s-area.html | IN FINAL DAYS, EACH RIVAL GOES INTO FOE'S AREA | False | By Phil Gailey, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/nomination-plan-is-complex.html | NOMINATION PLAN IS COMPLEX | False | By Steven Crist | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/giant-jet-fantasia.html | Giant-Jet Fantasia | False | By Dave Anderson East Rutherford, N.j | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/beirut-hostages-families-speak-out.html | BEIRUT HOSTAGES' FAMILIES SPEAK OUT | False | By Terence Smith | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/theater/stage-loyaltown-by-peter-rose.html | STAGE: 'LOYALTOWN,' BY PETER ROSE | False | By Jack Anderson | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/at-jai-alai-s-late-show.html | AT JAI-ALAI'S LATE SHOW | False | By George Vecsey | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/south-african-mine-rescue.html | South African Mine Rescue | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/article-060132-no-title.html | Article 060132 -- No Title | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/4-runbacks-set-a-record.html | 4 Runbacks Set a Record | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/washington-watch-the-volcker-question.html | WASHINGTON WATCH; The Volcker Question | False | By Jonathan Fuerbringer | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/where-temporary-has-lasted-13-years.html | WHERE 'TEMPORARY' HAS LASTED 13 YEARS | False | By Robert D. Hershey Jr. | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/at-home-abroad-looking-for-an-exit.html | AT HOME ABROAD; LOOKING FOR AN EXIT | False | By Anthony Lewis | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/how-our-perception-of-people-is-altered-by-the-age-factor.html | HOW OUR PERCEPTION OF PEOPLE IS ALTERED BY THE AGE FACTOR | False | By Nadine Brozan | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/new-benefits-law-provokes-dispute.html | NEW BENEFITS LAW PROVOKES DISPUTE | | By Robert Pear, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/giant-defense-stymies-cowboys-jets-beaten-dolphins-win-10th-marino-leads-31-17.html | GIANT DEFENSE STYMIES COWBOYS;JETS BEATEN AS DOLPHINS WIN 10TH; MARINO LEADS 31-17 VICTORY | False | By Gerald Eskenazi | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/cards-beaten-by-rams.html | CARDS BEATEN BY RAMS | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/innuendo-goes-on-dispite-soviet-premier-s-denial.html | INNUENDO GOES ON DISPITE SOVIET PREMIER'S DENIAL | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/election-tomorrow.html | ELECTION TOMORROW | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/around-the-nation-baby-fae-is-eating-well-9-days-after-transplant.html | AROUND THE NATION; Baby Fae Is Eating Well 9 Days After Transplant | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/wonderworks-and-braingames.html | WONDERWORKS AND 'BRAINGAMES' | False | By John J. O'Connor | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/new-threat-of-raid-on-americans-reported-in-a-lebanese-broadcast.html | NEW THREAT OF RAID ON AMERICANS REPORTED IN A LEBANESE BROADCAST | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/c-corrections-061445.html | CORRECTIONS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/bruins-trounce-islanders-by-6-2.html | BRUINS TROUNCE ISLANDERS BY 6-2 | False | By Kevin Dupont | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/four-women-plan-project-in-egypt.html | FOUR WOMEN PLAN PROJECT IN EGYPT | False | By Bayard Webster | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-at-the-west-end-cafe-eddie-chamblee-group.html | MUSIC; At the West End Cafe, Eddie Chamblee Group | False | By John S. Wilson | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/man-charged-with-3-deaths.html | Man Charged With 3 Deaths | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/talk-of-new-voting-rules-stirs-fear-in-brazil.html | TALK OF NEW VOTING RULES STIRS FEAR IN BRAZIL | False | By Alan Riding | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/l-piercing-thought-055990.html | PIERCING THOUGHT | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/suns-sign-lucas-amid-trade-talk.html | SUNS SIGN LUCAS AMID TRADE TALK | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/world-debt-gains-cited.html | World Debt Gains Cited | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-ginger-ale-given-push-by-y-r.html | Advertising; Ginger Ale Given Push By Y.&R. | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/flight-of-dealers-ends-era-of-automobile-row.html | FLIGHT OF DEALERS ENDS ERA OF AUTOMOBILE ROW | False | By David W. Dunlap | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/india-relaxes-curfews-as-violence-ebbs.html | INDIA RELAXES CURFEWS AS VIOLENCE EBBS | False | By William K. Stevens | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/syrian-vice-president-meets-with-us-aide.html | Syrian Vice President Meets With U.S. Aide | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/changes-at-new-yorker-assessed-by-top-editor.html | CHANGES AT NEW YORKER ASSESSED BY TOP EDITOR | False | By Robert D. McFadden | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/why-trust-the-polls.html | WHY TRUST THE POLLS? | False | By Edward Costikyan and Lewis A. Kaplan | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/campaign-notes-soviet-press-predicts-victory-for-reagan.html | CAMPAIGN NOTES; Soviet Press Predicts Victory for Reagan | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/obituaries/john-d-beals-jr-dies-at-88-a-partner-in-city-law-firms.html | John D. Beals Jr. Dies at 88; A Partner in City Law Firms | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/l-as-if-they-were-just-people-like-ourselves-059599.html | 'AS IF THEY WERE JUST PEOPLE LIKE OURSELVES | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/israeli-defends-attack-on-arabs.html | ISRAELI DEFENDS ATTACK ON ARABS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-mixed-media.html | NEW YORK DAY BY DAY; Mixed Media | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/recital-pogorelich-performs.html | RECITAL; POGORELICH PERFORMS | False | By Will Crutchfield | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/washington-watch-index-draws-dissent.html | WASHINGTON WATCH; Index Draws Dissent | False | By Jonathan Fuerbringer | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/tvs-election-damage.html | TVS ELECTION DAMAGE | False | By Curtis B. Gans | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/theater/stage-burkie-story-of-a-philadelphia-plumber.html | STAGE: BURKIE,' STORY OF A PHILADELPHIA PLUMBER | False | By Mel Gussow | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music.html | MUSIC | False | By Tim Page | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/president-regrets-bombing-comment.html | PRESIDENT REGRETS BOMBING COMMENT | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/business-digest-061063.html | BUSINESS DIGEST | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/quotation-of-the-day-061442.html | Quotation of the Day | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/police-in-japan-badges-have-lost-their-sparkle.html | POLICE IN JAPAN: BADGES HAVE LOST THEIR SPARKLE | False | By Clyde Haberman | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/obituaries/alfred-w-crown-73-a-producer-of-movies.html | Alfred W. Crown, 73, A Producer of Movies | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/2000-minks-freed-in-britain.html | 2,000 Minks Freed In Britain | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/movies/the-use-of-video-clips-in-westmoreland-trial.html | THE USE OF VIDEO CLIPS IN WESTMORELAND TRIAL | False | By Peter W. Kaplan | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/reagan-on-the-stump-in-rapport-with-fans.html | REAGAN, ON THE STUMP, IN RAPPORT WITH FANS | False | By Steven R. Weisman, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/the-candidates-and-propositions-in-new-york-state-elections.html | THE CANDIDATES AND PROPOSITIONS IN NEW YORK STATE ELECTIONS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/doctor-says-suspect-in-gandhi-shooting-isn-t-out-of-danger.html | DOCTOR SAYS SUSPECT IN GANDHI SHOOTING ISN'T 'OUT OF DANGER' | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/armed-indian-escorts-are-ordered-for-trains.html | Armed Indian Escorts Are Ordered for Trains | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/indianapolis-symphony-settles-into-new-home.html | INDIANAPOLIS SYMPHONY SETTLES INTO NEW HOME | False | By Harold C. Schonberg | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/easing-by-the-fed-expected.html | EASING BY THE FED EXPECTED | False | By Michael Quint | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/economic-calendar.html | Economic Calendar | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/john-henry-out-his-trainer-says.html | John Henry Out, His Trainer Says | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-braniff-picks-agency-as-ayer-replacement.html | ADVERTISING; Braniff Picks Agency As Ayer Replacement | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/susan-c-wolff-weds-jonathan-holtz-in-rye.html | Susan C. Wolff Weds Jonathan Holtz in Rye | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/how-the-poll-was-done.html | HOW THE POLL WAS DONE | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/labor-employers-fear-fringe-benefit-taxation.html | LABOR, EMPLOYERS FEAR FRINGE-BENEFIT TAXATION | False | By Gary Klott | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/business-people-osborne-s-new-venture-is-software-publishing.html | BUSINESS PEOPLE; Osborne's New Venture Is Software Publishing | False | By Kenneth N. Gilpin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/mondale-sprints-to-the-finish-line.html | MONDALE SPRINTS TO THE FINISH LINE | False | By Fay S. Joyce, Special To the New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/assessing-eleanor-roosevelt-as-a-feminist.html | ASSESSING ELEANOR ROOSEVELT AS A FEMINIST | False | By Judy Klemesrud | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/giant-defense-stymies-cowboys.html | GIANT DEFENSE STYMIES COWBOYS | False | By Frank Litsky | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/relationships-helping-holocaust-survivors-children.html | RELATIONSHIPS; HELPING HOLOCAUST SURVIVORS' CHILDREN | False | By Michael Decourcy Hinds | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/the-candidates-today.html | The Candidates Today | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/roundup-of-quarterly-profits-and-sales-at-278-companies.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 278 COMPANIES | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/executives.html | EXECUTIVES | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-like-a-loose-garment.html | BRIEFING; Like a Loose Garment | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/rescuers-search-for-victims-of-fire-in-an-egyptian-village.html | Rescuers Search for Victims Of Fire in an Egyptian Village | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-buskin-batteau-at-the-bottom-line.html | MUSIC; Buskin & Batteau At the Bottom Line | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/role-of-nbc-comedies.html | ROLE OF NBC COMEDIES | False | By Aljean Harmetz | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/payment-to-venezuela.html | Payment To Venezuela | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/fasting-wins-concessions-on-shelter-for-homeless.html | FASTING WINS CONCESSIONS ON SHELTER FOR HOMELESS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-carl-ally-60-to-retire-shop-adds-2-accounts.html | ADVERTISING; Carl Ally, 60, to Retire; Shop Adds 2 Accounts | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/making-mark-on-politics-baby-boomers-appear-to-rally-around-reagan.html | MAKING MARK ON POLITICS, 'BABY BOOMERS' APPEAR TO RALLY AROUND REAGAN | False | By Steven V. Roberts | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/campaign-notes-gore-disavows-impact-of-corporation-gift.html | CAMPAIGN NOTES; Gore Disavows Impact Of Corporation Gift | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/stalin-daughter-said-to-visit-moscow-friends-and-family.html | STALIN DAUGHTER SAID TO VISIT MOSCOW FRIENDS AND FAMILY | False | By Seth Mydans | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/robert-rifkind-wed-to-stephanie-barron.html | Robert Rifkind Wed To Stephanie Barron | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/reagan-campaign-makes-last-minute-stop-in-mondale-s-turf.html | REAGAN CAMPAIGN MAKES LAST-MINUTE STOP IN MONDALE'S TURF | False | By Francis X. Clines | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-ogilvy-wins-coast-job.html | ADVERTISING; Ogilvy Wins Coast Job | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/obituaries/sl-haber-relief-aidedies.html | S.L. HABER, RELIEF AIDE,DIES | False | By Wolfgang Saxon | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/fbi-arrests-4-fugitives-in-ohio-in-1981-slaying-of-jersey-trooper.html | F.B.I. ARRESTS 4 FUGITIVES IN OHIO IN 1981 SLAYING OF JERSEY TROOPER | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/around-the-nation-us-judge-denies-stay-to-a-condemned-slayer.html | AROUND THE NATION; U.S. Judge Denies Stay To a Condemned Slayer | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/market-place-a-caution-flag-for-rail-issues.html | Market Place ; A Caution Flag for Rail Issues | False | By Vartanig Vartan | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/on-the-last-weekend-of-campaign-politicians-stump-debate-and-rally.html | ON THE LAST WEEKEND OF CAMPAIGN, POLITICIANS STUMP, DEBATE AND RALLY | False | By Josh Barbanel | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-a-folk-music-concert-at-alice-tully-hall.html | MUSIC; A Folk Music Concert At Alice Tully Hall | False | By Stephen Holden | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/washington-bows.html | Washington Bows | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/india-s-2-news-agencies.html | INDIA'S 2 NEWS AGENCIES | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/throng-in-central-park-mourns-lost-leader.html | THRONG IN CENTRAL PARK MOURNS LOST LEADER | False | By David E. Sanger | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/sluggishness-seen-in-quarterly-profits.html | SLUGGISHNESS SEEN IN QUARTERLY PROFITS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/new-england-journal-of-crime-equal-rights-and-a-mental-hospital.html | NEW ENGLAND JOURNAL; OF CRIME, EQUAL RIGHTS AND A MENTAL HOSPITAL | False | By Dudley Clendinen | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/topics-less-drink-more-discretion.html | Topics ; Less Drink, More Discretion | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/official-dies-after-game.html | Official Dies After Game | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/the-nicaraguan-vote.html | THE NICARAGUAN VOTE | False | By Philip Taubman | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/egyptian-is-focus-of-work.html | EGYPTIAN IS FOCUS OF WORK | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/manuel-continues-his-big-play-role.html | MANUEL CONTINUES HIS BIG-PLAY ROLE | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/both-sides-spend-in-abortion-fight.html | BOTH SIDES SPEND IN ABORTION FIGHT | False | By Maureen Dowd | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/dance-by-stuart-pimsler-antiwar-work-sentry.html | DANCE: BY STUART PIMSLER, ANTIWAR WORK, 'SENTRY' | False | By Jennifer Dunning | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/city-opera-akhnaten-by-glass.html | CITY OPERA: 'AKHNATEN' BY GLASS | False | By Donal Henahan | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/charcoal-venture-in-trouble.html | CHARCOAL VENTURE IN TROUBLE | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/1-and-could-do-to-social-security-055993.html | ...AND COULD DO TO SOCIAL SECURITY | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/the-un-today.html | The U.N. Today | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/futures-liquidity-in-farm-options.html | Futures ; Liquidity In Farm Options | False | By H.j. Maidenberg | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/emily-halpern-harpist-wed-to-peter-b-gormley.html | Emily Halpern, Harpist, Wed to Peter B. Gormley | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/new-york-day-by-day-facets.html | NEW YORK DAY BY DAY; Facets | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/style/marjorie-munsterberg-becomes-bride.html | Marjorie Munsterberg Becomes Bride | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-ellis-larkins-plays-piano-at-hanratty-s.html | MUSIC; Ellis Larkins Plays Piano at Hanratty's | False | By John S. Wilson | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/theater/play-award-finalists.html | Play Award Finalists | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/1-for-founding-fathers-a-secular-society-055989.html | FOR FOUNDING FATHERS, A SECULAR SOCIETY | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/around-the-world-us-transport-plane-arrives-in-ethiopia.html | AROUND THE WORLD; U.S. Transport Plane Arrives in Ethiopia | False | AP | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/dance-royal-ballet-of-winnipeg-performs.html | DANCE: ROYAL BALLET OF WINNIPEG PERFORMS | False | By Jennifer Dunning | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/st-francis-prep-gains-in-playoffs.html | ST. FRANCIS PREP GAINS IN PLAYOFFS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/norwegian-aluminum-oslo-nov-4-reuters.html | Norwegian Aluminum OSLO, Nov. 4, (Reuters) - | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/c-corrections-061446.html | CORRECTIONS | False | | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/movies/films-on-germany.html | Films on Germany | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/the-bureaucracy-to-czar-or-not-to-czar.html | THE BUREAUCRACY; TO CZAR OR NOT TO CZAR | False | By Leslie H. Gelb | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-the-cup-runneth-over.html | SPORTS WORLD SPECIALS; The Cup Runneth Over | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/dividend-meetings-059862.html | Dividend Meetings | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/books/books-of-the-times-059885.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/violence-increases-against-abortion-clinics-in-84.html | VIOLENCE INCREASES AGAINST ABORTION CLINICS IN '84 | False | By James Barron | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-marlene-verplanck-sings-at-freddy-s.html | MUSIC; Marlene VerPlanck Sings at Freddy's | False | By Stephen Holden | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/spurs-edge-knicks-in-double-overtime.html | SPURS EDGE KNICKS IN DOUBLE OVERTIME | False | By Sam Goldaper | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/1000-help-synagogue-undo-hate.html | 1,000 HELP SYNAGOGUE UNDO HATE | False | By James Brooke | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/briefing-politicians-on-tour.html | BRIEFING; Politicians on Tour | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/theater/wiest-and-langella-play-complex-roles-in-fall.html | WIEST AND LANGELLA PLAY COMPLEX ROLES IN 'FALL' | False | By Samuel G. Freedman | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/fury-slackens-and-new-delhi-revives.html | FURY SLACKENS, AND NEW DELHI REVIVES | False | By Barbara Crossette, Special To The New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/around-the-world-french-nuclear-device-is-exploded-in-pacific.html | AROUND THE WORLD; French Nuclear Device Is Exploded in Pacific | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/pay-fights-embroil-british-car-makers.html | PAY FIGHTS EMBROIL BRITISH CAR MAKERS | False | By Barnaby J. Feder, Special To The New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/world/fury-slacken-and-new-delhi-revives.html | FURY SLACKEN, AND NEW DELHI REVIVES | False | By James M. Markham, Special To The New York Times | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/arts/music-hermann-baumann-in-french-horn-recital.html | MUSIC; Hermann Baumann In French Horn Recital | False | By Bernard Holland | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/advertising-a-travel-ad-specialist-just-like-doug-is-back.html | ADVERTISING; A Travel Ad Specialist, Just Like Doug, Is Back | False | By Philip H. Dougherty | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/business-people-3m-fills-top-post-at-major-division.html | BUSINESS PEOPLE; 3M Fills Top Post At Major Division | False | By Kenneth Gilpin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/l-court-has-kept-faith-on-civil-rights-055987.html | COURT HAS KEPT FAITH ON CIVIL RIGHTS | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/business-people-officer-named-to-head-mellon-trust-operation.html | BUSINESS PEOPLE; Officer Named to Head Mellon Trust Operation | False | By Kenneth N. Gilpin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/horsemen-betting-on-sport-s-future.html | HORSEMEN BETTING ON SPORT'S FUTURE | False | By Steven Crist | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/sports/sports-world-specials-horses-night-out.html | SPORTS WORLD SPECIALS; Horses' Night Out | False | By Robert Mcg. Thomas Jr. and Lawrie Mifflin | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/norway-finds-big-oil-field-oslo-nov-4-reuters-a.html | Norway Finds Big Oil Field OSLO, Nov. 4 (Reuters) - A | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/mondale-in-summation-evokes-dr-kings-goal.html | MONDALE, IN SUMMATION, EVOKES DR. KING'S GOAL | False | By Bernard Weinraub | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/washington-watch-a-pocketbook-vote-predictor.html | Washington Watch ; A Pocketbook Vote Predictor | False | By Jonathan Fuerbringer | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/us/police-put-trucks-at-capitol.html | Police Put Trucks at Capitol | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/nyregion/no-headline-061018.html | No Headline | False | | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/quiet-revolution-on-the-farm.html | QUIET REVOLUTION ON THE FARM | False | By Steven Greenhouse | 1984-11-06 | TX 1-457587 |
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/business/company-briefs-060477.html | COMPANY BRIEFS | False | | 1984-11-06 | TX 1-457587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-05 | 1984-11-05 | https://www.nytimes.com/1984/11/05/opinion/essay-nobody-s-perfect.html | ESSAY; NOBODY'S PERFECT | False | By William Safire | 1984-11-05 | TX 1-457587 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-sept-30.html | AARON RENTS OF ATLANTA reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/chomerics-inc-reports-earnings-for-qtr-to-sept-30.html | CHOMERICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/nash-finch-co-reports-earnings-for-qtr-to-sept-30.html | NASH FINCH CO reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/city-opera-akhnaten-story-of-egyptian-ruler.html | CITY OPERA: 'AKHNATEN,' STORY OF EGYPTIAN RULER | False | By Donal Henahan | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/style/at-shows-tailored-days-and-glamorous-evenings.html | AT SHOWS, TAILORED DAYS AND GLAMOROUS EVENINGS | False | By Bernadine Morris | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-thanks-america.html | BRIEFING; Thanks, America | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/c-correction-063829.html | CORRECTION | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/yorkshire-coal-village-makes-a-gritty-battlefield.html | YORKSHIRE COAL VILLAGE MAKES A GRITTY BATTLEFIELD | False | By R. W. Apple Jr. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mcrae-industries-inc-reports-earnings-for-qtr-to-july-28.html | MCRAE INDUSTRIES INC reports earnings for Qtr to July 28 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/finance-new-issues-rising-popularity-of-bond-warrants.html | FINANCE/NEW ISSUES; Rising Popularity Of Bond Warrants | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-people-mckay-quits-as-coach.html | SPORTS PEOPLE; McKay Quits as Coach | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/island-s-formula-for-change-part-politics-part-tolerance-and-part-tv.html | ISLAND'S FORMULA FOR CHANGE: PART POLITICS, PART TOLERANCE AND PART TV | False | By Jon Nordheimer, Special To the New York Times | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/explanation-for-fiery-object-edinburg-texas-nov-5-upi-fiery-object-that-streaked.html | An Explanation For Fiery Object EDINBURG, Texas, Nov. 5 (UPI) - A fiery object that streaked across the Texas sky, accompanied by an explosive sound, was probably a meteor, a scientist said today. Ed LeMaster, physicial sciences professor at Edinburg University, said one or more fragments from a meteor shower may have come down in the area. | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/q-a-062259.html | Q&A | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/southern-mineral-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN MINERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/spanish-dance-company.html | Spanish Dance Company | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/us-ends-ban-on-home-knitting-for-sale.html | U.S. ENDS BAN ON HOME KNITTING FOR SALE | False | By Bill Keller | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/obituaries/constantin-a-stavropoulos-on-the-un-staff-for-30-years.html | Constantin A. Stavropoulos;On the U.N. Staff for 30 Years | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-laos-says-it-has-closed-its-re-education-camps.html | AROUND THE WORLD; Laos Says It Has Closed Its Re-education Camps | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/l-constitution-bars-district-s-statehood-062711.html | ; CONSTITUTION BARS DISTRICT'S STATEHOOD | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/a-project-for-the-gifted-a-knack-for-falling-short.html | A PROJECT FOR THE GIFTED, A KNACK FOR FALLING SHORT | False | By Stephen Engelberg | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/big-turnout-expected-in-new-york-jersey-and-connecticut-voting.html | BIG TURNOUT EXPECTED IN NEW YORK, JERSEY AND CONNECTICUT VOTING | False | By Frank Lynn | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/malrite-communications-group-reports-earnings-for-qtr-to-sept-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/novar-electronics-corporation-reports-earnings-for-qtr-to-sept-29.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to Sept 29 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/continental-illinois.html | Continental Illinois | False | | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-attire-and-research.html | NEW YORK DAY BY DAY; Attire and Research | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/river-oaks-industries-reports-earnings-for-qtr-to-sept-30.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/tribute-to-rodgers.html | Tribute to Rodgers | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/reagan-returns-to-coast-for-last-re-election-plea.html | REAGAN RETURNS TO COAST FOR LAST RE-ELECTION PLEA | False | By Francis X. Clines | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-new-income-from-old-bonds.html | NEW YORK DAY BY DAY; New Income From Old Bonds | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/return-to-india-ashes-and-memories.html | RETURN TO INDIA: ASHES AND MEMORIES | False | By Robert Trumbull, Special To the New York Times | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mdc-corp-colorado-n-reports-earnings-for-qtr-to-sept-30.html | MDC CORP (COLORADO)(N) reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/dramatic-vermont-clash-is-the-tightest-of-13-races-for-governor.html | DRAMATIC VERMONT CLASH IS THE TIGHTEST OF 13 RACES FOR GOVERNOR | False | By Martin Tolchin | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/thunander-corp-reports-earnings-for-qtr-to-sept-30.html | THUNANDER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/torotel-inc-reports-earnings-for-qtr-to-sept-30.html | TOROTEL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/met-opera-il-barbiere-with-hamari-in-debut.html | MET OPERA: 'IL BARBIERE,' WITH HAMARI IN DEBUT | False | By Donal Henahan | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/polish-dissidents-ask-jaruzelski-to-resign-over-slaying-of-priest.html | POLISH DISSIDENTS ASK JARUZELSKI TO RESIGN OVER SLAYING OF PRIEST | False | By Michael T. Kaufman | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/advertising-dynasty-theme-for-perfume.html | ADVERTISING; 'DYNASTY' THEME FOR PERFUME | False | By Philip H. Dougherty | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/players-journeyman-glad-to-be-home.html | PLAYERS; JOURNEYMAN GLAD TO BE HOME | False | By Malcolm Moran | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/poll-experts-attribute-disparities-to-differences-in-methods.html | POLL EXPERTS ATTRIBUTE DISPARITIES TO DIFFERENCES IN METHODS | False | By David E. Rosenbaum | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/science-watch-clarity-at-the-grand-canyon.html | SCIENCE WATCH; CLARITY AT THE GRAND CANYON | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/employers-casualty-co-reports-earnings-for-qtr-to-sept-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-aug-31.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Aug 31 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/personal-computers-the-books-get-better-on-nontechnical-topics.html | PERSONAL COMPUTERS; THE BOOKS GET BETTER ON NONTECHNICAL TOPICS | False | By Erik Sandberg-Diment | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/john-hancock-income-securiies-corp-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INCOME SECURITIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-s-harvest-draws-a-stream-of-migrant-labor.html | NEW YORK'S HARVEST DRAWS A STREAM OF MIGRANT LABOR | False | By Edward A. Gargan | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/mulroney-says-canada-seeks-true-partnership-with-us.html | MULRONEY SAYS CANADA SEEKS 'TRUE PARTNERSHIP' WITH U.S. | False | By Douglas Martin | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/executives.html | EXECUTIVES | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/scouting-a-garden-match-of-camacho-cruz.html | SCOUTING; A Garden Match Of Camacho-Cruz | False | By Michael Katz and Thomas Rogers | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/welfare-agency-calls-girl-s-case-poorly-handled.html | WELFARE AGENCY CALLS GIRL'S CASE POORLY HANDLED | False | By David W. Dunlap | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/chess-match-a-draw-again.html | CHESS MATCH: A DRAW AGAIN | False | AP | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/mcenroe-remains-eligible-for-davis.html | MCENROE REMAINS ELIGIBLE FOR DAVIS | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/united-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/overland-express-inc-reports-earnings-for-qtr-to-sept-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | ICH CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/a-change-in-chile.html | A CHANGE IN CHILE | False | By Lydia Chavez | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/the-city-conductor-loses-job-over-ride.html | THE CITY; Conductor Loses Job Over Ride | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/equitable-life-will-purchase-securities-firm.html | EQUITABLE LIFE WILL PURCHASE SECURITIES FIRM | False | By Michael Blumstein | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/bush-asks-texans-for-4-more-years.html | BUSH ASKS TEXANS FOR '4 MORE YEARS' | False | By Gerald M. Boyd | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/grinning-fist-clenched-mondale-ends-campaign.html | GRINNING, FIST CLENCHED, MONDALE ENDS CAMPAIGN | False | By Bernard Weinraub | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/most-stores-in-new-delhi-reopen-sikhs-begin-to-reappear-in-public.html | MOST STORES IN NEW DELHI REOPEN; SIKHS BEGIN TO REAPPEAR IN PUBLIC | False | By William K. Stevens, Special To the New York Times | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/texas-air-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AIR CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/books/new-book-criticizes-us-effort-to-rescue-jews.html | NEW BOOK CRITICIZES U.S. EFFORT TO RESCUE JEWS | False | By Edwin McDowell | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | ALLEGHANY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-at-the-opera.html | BRIEFING; At the Opera | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/national-lumber-supply-reports-earnings-for-qtr-to-sept-30.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-french-in-guadeloupe-hold-7-haiti-dissidents.html | AROUND THE WORLD; French in Guadeloupe Hold 7 Haiti Dissidents | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/recent-insurer-broker-mergers.html | Recent Insurer-Broker Mergers | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/crown-resources-reports-earnings-for-qtr-to-sept-30.html | CROWN RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/democrats-gain-in-business-pac-funds.html | DEMOCRATS GAIN IN BUSINESS PAC FUNDS | False | By Adam Clymer | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/going-out-guide-touch-of-new-york.html | GOING OUT GUIDE; TOUCH OF NEW YORK | False | By Richard F. Shepard | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/key-rates-062639.html | Key Rates | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/taiwan-store-fire-kills-2.html | Taiwan Store Fire Kills 2 | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/american-western-securities-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN WESTERN SECURITIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/l-simpson-mazzoli-would-not-have-created-a-freedom-day-062163.html | SIMPSON-MAZZOLI WOULD NOT HAVE CREATED A 'FREEDOM DAY' | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/the-city-2-robbers-get-million-in-gems.html | THE CITY; 2 Robbers Get Million in Gems | False | | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/investor-sues-the-producers-of-balm-in-gilead.html | INVESTOR SUES THE PRODUCERS OF 'BALM IN GILEAD' | False | By Samuel G. Freedman | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/foreign-affairs-the-dresden-paradigm.html | FOREIGN AFFAIRS; THE DRESDEN PARADIGM | False | By Flora Lewis | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/contrasting-publishers-called-a-beautifule-fit.html | CONTRASTING PUBLISHERS CALLED 'A BEAUTIFULE FIT' | False | By N. R. Kleinfield | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/advertising-honda-dealers-sign-with-needham-harper.html | ADVERTISING; HONDA DEALERS SIGN WITH NEEDHAM HARPER | False | By Philip H. Dougherty | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/american-may-head-dunlop-a-leading-contender-to-head.html | American May Head Dunlop A leading contender to head | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-sept-30.html | HINES, EDWARD LUMBER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/campaing-notes-abc-news-shifts-policy-on-early-projections.html | CAMPAING NOTES; ABC News Shifts Policy On Early Projections | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/rajiv-gandhi-faces-big-foreign-policy-task.html | RAJIV GANDHI FACES BIG FOREIGN POLICY TASK | False | By Barbara Crossette | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/the-un-today.html | The U.N. Today | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/sis-corp-reports-earnings-for-qtr-to-sept-30.html | SIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/lebanese-israeli-talks-are-on-for-thursday.html | LEBANESE-ISRAELI TALKS ARE ON FOR THURSDAY | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/sierra-spring-water-reports-earnings-for-qtr-to-sept-30.html | SIERRA SPRING WATER reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/texas-eastern-to-sell-unit-houston-nov-5-ap.html | Texas Eastern To Sell Unit HOUSTON, Nov. 5 (AP) - | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/dow-to-cover-soil-tainted-by-dioxin.html | DOW TO COVER SOIL TAINTED BY DIOXIN | False | By Philip Shabecoff | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/philippine-debt-accord.html | Philippine Debt Accord | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/dow-jones-others-said-to-bid-for-iowa-paper.html | DOW JONES, OTHERS SAID TO BID FOR IOWA PAPER | False | By Alex S. Jones | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/film-adaptations-drawing-criticism.html | FILM ADAPTATIONS DRAWING CRITICISM | False | By Walter Goodman | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/72-data-show-fbi-questioned-if-burglars-bugged-the-watergate.html | '72 DATA SHOW F.B.I. QUESTIONED IF BURGLARS BUGGED THE WATERGATE | False | By Philip Taubman | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/new-levitz-offer-to-be-disclosed.html | New Levitz Offer To Be Disclosed | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/westbridge-capital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/protective-corporation-reports-earnings-for-qtr-to-sept-30.html | PROTECTIVE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/paco-pharmaceutical-servces-inc-reports-earnings-for-qtr-to-sept-1.html | PACO PHARMACEUTICAL SERVCES INC reports earnings for Qtr to Sept 1 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/theater/stage-holding-patterns-by-the-talking-band.html | STAGE: 'HOLDING PATTERNS,' BY THE TALKING BAND | False | By Mel Gussow | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/c-corrections-063843.html | CORRECTIONS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/bridge-both-american-teams-seem-assured-of-spots-in-playoffs.html | Bridge:Both American Teams Seem Assured of Spots in Playoffs | False | By Alan Truscott, Special To the New York Times | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/south-africa-on-private-visit-meets-with-shamir-in-jerusalem.html | SOUTH AFRICA, ON 'PRIVATE VISIT,' MEETS WITH SHAMIR IN JERUSALEM | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/elsinore-corp-reports-earnings-for-qtr-to-sept-30.html | ELSINORE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/l-a-morning-after-awaits-students-for-reagan-062161.html | A MORNING AFTER AWAITS STUDENTS FOR REAGAN | False | | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/scouting-playoff-toll-call.html | SCOUTING; Playoff Toll Call | False | By Michael Katz and Thomas Rogers | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/troubled-bank-in-chinatown-depositors-lined-up-at-the.html | Troubled Bank In Chinatown Depositors lined up at the | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/space-salvage-lost-satellites-are-the-prize.html | SPACE SALVAGE: LOST SATELLITES ARE THE PRIZE | False | By John Noble Wilford | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/short-term-rates-drop-sharply.html | SHORT-TERM RATES DROP SHARPLY | False | By Michael Quint | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/the-city-hostage-helps-capture-a-suspect.html | THE CITY; Hostage Helps Capture a Suspect | False | By United Press International | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/vigilante-patrols-are-formed-to-safeguard-neighborhoods.html | VIGILANTE PATROLS ARE FORMED TO SAFEGUARD NEIGHBORHOODS | False | By Sanjoy Hazarika | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-european-studies.html | NEW YORK DAY BY DAY; European Studies | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/market-place-royal-dutch-and-shell-oil.html | MARKET PLACE; ROYAL DUTCH AND SHELL OIL | False | By Vartanig G. Vartan | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/american-biltrite-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/ultimate-corp-reports-earnings-for-qtr-to-oct-31.html | ULTIMATE CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-aug-31.html | MGM/UA HOME ENTERTAINMENT GROUP reports earnings for Qtr to Aug 31 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/unesco-reported-to-move-away-from-issue-of-licensing-reporters.html | UNESCO REPORTED TO MOVE AWAY FROM ISSUE OF LICENSING REPORTERS | False | By Alex S. Jones | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/obituaries/sir-william-duncan-61-dies-chief-officer-of-rolls-royce.html | Sir William Duncan, 61, Dies; Chief Officer of Rolls-Royce | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mickelberry-corp-reports-earnings-for-qtr-to-sept-30.html | MICKELBERRY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/greschner-3-weeks-rangers-learned-yesterday-that-ron-greschner-s-separated.html | Greschner Out 3 Weeks The Rangers learned yesterday that Ron Greschner's separated | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/nit-planning-preseason-event.html | N.I.T. Planning Preseason Event | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/movies/on-nova-indian-nomads-of-ecuador.html | ON 'NOVA,' INDIAN NOMADS OF ECUADOR | False | By John Corry | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-people-treatment-for-plager.html | SPORTS PEOPLE; Treatment for Plager | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/yale-strikers-make-do-in-6th-week.html | YALE STRIKERS MAKE DO IN 6TH WEEK | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/the-doctor-s-world-confusion-surrounds-baby-fae.html | THE DOCTOR'S WORLD; CONFUSION SURROUNDS BABY FAE | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/obituaries/harold-donohue-dies-was-member-of-house.html | Harold Donohue Dies; Was Member of House | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-on-the-campaign-trail.html | BRIEFING; On the Campaign Trail | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/a-tycoon-with-a-new-bank.html | A Tycoon With a New Bank | False | By Charlotte Curtis | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/foreign-understudies-in-cup.html | FOREIGN UNDERSTUDIES IN CUP | False | By Steven Crist | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/national-pizza-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PIZZA reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-sept-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/manila-tribunal-accuses-general.html | MANILA TRIBUNAL ACCUSES GENERAL | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/l-eisenhower-warned-on-military-spending-062144.html | EISENHOWER WARNED ON MILITARY SPENDING | False | | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/traffic-still-clogged-by-repairs-but-officials-revise-plans-and-offer-hope.html | TRAFFIC STILL CLOGGED BY REPAIRS, BUT OFFICIALS REVISE PLANS AND OFFER HOPE | False | By Joseph Bergerby Camera and By Copter | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/broadview-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/sandinista-claims-big-election-victory.html | SANDINISTA CLAIMS BIG ELECTION VICTORY | False | By Gordon Mott | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/american-first-corp-oklahoma-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FIRST CORP (OKLAHOMA) reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/all-out-season-for-huskies.html | ALL-OUT SEASON FOR HUSKIES | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/lessons-of-the-uss-iowa.html | LESSONS OF THE U.S.S. IOWA | False | By Verne W. Newton | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/philippine-army-problems-and-possibilities.html | PHILIPPINE ARMY: PROBLEMS AND POSSIBILITIES | False | By Steve Lohr, Special To the New York Times | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/in-birds-nice-legs-get-whistles.html | IN BIRDS, NICE LEGS GET WHISTLES | False | By Bayard Webster | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/scouting-poster-campaign.html | SCOUTING; Poster Campaign | False | By Michael Katz and Thomas Rogers | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/dow-rises-by-12.59-trading-slows.html | Dow Rises by 12.59; Trading Slows | False | By Alexander R. Hammer | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/pantry-pride.html | Pantry Pride | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/a-reporter-s-notebook-the-hope-is-peace-but-fears-of-war-persist.html | A REPORTER'S NOTEBOOK: THE HOPE IS PEACE, BUT FEARS OF WAR PERSIST | False | By James M. Markham | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/democrats-fear-black-apathy-but-hope-for-rush-to-the-polls.html | DEMOCRATS FEAR BLACK APATHY BUT HOPE FOR RUSH TO THE POLLS | False | By Ronald Smothers | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/barrier-science-technology-reports-earnings-for-qtr-to-sept-30.html | BARRIER SCIENCE & TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/ethiopia-s-fistula-hospital-offers-hope-to-desperate-women.html | ETHIOPIA'S FISTULA HOSPITAL OFFERS HOPE TO DESPERATE WOMEN | False | By Judith Miller | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/matrix-corp-reports-earnings-for-qtr-to-aug-31.html | MATRIX CORP reports earnings for Qtr to Aug 31 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | WAINOCO OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/us-industry-wary-on-japanese-bill.html | U.S. INDUSTRY WARY ON JAPANESE BILL | False | By Susan Chira | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/transway-international-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/1-a-morning-after-awaits-students-for-reagan-063916.html | A MORNING AFTER AWAITS STUDENTS FOR REAGAN | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mca-s-net-declines-by-23.2.html | MCA'S NET DECLINES BY 23.2% | False | By Phillip H. Wiggins | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/shadow-over-the-election.html | Shadow Over the Election | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/midwest-energy-inc-reports-earnings-for-qtr-to-sept-30.html | MIDWEST ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/everest-jennings-international-reports-earnings-for-qtr-to-sept-30.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/unity-spurs-giants-jets-eyeing-holmes.html | UNITY SPURS GIANTS, JETS EYEING HOLMES | False | By Frank Litsky | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-sept-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/washington-national-corp-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/quotation-of-the-day-063832.html | Quotation of the Day | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/no-order-issued-in-braniff-case.html | No Order Issued In Braniff Case | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/movies/charges-reinstated.html | Charges Reinstated | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/campaign-notes-358-us-observers-going-to-4-states-voting-sites.html | CAMPAIGN NOTES; 358 U.S. Observers Going To 4 States' Voting Sites | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/sun-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | SUN CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/talking-business-strong-holiday-sales-forecast.html | TALKING BUSINESS; STRONG HOLIDAY SALES FORECAST | False | By Isadore Barmash | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/the-region-college-to-remove-tainted-air-ducts.html | THE REGION; College to Remove Tainted Air Ducts | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/around-the-nation-symphony-official-tells-of-canceling-redgrave.html | AROUND THE NATION; Symphony Official Tells Of Canceling Redgrave | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/company-briefs-062820.html | COMPANY BRIEFS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/news-summary-tuesday-november-6-1984.html | News Summary; TUESDAY, NOVEMBER 6, 1984 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/aqueduct-fires-under-inquiry.html | Aqueduct Fires Under Inquiry | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/triangle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/no-merger-for-united-and-allied.html | NO MERGER FOR UNITED AND ALLIED | False | By Thomas J. Lueck | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-people-sit-me-down.html | SPORTS PEOPLE; 'Sit Me Down' | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/barry-rg-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY, R.G. CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/new-democratic-home-unity-co.html | NEW DEMOCRATIC HOME & UNITY CO. | False | By David Burnham | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/c-corrections-063848.html | CORRECTIONS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/ferraro-wraps-it-up-at-marymount.html | FERRARO WRAPS IT UP AT MARYMOUNT | False | By Jane Perlez | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/briefing-2-sides-of-george-bush.html | BRIEFING; 2 Sides of George Bush | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/5-high-sikh-priests-struggle-with-a-new-political-role-and-a-dispute-over-it.html | 5 HIGH SIKH PRIESTS STRUGGLE WITH A NEW POLITICAL ROLE AND A DISPUTE OVER IT | False | By Pranay Gupte | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/election-day-choices.html | Election Day Choices | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/a-new-work-by-philip-glass.html | A NEW WORK BY PHILIP GLASS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/books/lives-of-the-poets.html | 'Lives of the Poets' | False | Reviewed by Christopher Lehmann-Haupt | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/l-commitment-in-memory-of-howard-samuels-062159.html | COMMITMENT IN MEMORY OF HOWARD SAMUELS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/bloomfield-savings-loan-reports-earnings-for-qtr-to-sept-30.html | BLOOMFIELD SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/council-won-t-review-hospital-s-zoning-plea.html | Council Won't Review Hospital's Zoning Plea | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/disinfection-of-sewage-is-ordered-year-round.html | DISINFECTION OF SEWAGE IS ORDERED YEAR-ROUND | False | By Lindsey Gruson | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/the-region-mother-cleared-in-homicide-case.html | THE REGION; Mother Cleared In Homicide Case | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/a-wall-honoring-not-only-vietnam-veterans.html | A WALL HONORING NOT ONLY VIETNAM VETERANS | False | By James Reston Jr. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/obituaries/nathan-bienstock-86-agent-for-journalists.html | Nathan Bienstock, 86, Agent for Journalists | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/chernenko-says-soviet-is-ready-to-match-us-in-arms-buildup.html | CHERNENKO SAYS SOVIET IS READY TO MATCH U.S. IN ARMS BUILDUP | False | By Seth Mydans | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/report-suggests-a-reshaping-of-national-council-of-churches.html | REPORT SUGGESTS A RESHAPING OF NATIONAL COUNCIL OF CHURCHES | False | By Kenneth A. Briggs | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/about-education-minority-teacher-plan-aims-for-excellence.html | ABOUT EDUCATION; MINORITY TEACHER PLAN AIMS FOR EXCELLENCE | False | By Fred M. Hechinger | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/swiss-bank-plans-bid-for-london-brokerage.html | Swiss Bank Plans Bid For London Brokerage | False | By Barnaby J. Feder | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/arms-curb-study-held-up-till-vote.html | ARMS CURB STUDY HELD UP TILL VOTE | False | By Wayne Biddle | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/helionetics-inc-reports-earnings-for-qtr-to-sept-30.html | HELIONETICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/crutcher-resources-corp-reports-earnings-for-qtr-to-sept-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/obituaries/john-p-musgat.html | JOHN P. MUSGAT | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/elbit-computers-reports-earnings-for-qtr-to-sept-30.html | ELBIT COMPUTERS reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/new-york-day-by-day-politics-of-the-past.html | NEW YORK DAY BY DAY; Politics of the Past | | By Susan Heller Anderson and Maurice Carroll | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/supreme-court-roundup-new-case-could-clarify-rules-on-car-searches.html | SUPREME COURT ROUNDUP ; NEW CASE COULD CLARIFY RULES ON CAR SEARCHES | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/dionics-inc-reports-earnings-for-qtr-to-sept-30.html | DIONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/books/books-of-the-times-062131.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/oct.21-31-car-sales-increased-3.3.html | OCT.21-31 CAR SALES INCREASED 3.3% | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/simmons-may-be-replaced.html | Simmons May Be Replaced | False | Michael Janofsky on Pro Football | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/bankers-oppose-laws-on-money-laundering.html | BANKERS OPPOSE LAWS ON MONEY LAUNDERING | False | By Jeff Gerth | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/chief-of-frontier-holdings-resigns.html | CHIEF OF FRONTIER HOLDINGS RESIGNS | False | By Agis Salpukas | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-trial-of-6-dissidents-recessed-in-belgrade.html | AROUND THE WORLD; Trial of 6 Dissidents Recessed in Belgrade | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/networks-prepare-for-ratings-battle.html | NETWORKS PREPARE FOR RATINGS BATTLE | False | By Peter W. Kaplan | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/why-equitable-wants-broker.html | WHY EQUITABLE WANTS BROKER | False | By Leonard Sloane | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/data-design-laboratories-reports-earnings-for-qtr-to-sept-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/defenses-hurt-king-but-don-t-stop-him.html | DEFENSES HURT KING BUT DON'T STOP HIM | False | By Sam Goldaper | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/reuter-inc-reports-earnings-for-qtr-to-sept-30.html | REUTER INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/western-casualty-surety-co-reports-earnings-for-qtr-to-sept-30.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/photo-william-donaldson-dan-lufkin-richard-jenrette-donaldson-lufkin-long.html | photo of William Donaldson, Dan Lufkin and Richard Jenrette; DONALDSON, LUFKIN LONG A MAVERICK | False | By Fred R. Bleakley | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/redskins-win-27-14.html | REDSKINS WIN, 27-14 | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/gop-seeks-shift-in-party-loyalty-in-election-today.html | G.O.P. SEEKS SHIFT IN PARTY LOYALTY IN ELECTION TODAY | False | By Howell Raines | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/judge-approves-set-of-guidelines-on-conservators.html | JUDGE APPROVES SET OF GUIDELINES ON CONSERVATORS | False | By Sam Roberts | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/business-people-chairman-and-president-of-crime-control-quits.html | BUSINESS PEOPLE; CHAIRMAN AND PRESIDENT OF CRIME CONTROL QUITS | False | By Kenneth N. Gilpin | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | HALLIBURTON CO reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/arnold-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/city-citing-stalled-talks-seeks-arbitrator-for-all-union-contracts.html | CITY, CITING STALLED TALKS, SEEKS ARBITRATOR FOR ALL UNION CONTRACTS | False | By Michael Goodwin | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/citicorp-penney-rca-holding-videotex-talks.html | Citicorp, Penney, RCA Holding Videotex Talks | False | By Andrew Pollack | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/trans-louisiana-gas-reports-earnings-for-qtr-to-sept-30.html | TRANS LOUISIANA GAS reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/publisher-is-object-of-g-w-bid.html | PUBLISHER IS OBJECT OF G.&W. BID | False | By Tamar Lewin | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | LASER PHOTONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/canadian-pacific-enterrises-ltd-reports-earnings-for-qtr-to-sept-30.html | CANADIAN PACIFIC ENTERRISES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/butler-john-o-co-reports-earnings-for-qtr-to-sept-30.html | BUTLER, JOHN O. CO reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/us/around-the-nation-7-arrested-in-clashes-as-plane-plant-is-struck.html | AROUND THE NATION; 7 Arrested in Clashes As Plane Plant Is Struck | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/jurt-hears-deposition-from-ex-aide-in-cbs-trial.html | JURT HEARS DEPOSITION FROM EX-AIDE IN CBS TRIAL | False | By M. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/man-in-the-news-a-sandinista-on-the-move.html | MAN IN THE NEWS; A SANDINISTA ON THE MOVE | False | By Stephen Kinzer | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/c-corrections-063839.html | CORRECTIONS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/tv-sports-football-doubleheader-that-worked.html | TV SPORTS; FOOTBALL 'DOUBLEHEADER' THAT worked | False | By Ira Berkow | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/john-hancock-investors-securities-reports-earnings-for-qtr-to-sept-30.html | JOHN HANCOCK INVESTORS SECURITIES reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/mars-stores-inc-reports-earnings-for-qtr-to-sept-30.html | MARS STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/l-a-morning-after-awaits-students-for-reagan-063910.html | A MORNING AFTER AWAITS STUDENTS FOR REAGAN | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/spire-corp-reports-earnings-for-qtr-to-sept-30.html | SPIRE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/education-elite-colleges-train-teachers.html | EDUCATION; ELITE COLLEGES TRAIN TEACHERS | False | By Gene I. Maeroff | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/high-court-bars-nfl-control-of-franchise-shifts.html | HIGH COURT BARS N.F.L. CONTROL OF FRANCHISE SHIFTS | False | By Linda Greenhouse | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-july-31.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to July 31 | False | | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/helix-circuits-reports-earnings-for-qtr-to-sept-30.html | HELIX CIRCUITS reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-people-quick-recall.html | SPORTS PEOPLE; Quick Recall | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/equitable-resources-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | RAYCHEM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/business-people-banker-leaves-to-join-charlotte-coke-bottler.html | BUSINESS PEOPLE; BANKER LEAVES TO JOIN CHARLOTTE COKE BOTTLER | False | By Kenneth N. Gilpin | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/finance-new-issues-bonds-are-priced-on-port-authority.html | FINANCE/NEW ISSUES; Bonds Are Priced On Port Authority | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-west-germany-elects-speaker-of-parliament.html | AROUND THE WORLD; West Germany Elects Speaker of Parliament | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/mayor-appoints-new-finance-chief.html | MAYOR APPOINTS NEW FINANCE CHIEF | False | By Jesus Rangel | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/writer-corp-reports-earnings-for-qtr-to-sept-30.html | WRITER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-sept-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/finance-new-issues-big-oglethorpe-power-bond-issue.html | FINANCE/NEW ISSUES; Big Oglethorpe Power Bond Issue | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-people-undecided-on-88.html | SPORTS PEOPLE; Undecided on '88 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/sports-of-the-times-the-other-election.html | SPORTS OF THE TIMES; THE OTHER ELECTION | False | By Dave Anderson | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/fugitives-had-blended-into-ohio-community.html | FUGITIVES HAD BLENDED INTO OHIO COMMUNITY | False | By Robert Hanley | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/peripherals-do-drives-need-cleaning.html | PERIPHERALS; DO DRIVES NEED CLEANING? | False | By Peter H. Lewis | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/central-pennsylvania-savings-assn-reports-earnings-for-qtr-to-sept-30.html | CENTRAL PENNSYLVANIA SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/world/around-the-world-a-saudi-jet-is-hijacked-to-iran-with-127-aboard.html | AROUND THE WORLD; A Saudi Jet Is Hijacked to Iran With 127 Aboard | False | AP | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/thermo-electron-corp-reports-earnings-for-qtr-to-sept-30.html | THERMO ELECTRON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/cancer-genes-described-as-having-jekyll-and-hyde-role.html | CANCER GENES DESCRIBED AS HAVING JEKYLL AND HYDE ROLE | False | By Harold M. Schmeck Jr. | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/system-integrators-reports-earnings-for-qtr-to-sept-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/arts/theresa-saldana-plays-herself-as-victim-on-nbc.html | THERESA SALDANA PLAYS HERSELF AS VICTIM ON NBC | False | By Stephen Farber | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/patient-technology-reports-earnings-for-qtr-to-sept-30.html | PATIENT TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/science/studies-of-children-as-witnesses-find-surprising-accuracy.html | STUDIES OF CHILDREN AS WITNESSES FIND SURPRISING ACCURACY | False | By Daniel Goleman | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/nyregion/phone-numbers-for-complaints.html | PHONE NUMBERS FOR COMPLAINTS | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/riegel-textile-corp-reports-earnings-for-qtr-to-sept-29.html | RIEGEL TEXTILE CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/opinion/bad-old-election-days.html | BAD OLD ELECTION DAYS | False | By Jacob Grumet | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-sept-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to Sept 30 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/business-people-consumer-banking-at-chase-gets-chief.html | BUSINESS PEOPLE; CONSUMER BANKING AT CHASE GETS CHIEF | False | By Kenneth N. Gilpin | 1984-11-07 | TX 1-456631 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/obituaries/molly-price.html | MOLLY PRICE | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/business/business-digest-tuesday-november-6-1984.html | Business Digest; TUESDAY, NOVEMBER 6, 1984 | False | | 1984-11-07 | TX 1-456631 |
| 1984-11-06 | 1984-11-06 | https://www.nytimes.com/1984/11/06/sports/cashen-says-mets-may-pass-in-draft.html | CASHEN SAYS METS MAY PASS IN DRAFT | False | By Murray Chass | 1984-11-07 | TX 1-456631 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/k-tron-international-inc-reports-earnings-for-qtr-to-sept-29.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to Sept 29 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/supplier-becomes-retailer.html | SUPPLIER BECOMES RETAILER | False | By Isadore Barmash | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/for-a-us-role-in-an-israeli-pullout.html | FOR A U.S. ROLE IN AN ISRAELI PULLOUT | False | By Ze'Ev Schiff | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/2-nations-and-texaco-cut-oil-prices.html | 2 Nations and Texaco Cut Oil Prices | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/united-states-vacation-reorts-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES VACATION REORTS reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/recital-lucy-shelton.html | RECITAL: LUCY SHELTON | False | By Will Crutchfield | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/minish-loses-in-jersey-in-congressional-race.html | MINISH LOSES IN JERSEY IN CONGRESSIONAL RACE | False | By Alfonso A. Narvaez | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/in-security-act-trucks-block-way-to-capitol.html | In Security Act, Trucks Block Way to Capitol | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/movies/2-plead-innocent-in-deaths-on-set.html | 2 PLEAD INNOCENT IN DEATHS ON SET | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/westbridge-capital-corp-reports-earnings-for-qtr-to-sept-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-voting.html | NEW YORK DAY BY DAY; Voting | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/music-mahler-s-fifth-london-philharmonic.html | MUSIC: MAHLER'S FIFTH, LONDON PHILHARMONIC | False | By John Rockwell | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/theater/the-three-musketeers-has-good-luck-charm.html | 'THE THREE MUSKETEERS' HAS GOOD-LUCK CHARM | False | By Samuel G. Freedman | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/personal-health-063886.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/ara-services-inc-reports-earnings-for-qtr-to-sept-28.html | ARA SERVICES INC reports earnings for Qtr to Sept 28 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/60-minute-gourmet-063883.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/dow-soars-by-14.91-to-1244.15.html | DOW SOARS BY 14.91 TO 1,244.15 | False | By Alexander R. Hammer | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/theater/theater-singer-drama-staged-by-folksbiene.html | THEATER: SINGER DRAMA STAGED BY FOLKSBIENE | False | By Richard F. Shepard | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/west-german-inflation.html | West German Inflation | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/kitchen-equipment-cookware-from-italy.html | KITCHEN EQUIPMENT; COOKWARE FROM ITALY | False | By Pierre Franey | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/still-champion-who-s-your-choice-new-york-times-cbs-poll-asked-last-january.html | And Still Champion Who's your choice, a New York Times/CBS News Poll asked last January, Reagan or Mondale? The President came out ahead by 16 points. Yesterday, all America answered the same question and the answer, after endless months of campaign, was nearly the same. | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/a-chef-s-own-touch-in-austrian-cuisine.html | A CHEF'S OWN TOUCH IN AUSTRIAN CUISINE | False | By Craig Claiborne | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/the-un-today.html | The U.N. Today | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/bell-national-corp-reports-earnings-for-qtr-to-sept-30.html | BELL NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-chipping.html | NEW YORK DAY BY DAY ; Chipping | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/knicks-drop-fifth-straight.html | KNICKS DROP FIFTH STRAIGHT | False | By Sam Goldaper | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/l-no-system-for-child-abuse-cases-064855.html | NO SYSTEM FOR CHILD-ABUSE CASES | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/abc-should-pay-more-paterno-says.html | ABC SHOULD PAY MORE, PATERNO SAYS | False | By Gordon S. White | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/texas-conservative-defeats-rival-for-senate-seat-tower-gave-up.html | TEXAS CONSERVATIVE DEFEATS RIVAL FOR SENATE SEAT TOWER GAVE UP | False | By Wayne King | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-a-hart-aide-departs.html | BRIEFING ; A Hart Aide Departs | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/deca-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DECA ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/tasting-10-newly-arrived-belgian-beers.html | TASTING 10 NEWLY ARRIVED BELGIAN BEERS | False | By Fred Ferretti | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/national-medical-care-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/kentucky-s-huddleston-upset.html | KENTUCKY'S HUDDLESTON UPSET | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/tucson-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | TUCSON ELECTRIC POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/style/scots-store-catering-to-american-taste.html | SCOT'S STORE CATERING TO AMERICAN TASTE | False | By Lisa de Mauro | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/dun-deal-for-cook-unit-associated-press-dun-bradstreet-corporation-said-it-had.html | Dun in Deal For Cook Unit By The Associated Press The Dun & Bradstreet Corporation said it had agreed in | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/the-1984-election-a-long-campaign-finally-ends-excerpts-from-ferraro-s-talk.html | THE 1984 ELECTION: A LONG CAMPAIGN FINALLY ENDS; EXCERPTS FROM FERRARO'S TALK | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/big-turnout-and-confusion-at-voting-places-in-the-city.html | BIG TURNOUT AND CONFUSION AT VOTING PLACES IN THE CITY | False | By Josh Barbanel | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/reagan-wins-landslide-sweeping-least-48-states-gop-gains-strength-house.html | REAGAN WINS BY A LANDSLIDE,SWEEPING AT LEAST 48 STATES; G.O.P. GAINS STRENGTH IN HOUSE | False | By Martin Tolchin | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | PRATT & LAMBERT INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/rajiv-gandhi-and-sikhs-meet-and-he-offers-reassurances.html | RAJIV GANDHI AND SIKHS MEET AND HE OFFERS REASSURANCES | False | By James M. Markham | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/democrats-retain-most-of-their-seats-in-albany.html | DEMOCRATS RETAIN MOST OF THEIR SEATS IN ALBANY | False | By Michael Oreskes | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/who-really-is-in-first.html | Who Really Is in First? | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/gf-corp-reports-earnings-for-qtr-to-sept.html | GF CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/scouting-race-to-the-wire-for-jockey-title.html | SCOUTING; Race to the Wire For Jockey Title | False | By Thomas Rogers | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/about-new-york-ferraro-s-neighbors-return-to-normal.html | ABOUT NEW YORK; FERRARO'S NEIGHBORS RETURN TO NORMAL | False | By William E. Geist | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/marquest-medical-products-reports-earnings-for-qtr-to-sept-29.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Sept 29 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/us-aid-to-the-bolsheviks.html | U.S. 'AID' TO THE BOLSHEVIKS | False | By Ralph Buultjens | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/air-wisconsin-services-reports-earnings-for-qtr-to-sept-30.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/limited-inc-reports-earnings-for-qtr-to-oct-27.html | LIMITED INC reports earnings for Qtr to Oct 27 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/gunmen-hunted-near-buffalo.html | GUNMEN HUNTED NEAR BUFFALO | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/crable-seems-out-for-season.html | CRABLE SEEMS OUT FOR SEASON | False | By William N. Wallace | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/18-guns-found-in-fbi-search-of-ohio-homes.html | 18 GUNS FOUND IN F.B.I. SEARCH OF OHIO HOMES | False | By Robert Hanley | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/quotation-of-the-day-067309.html | Quotation of the Day | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/united-television-reports-earnings-for-qtr-to-sept-30.html | UNITED TELEVISION reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/aloha-inc-reports-earnings-for-qtr-to-sept-30.html | ALOHA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/no-headline-066678.html | No Headline | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/births-among-teen-agers-down-in-70-s.html | BIRTHS AMONG TEEN-AGERS DOWN IN 70S | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/msa-realty-reports-earnings-for-qtr-to-sept-30.html | MSA REALTY reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/observer-roads-of-sorrow.html | OBSERVER; ROADS OF SORROW | False | By Russell Baker | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/scherer-rp-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERER, R.P. CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/tenneco-stock-climbs-by-2.50.html | Tenneco Stock Climbs by $2.50 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/pioneer-corp-reports-earnings-for-qtr-to-sept-30.html | PIONEER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/finance-new-issues-more-eurobonds-carry-warrants.html | FINANCE/NEW ISSUES; More Eurobonds Carry Warrants | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/hasbro-bradley-inc-reports-earnings-for-13wks-to-sept-30.html | HASBRO BRADLEY INC reports earnings for 13wks to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/hudson-general-corp-reports-earnings-for-qtr-to-sept-30.html | HUDSON GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/seneca-oil-co-reports-earnings-for-qtr-to-sept-30.html | SENECA OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/hernandez-adds-mvp-to-cy-young.html | HERNANDEZ ADDS M.V.P. TO CY YOUNG | False | By Murray Chass | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/marie-brown-brewer.html | MARIE BROWN BREWER | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/the-dance-canadians-in-debut.html | THE DANCE: CANADIANS IN DEBUT | False | By Anna Kisselgoff | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/winner-by-neck.html | Winner by Neck | False | By United Press International | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/britons-find-food-need-not-be-stodgy.html | BRITONS FIND FOOD NEED NOT BE STODGY | False | By Nancy Jenkins | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/triangle-home-products-inc-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/market-place-textbook-stock-outlook.html | Market Place; Textbook Stock Outlook | False | By Philip H. Wiggins | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | REFLECTONE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/the-pop-life-065214.html | THE POP LIFE | False | By Stephen Holden | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/helen-of-troy-corp-reports-earnings-for-qtr-to-sept-30.html | HELEN OF TROY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/article-065178-no-title.html | Article 065178 -- No Title | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/movies/infiltration-assessments-defended-at-cbs-trial.html | INFILTRATION ASSESSMENTS DEFENDED AT CBS TRIAL | False | By M. A. Farber | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/death-stalls-pantry-pride-dispute.html | DEATH STALLS PANTRY PRIDE DISPUTE | False | By Tamar Lewin | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/celebrating-capitalism.html | CELEBRATING CAPITALISM | False | By Leonard Silk | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/jack-haber-45-former-editor-of-men-s-fashion-magazines.html | JACK HABER, 45, FORMER EDITOR OF MEN'S FASHION MAGAZINES | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-more-than-presidency-stake-gop-gains-marginal-governors-contests.html | THE 1984 ELECTIONS: MORE THAN THE PRESIDENCY AT STAKE; G.O.P. GAINS MARGINAL IN GOVERNORS' CONTESTS | False | By John Herbers | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/thrift-units-shed-traditions.html | Thrift Units Shed Traditions | False | By Robert A. Bennett | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | GEICO CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/old-station-in-philadelphia-sees-its-last-train-pull-out.html | OLD STATION IN PHILADELPHIA SEES ITS LAST TRAIN PULL OUT | False | By William Robbins | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/sports-people-audible-by-riggins.html | SPORTS PEOPLE; Audible by Riggins | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/tv-notes-the-longest-night-for-television.html | TV Notes; The Longest Night for Television | False | By Peter W. Kaplan | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/loan-suit-dismissed.html | Loan Suit Dismissed | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/yankees-eye-sutcliffe.html | Yankees Eye Sutcliffe | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/strange-rumors-flare-briefly-in-new-delhi.html | STRANGE RUMORS FLARE BRIEFLY IN NEW DELHI | False | By Sanjoy Hazarika | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/sports-people-downgraded-at-lsu.html | SPORTS PEOPLE; Downgraded at L.S.U. | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/wichita-industries-reports-earnings-for-qtr-to-sept-30.html | WICHITA INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/l-britannia-on-the-waves-064859.html | BRITANNIA ON THE WAVES | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/empire-airlines-reports-earnings-for-qtr-to-sept-30.html | EMPIRE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/five-legislators-in-bid-to-delay-time-sq-plan.html | FIVE LEGISLATORS IN BID TO DELAY TIME SQ. PLAN | False | By Martin Gottlieb | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/key-rates-065984.html | Key Rates | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/new-ibm-computer-showing-strong-sales.html | New I.B.M. Computer Showing Strong Sales | False | By Andrew Pollack | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/flexi-van-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXI-VAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/mentor-corp-reports-earnings-for-qtr-to-sept-30.html | MENTOR CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/nordiques-5-jets-3.html | Nordiques 5, Jets 3 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/gop-wins-new-hampshire.html | G.O.P. Wins New Hampshire | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-sept-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/thatcher-offers-program-for-1985.html | THATCHER OFFERS PROGRAM FOR 1985 | False | By J. W. Apple Jr. | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/lions-top-liu-in-soccer-3-2.html | Lions Top L.I.U. in Soccer, 3-2 | False | By Alex Yannis | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/wine-talk-065287.html | WINE TALK | False | By Frank J. Prial | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/food-notes-065177.html | FOOD NOTES | False | By Florence Fabricant | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/great-lakes-international-inc-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/us-magistrate-refuses-to-deny-7-suspects-bail.html | U.S. MAGISTRATE REFUSES TO DENY 7 SUSPECTS BAIL | False | By Arnold H. Lubasch | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/around-the-world-hostages-on-saudi-plane-tackle-hijackers-in-iran.html | AROUND THE WORLD; Hostages on Saudi Plane Tackle Hijackers in Iran | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/red-wings-4-canadiens-2.html | Red Wings 4, Canadiens 2 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-reagan-s-coattails-put-test-nancy-reagan-hurt-fall-showing-signs.html | THE 1984 ELECTIONS: REAGAN'S COATTAILS PUT TO THE TEST; NANCY REAGAN, HURT IN FALL, SHOWING SIGNS OF 'DIZZINESS' | False | By Francis X. Clines | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/moore-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | MOORE CORP LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/marcos-will-run-in-87-he-reports.html | MARCOS WILL RUN IN 87, HE REPORTS | False | By Steve Lohr | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/mmi-medical-reports-earnings-for-qtr-to-oct-28.html | MMI MEDICAL reports earnings for Qtr to Oct 28 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/li-house-incumbents-win.html | L.I. HOUSE INCUMBENTS WIN | False | By John T. McQuiston | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/sports-people-davis-speaks-out.html | SPORTS PEOPLE; Davis Speaks Out | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/supreme-sacrifice-at-polls.html | 'Supreme Sacrifice' at Polls | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/sports-people-nets-activating-king.html | SPORTS PEOPLE; Nets Activating King | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/politics/reagn-wins-by-a-landslide-sweeping-at-least-48-states-gop-gains.html | Reagan Wins By a Landslide, Sweeping at Least 48 States; G.O.P. Gains Strength in House | False | By Howell Raines | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/business-people-american-sterilizer-its-plan-to-go-private.html | BUSINESS PEOPLE; American Sterilizer: Its Plan to Go Private | False | By Kenneth N. Gilpin | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/l-mental-hospitals-deserve-support-064852.html | MENTAL HOSPITALS DESERVE SUPPORT | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/dr-stuart-e-krohn.html | DR. STUART E. KROHN | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/around-the-nation-mediator-reopens-talks-in-strike-in-fort-worth.html | AROUND THE NATION; Mediator Reopens Talks In Strike in Fort Worth | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/lexidata-corp-reports-earnings-for-qtr-to-sept-30.html | LEXIDATA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/combined-international-corp-reports-earnings-for-qtr-to-sept-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/scouting-indoor-football.html | SCOUTING ; Indoor Football | False | By Thomas Rogers | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/article-067144-no-title.html | Article 067144 -- No Title | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/l-using-thailand-against-mongolia-at-un-064860.html | USING THAILAND AGAINST MONGOLIA AT U.N. | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/l-green-memories-of-conservation-corps-064858.html | GREEN MEMORIES OF CONSERVATION CORPS | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | THORATEC LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-hard-fought-contests-for-senate-helms-beats-hunt-stay-senate.html | THE 1984 ELECTIONS: HARD-FOUGHT CONTESTS FOR THE SENATE; HELMS BEATS HUNT TO STAY IN SENATE | False | By Joel Brinkley | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/jaruzelski-taking-control-of-the-interior-ministry.html | JARUZELSKI TAKING CONTROL OF THE INTERIOR MINISTRY | False | By Michael T. Kaufman | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | HANOVER INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/revenue-service-agents-tell-of-getting-minnesota-threats.html | Revenue Service Agents Tell Of Getting Minnesota Threats | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/business-people-marietta-executive-seeks-nasa-pact.html | BUSINESS PEOPLE ; Marietta Executive Seeks NASA Pact | False | By Kenneth N. Gilpin | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/scouting-under-the-table.html | SCOUTING; Under the Table | False | By Thomas Rogers | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/chief-s-crown-fails-to-persuade-critics-faces-test-in-breeders-cup.html | Chief's Crown Fails to Persuade Critics; Faces Test in Breeders' Cup | False | By Steven Crist | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | WISER OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/atwood-oceanics-inc-reports-earnings-for-year-to-sept-30.html | ATWOOD OCEANICS INC reports earnings for Year to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/challenger-leads-puerto-rico-race.html | CHALLENGER LEADS PUERTO RICO RACE | False | By Jon Nordheimer | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/sports-people-full-speed-ahead.html | SPORTS PEOPLE; Full Speed Ahead | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/orbit-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/negotiations-break-off-in-strike-against-11-nursing-homes-in-city.html | NEGOTIATIONS BREAK OFF IN STRIKE AGAINST 11 NURSING HOMES IN CITY | False | By Ronald Sullivan | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/marantz-inc-reports-earnings-for-qtr-to-sept-30.html | MARANTZ INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/marsh-supermarkets-reports-earnings-for-qtr-to-sept-30.html | MARSH SUPERMARKETS reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/credit-market-mostly-quiet.html | Credit Market Mostly Quiet | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/vocal-draft-resisters-said-to-be-singled-out.html | VOCAL DRAFT RESISTERS SAID TO BE SINGLED OUT | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/sports-of-the-times-the-hot-corner.html | SPORTS OF THE TIMES; THE HOT CORNER | False | By George Vecsey | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/overseas-shipholding-co-inc-reports-earnings-for-qtr-to-sept-30.html | OVERSEAS SHIPHOLDING CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/finance-new-issues-fannie-mae-issue-for-foreigners.html | FINANCE/NEW ISSUES; Fannie Mae Issue For Foreigners | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/met-opera-il-barbiere-with-hamari-in-debut.html | MET OPERA: 'IL BARBIERE,' WITH HAMARI IN DEBUT | False | By Donal Henahan | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/klein-s-spring-look-fluid-and-flattering.html | KLEIN'S SPRING LOOK: FLUID AND FLATTERING | False | By Bernadine Morris | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/statement-of-concession-by-mondale.html | STATEMENT OF CONCESSION BY MONDALE | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/cbs-features-mr-t-as-toughest-man.html | CBS FEATURES MR. T AS 'TOUGHEST MAN' | False | By John J. O'Connor | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/abu-nidal-is-reported-dead-he-broke-with-arafat-in-72.html | Abu Nidal Is Reported Dead; He Broke With Arafat in '72 | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/man-who-sued-to-get-off-respirator-is-dead.html | Man Who Sued to Get Off Respirator Is Dead | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/executives.html | EXECUTIVES | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/l-progressive-tax-not-flat-tax-is-unfair-064856.html | PROGRESSIVE TAX, NOT FLAT TAX, IS UNFAIR | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/lily-tulip-inc-reports-earnings-for-qtr-to-sept-30.html | LILY-TULIP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/metropolitan-diary-064258.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/norman-krasna-74-is-dead-playwright-and-screen-writer.html | NORMAN KRASNA, 74, IS DEAD; PLAYWRIGHT AND SCREEN WRITER | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/summaries-of-major-senate-races.html | SUMMARIES OF MAJOR SENATE RACES | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/consumers-water-co-reports-earnings-for-qtr-to-sept-30.html | CONSUMERS WATER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/larouche-s-new-pact-brings-peace.html | LAROUCHE'S NEW PACT BRINGS PEACE | False | By Craig Wolff | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/even-the-most-elegant-foods-are-available-by-mail.html | EVEN THE MOST ELEGANT FOODS ARE AVAILABLE BY MAIL | False | By Marian Burros | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/one-killed-in-crash-on-major-deegan.html | ONE KILLED IN CRASH ON MAJOR DEEGAN | False | By Leonard Buder | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/san-diego-mayor-loses-bid-to-oust-rival-as-prosecutor.html | San Diego Mayor Loses Bid To Oust Rival as Prosecutor | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/toll-rises-to-16-in-south-african-rioting.html | TOLL RISES TO 16 IN SOUTH AFRICAN RIOTING | False | By Alan Cowell | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/hall-frank-b-co-reports-earnings-for-qtr-to-sept-30.html | HALL, FRANK B. & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/about-real-estate-property-marketing-enters-video-age.html | ABOUT REAL ESTATE; PROPERTY MARKETING ENTERS VIDEO AGE | False | By Shawn G. Kennedy | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/oriole-homes-corp-reports-earnings-for-qtr-to-sept-30.html | ORIOLE HOMES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/guru-s-followers-lose-plea-on-poll-watchers.html | Guru's Followers Lose Plea on Poll Watchers | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/japan-found-at-top-in-high-tech-ceramics.html | JAPAN FOUND AT TOP IN HIGH-TECH CERAMICS | False | By Philip M. Boffey | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/world-s-fair-asks-debt-protection.html | WORLD'S FAIR ASKS DEBT PROTECTION | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/the-first-step-on-42d-street.html | The First Step on 42d Street | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/novo-industri.html | Novo Industri | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL HOME LOAN MORTGAGE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/poe-associates-inc-reports-earnings-for-qtr-to-sept-30.html | POE & ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/chamber-met-players.html | CHAMBER: MET PLAYERS | False | By Will Crutchfield | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/cross-is-set-afire-at-home-of-a-black-family-in-jersey.html | Cross Is Set Afire at Home Of a Black Family in Jersey | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/zygo-corporation-reports-earnings-for-qtr-to-sept-30.html | ZYGO CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-election-each-state-has-its-own-battles-democrat-victor-massachusetts.html | THE 1984 ELECTION: EACH STATE HAS ITS OWN BATTLES; DEMOCRAT VICTOR IN MASSACHUSETTS | False | By Fox Butterfield | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-weapons-used-in-drive-on-corruption.html | NEW WEAPONS USED IN DRIVE ON CORRUPTION | False | By Ralph Blumenthal | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/q-a-063979.html | Q&A | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/tips-for-ordering.html | TIPS FOR ORDERING | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/dual-lite-inc-reports-earnings-for-qtr-to-sept-30.html | DUAL-LITE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/control-laser-corp-reports-earnings-for-qtr-to-sept-30.html | CONTROL LASER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | PERINI CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/the-1984-election-more-than-the-presidency-ay-stake-winners-in-senate.html | THE 1984 ELECTION: MORE THAN THE PRESIDENCY AY STAKE; Winners In Senate | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/excerpts-from-lay-catholics-study.html | EXCERPTS FROM LAY CATHOLICS' STUDY | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/among-crowd-at-harry-s-bar-in-paris-reagan-s-a-winner.html | Among Crowd at Harry's Bar In Paris, Reagan's a Winner | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/the-electoral-college-revs-its-rusty-gears.html | THE ELECTORAL COLLEGE REVS ITS RUSTY GEARS | False | By William E. Farrell | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-apple-and-newsweek-special.html | Advertising; Apple and Newsweek Special | False | By Philip H. Dougherty | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-reagan-s-coattails-put-test-republican-mississippi-senator-holds.html | THE 1984 ELECTIONS: REAGAN'S COATTAILS PUT TO THE TEST; REPUBLICAN MISSISSIPPI SENATOR HOLDS OFF EX-GOVERNOR'S CHALLENGE | False | By Ronald Smothers | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-poll-poll-poll.html | BRIEFING; Poll, Poll, Poll | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/smith-gets-first-victory.html | SMITH GETS FIRST VICTORY | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/scouting-savings-plan.html | SCOUTING; Savings Plan | False | By Thomas Rogers | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/reagan-wins-landslide-sweeping-least-48-states-gop-gains-strength-house.html | REAGAN WINS BY A LANDSLIDE, SWEEPING AT LEAST 48 STATES; G.O.P. GAINS STRENGTH IN HOUSE | False | By Howell Raines | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/election-day-trading-ends-a-long-tradition.html | ELECTION DAY TRADING ENDS A LONG TRADITION | False | By Nicholas D. Kristof | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/justices-get-case-on-ford-memoirs.html | JUSTICES GET CASE ON FORD MEMOIRS | False | By Linda Greenhouse | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/video-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | VIDEO CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/rajiv-gandhi-is-said-to-have-also-been-a-target.html | RAJIV GANDHI IS SAID TO HAVE ALSO BEEN A TARGET | False | By William K. Stevens | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/never-heard-of-brunei-ask-any-realty-agent.html | NEVER HEARD OF BRUNEI? ASK ANY REALTY AGENT | False | By Barbara Gamarekian | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-sept-30.html | GIANT PORTLAND & MASONRY CEMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/washington-where-now-from-here.html | WASHINGTON; WHERE NOW FROM HERE? | False | By James Reston | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/hindu-sikh-strains-causing-tension-in-punjab-holy-city.html | HINDU-SIKH STRAINS CAUSING TENSION IN PUNJAB HOLY CITY | False | By Pranay Gupte | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | FERROFLUIDICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/storage-technology-gets-credit.html | STORAGE TECHNOLOGY GETS CREDIT | False | By Stuart Diamond | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-fishing.html | NEW YORK DAY BY DAY ; Fishing | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/kirkpatrick-stresses-private-sector.html | KIRKPATRICK STRESSES PRIVATE SECTOR | False | By James Feron | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/catholics-no-bias-pledge-nation-s-largest-catholic-diocese-embracing-brooklyn.html | Catholics and the No-Bias Pledge The nation's largest Catholic diocese, embracing Brooklyn and Queens, has affirmed that there is no conflict between its faith and a promise not to discriminate against homosexual job applicants. That is noteworthy because Archbishop John O'Connor of the neighboring New York archdiocese has so aggressively taken the opposite view. | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/new-york-day-by-day-beeping.html | NEW YORK DAY BY DAY ; Beeping | False | By Susan Heller Anderson and Mauric Carroll | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-long-campaign-finally-ends-tv-networks-call-race-early-renewing.html | THE 1984 ELECTIONS: A LONG CAMPAIGN FINALLY ENDS; TV NETWORKS CALL THE RACE EARLY, RENEWING DEBATE ON USE OF PROJECTIONS | False | By Sally Bedell Smith | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-mingo-jones-gain.html | ADVERTISING; Mingo-Jones Gain | False | By Philip H. Dougherty | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/nobody-won-in-nicaragua.html | Nobody Won in Nicaragua | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/goal-by-gretzky-gains-3-3-tie-oilers-unbeaten-streak-at-13.html | GOAL BY GRETZKY GAINS 3-3 TIE; OILERS' UNBEATEN STREAK AT 13 | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/dioguardi-is-leasing-in-westchester-house-race.html | DIOGUARDI IS LEASING IN WESTCHESTER HOUSE RACE | False | By Lena Williams | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/company-briefs-067153.html | COMPANY BRIEFS | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/british-banks-cut-base-rates-london-nov-6-ap.html | British Banks Cut Base Rates LONDON, Nov. 6 (AP) - | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/economic-scene-arms-outlays-and-the-uptum.html | Economic Scene; Arms Outlays And the Uptum | False | By Jonathan Fuerbringer | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/community-shares-ltd-reports-earnings-for-qtr-to-sept-30.html | COMMUNITY SHARES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/no-tune-like-his-own-tune-kenyan-tells-nation.html | NO TUNE LIKE HIS OWN TUNE, KENYAN TELLS NATION | False | By Sheila Rule | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/united-healthcare-reports-earnings-for-qtr-to-sept-30.html | UNITED HEALTHCARE reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/tables-not-available.html | Tables Not Available | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/connecticut-legislature-shifts-to-gop-control.html | CONNECTICUT LEGISLATURE SHIFTS TO G.O.P. CONTROL | False | By Richard L. Madden | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/opinion/l-qed-trig-teachers-do-so-have-flair-064854.html | Q.E.D.: TRIG TEACHERS DO SO HAVE FLAIR | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/westchester-child-abuse-agency-fighting-a-similar-group-in-court.html | WESTCHESTER CHILD-ABUSE AGENCY FIGHTING A SIMILAR GROUP IN COURT | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/arts/dance-dan-wagoner-and-company.html | DANCE: DAN WAGONER AND COMPANY | False | By Anna Kisselgoff | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/bridge-both-american-teams-sure-to-qualify-for-the-playoffs.html | Bridge:Both American Teams Sure To Qualify for the Playoffs | False | By Alan Truscott, Special To the New York Times | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/economy-the-key-issue.html | ECONOMY THE KEY ISSUE | False | By Hedrick Smith | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-sept-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/coke-pepsi-to-use-more-corn-syrup.html | COKE, PEPSI TO USE MORE CORN SYRUP | False | By Lee A. Daniels | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/steiger-tractor-co-reports-earnings-for-qtr-to-sept-30.html | STEIGER TRACTOR CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/space-shuttle-poised-for-liftoff-on-satellite-salvage-operation.html | SPACE SHUTTLE POISED FOR LIFTOFF ON SATELLITE SALVAGE OPERATION | False | By John Noble Wilford | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/trade-talks-with-soviet-planned.html | TRADE TALKS WITH SOVIET PLANNED | False | By Clyde H. Farnsworth | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-hard-fought-contests-for-senate-democrat-unseats-jepsen-iowa.html | THE 1984 ELECTIONS: HARD-FOUGHT CONTESTS FOR THE SENATE; DEMOCRAT UNSEATS JEPSEN IN THE IOWA SENATE RACE | False | By James Barron | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/skyscraper-fire-showers-midtown-area-with-debris.html | SKYSCRAPER FIRE SHOWERS MIDTOWN AREA WITH DEBRIS | False | By Matthew L. Wald | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/personal-computer-prodcts-reports-earnings-for-qtr-to-sept-30.html | PERSONAL COMPUTER PRODCTS reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/chess-kasparov-seen-as-trying-to-save-face.html | CHESS; KASPAROV SEEN AS TRYING TO SAVE FACE | False | By Robert Byrne | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-ammirati-is-agency-for-waterford-glass.html | ADVERTISING; Ammirati Is Agency For Waterford Glass | False | By Philip H. Dougherty | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/williams-sonoma-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS-SONOMA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/disney-world-restructuring-orlando-fla-nov-6.html | Disney World Restructuring ORLANDO, Fla., Nov. 6 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/around-the-world-trial-of-6-yugoslavs-is-put-off-again.html | AROUND THE WORLD; Trial of 6 Yugoslavs Is Put Off Again | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/tyson-foods-inc-reports-earnings-for-qtr-to-sept-29.html | TYSON FOODS INC reports earnings for Qtr to Sept 29 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-bills-bills-bills.html | BRIEFING; Bills, Bills, Bills | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/chile-tolerates-few-visitors-at-remote-camp-for-exiles.html | CHILE TOLERATES FEW VISITORS AT REMOTE CAMP FOR EXILES | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/nevada-power-co-reports-earnings-for-qtr-to-sept-30.html | NEVADA POWER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/benjamin-stack-coin-dealer-a.html | Benjamin Stack, Coin Dealer A | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/general-growth-properties-reports-earnings-for-qtr-to-sept-30.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/rollins-environmental-services-reports-earnings-for-qtr-to-sept-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/obituaries/julia-fairchild-98-sportswoman-aided-conservation-cause.html | JULIA FAIRCHILD, 98; SPORTSWOMAN AIDED CONSERVATION CAUSE | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-sept-30.html | FITCHBURG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/briefing-upstaging-the-bolsheviks.html | BRIEFING; Upstaging the Bolsheviks | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/utilities-post-rise-outlays-associated-press-nation-s-investor-owned.html | Utilities Post Rise in Outlays By The Associated Press The nation's investor-owned | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/new-yorkers-co-getting-rich-by-enriching-mortgage-pot.html | NEW YORKERS & CO.; GETTING RICH BY ENRICHING MORTGAGE POT | False | By Sandra Salmans | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-reagan-s-coattails-put-test-w-virginia-senate-seat-taken.html | THE 1984 ELECTIONS: REAGAN'S COATTAILS PUT TO THE TEST; W. VIRGINIA SENATE SEAT IS TAKEN BY ROCKEFELLER | False | By Ben A. Franklin | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/sports/sports-people-signs-of-improvement.html | SPORTS PEOPLE; Signs of Improvement | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/the-prospering-tribune-co.html | THE PROSPERING TRIBUNE CO. | False | By Steven Greenhouse | 1984-11-08 | TX 1-459923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/motorola-files-trade-complaint.html | Motorola Files Trade Complaint | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/advertising-merger-in-germany.html | ADVERTISING; Merger in Germany | False | By Philip H. Dougherty | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/required-reading-politics-and-insanity.html | Required Reading ; Politics and Insanity | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/books/books-of-the-times-065245.html | BOOKS OF THE TIMES ; | False | By John Gross | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/bid-by-broken-hill.html | Bid by Broken Hill | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/1984-elections-long-campaign-finally-ends-transcript-statement-reagan.html | THE 1984 ELECTIONS: A LONG CAMPAIGN FINALLY ENDS; TRANSCRIPT OF STATEMENT BY REAGAN | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/president-sweeps-the-tristate-area.html | PRESIDENT SWEEPS THE TRISTATE AREA | False | By Frank Lynn | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/bradley-wins-handily-in-jersey-despite-strong-vote-for-reagan.html | BRADLEY WINS HANDILY IN JERSEY DESPITE STRONG VOTE FOR REAGAN | False | By Joseph F. Sullivan | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/careers-learning-to-run-a-hotel.html | Careers; Learning To Run A Hotel | False | By Elizabeth M. Fowler | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/nyregion/news-summary-066966.html | NEWS SUMMARY; | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/van-schaak-co-reports-earnings-for-qtr-to-sept-30.html | VAN SCHAAK & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/gromyko-bids-washington-make-its-overtures-credible.html | GROMYKO BIDS WASHINGTON MAKE ITS OVERTURES CREDIBLE | False | By Serge Schmemann | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/nicaragua-said-to-get-soviet-attack-copters.html | NICARAGUA SAID TO GET SOVIET ATTACK COPTERS | False | By Philip Taubman , Special To the New York Times | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/business/power-conversion-inc-reports-earnings-for-qtr-to-sept-30.html | POWER CONVERSION INC reports earnings for Qtr to Sept 30 | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/ex-police-minister-in-soviet-is-stripped-of-general-s-rank.html | Ex-Police Minister in Soviet Is Stripped of General's Rank | False | AP | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/lay-catholic-goup-offers-report-praising-capitalism.html | LAY CATHOLIC GOUP OFFERS REPORT PRAISING CAPITALISM | False | By Kenneth A. Briggs | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/us/military-contractors-investigated-for-evidence-of-cash-kickbacks.html | MILITARY CONTRACTORS INVESTIGATED FOR EVIDENCE OF CASH KICKBACKS | False | By Wayne Biddle | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/sandinistas-hold-lead-vote-count-goes-on.html | Sandinistas Hold Lead; Vote Count Goes On | False | | 1984-11-08 | TX 1-459923 |
| 1984-11-07 | 1984-11-07 | https://www.nytimes.com/1984/11/07/world/state-of-siege-is-imposed-in-chile.html | STATE OF SIEGE IS IMPOSED IN CHILE | False | By Lydia Chavez, Special To the New York Times | 1984-11-08 | TX 1-459923 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/papers-show-saturn-rocket-chief-was-called-ardent-nazi-by-us.html | PAPERS SHOW SATURN ROCKET CHIEF WAS CALLED 'ARDENT NAZI' BY U.S. | False | By Ralph Blumenthal | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/movies/critic-s-notebook-an-actor-with-something-extra.html | CRITIC'S NOTEBOOK; AN ACTOR WITH SOMETHING EXTRA | False | By Janet Maslin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/cleric-barred-by-chile-3-foes-of-regime-held.html | Cleric Barred by Chile; 3 Foes of Regime Held | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/koch-and-cuomo-offer-new-funds-for-clinton.html | KOCH AND CUOMO OFFER NEW FUNDS FOR CLINTON | False | By Michael Goodwin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/returns-across-new-york-campaigns-for-seats-state-legislature-resultsof.html | THE RETURNS ACROSS NEW YORK IN CAMPAIGNS FOR SEATS IN STATE LEGISLATURE; RESULTSOF CONNECTICUT RACES | False | | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/tuesday-s-election-results-states-makeup-99th-congress-vote-for-president-states.html | TUESDAY'S ELECTION RESULTS IN THE STATES AND MAKEUP OF 99TH CONGRESS; VOTE FOR PRESIDENT BY STATES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/new-role-for-nilsson-at-master-class.html | NEW ROLE FOR NILSSON AT MASTER CLASS | False | By Will Crutchfield | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/morley-gets-art-award.html | MORLEY GETS ART AWARD | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/topics-payoffs.html | Topics ; Payoffs | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/tandem-computer-inc-reports-earnings-for-qtr-to-sept-30.html | TANDEM COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/article-069303-no-title.html | Article 069303 -- No Title | False | By Suzanne Slesin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/paul-engles-wordly-pen.html | PAUL ENGLE'S WORDLY PEN | False | By Andrew H. Malcolm | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/development-corp-of-american-reports-earnings-for-qtr-to-sept-30.html | DEVELOPMENT CORP OF AMERICAN reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/obituaries/vance-a-christian-55-dies-cornell-teacher-in-hotel-field.html | VANCE A. CHRISTIAN, 55, DIES; CORNELL TEACHER IN HOTEL FIELD | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/city-board-of-education-refusing-to-submit-to-background-checks.html | CITY BOARD OF EDUCATION REFUSING TO SUBMIT TO BACKGROUND CHECKS | False | By Joyce Purnick | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/soviet-congratulatory-message-to-reagan-looks-to-better-relations.html | SOVIET CONGRATULATORY MESSAGE TO REAGAN LOOKS TO BETTER RELATIONS | False | By Serge Schmemann | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/mgm-ua-off-despite-hits.html | MGM/UA Off Despite Hits | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-yorkers-voted-elections-for-congress-presidency-balloting-new-york-for-house.html | HOW NEW YORKERS VOTED IN THE ELECTIONS FOR CONGRESS AND THE PRESIDENCY; THE BALLOTING IN NEW YORK FOR HOUSE OF REPRESENTATIVES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/bpi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BPI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/abroad-at-home-you-ain-t-seen-nothing-yet.html | ABROAD AT HOME; 'YOU AIN'T SEEN NOTHING YET' | False | By Anthony Lewis | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/l-the-city-is-for-people-not-for-cars-068138.html | ; THE CITY IS FOR PEOPLE, NOT FOR CARS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/armstrong-rubber-co-reports-earnings-for-qtr-to-sept-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/alexander-baldwin-fight.html | Alexander & Baldwin Fight | False | By Pamela G. Hollie | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/baird-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/bush-says-it-s-time-to-represent-all.html | BUSH SAYS IT'S TIME TO 'REPRESENT ALL' | False | By Gerald M. Boyd | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/sea-storm-threat-abating.html | Sea Storm Threat Abating | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/newbery-energy-corp-reports-earnings-for-qtr-to-sept-30.html | NEWBERY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/who-s-hot-and-who-s-not-about-a-second-term-justice-dept-seems-ready-for-exodus.html | WHO'S HOT AND WHO'S NOT ABOUT A SECOND TERM; JUSTICE DEPT. SEEMS READY FOR EXODUS | False | By Leslie Maitland Werner | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/berkley-wr-corp-reports-earnings-for-qtr-to-sept-30.html | BERKLEY, W.R. CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/us-agrees-with-soviet-on-chance-for-better-ties.html | U.S. AGREES WITH SOVIET ON CHANCE FOR BETTER TIES | False | By Bernard Gwertzman | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/barber-greene-co-reports-earnings-for-qtr-to-sept-30.html | BARBER-GREENE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/movies/australian-films-at-the-guggenheim.html | Australian Films At the Guggenheim | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/gop-adds-to-total-in-house-but-democrats-retain-control.html | G.O.P. ADDS TO TOTAL IN HOUSE, BUT DEMOCRATS RETAIN CONTROL | False | By Steven V. Roberts | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/control-data-may-sell-credit-unit.html | CONTROL DATA MAY SELL CREDIT UNIT | False | By Isadore Barmash | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-yorkers-voted-elections-presidency-returns-jersey-elections.html | HOW NEW YORKERS VOTED IN THE ELECTIONS AND THE PRESIDENCY; RETURNS IN JERSEY ELECTIONS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/horn-hardart.html | Horn & Hardart | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/lebanon-threats-are-stepped-up.html | LEBANON THREATS ARE STEPPED UP | False | By John Kifner | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-aug-31.html | MGM-UA ENTERTAINMENT CO reports earnings for Qtr to Aug 31 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/portrait-of-the-electorate.html | Portrait of the Electorate | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/jazz-betty-carter-singer-at-the-blue-note.html | JAZZ: BETTY CARTER, SINGER, AT THE BLUE NOTE | False | By Stephen Holden | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/du-pont-loses-to-carper.html | DU PONT LOSES TO CARPER | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/dance-brazilian-korean-choreographers.html | DANCE: BRAZILIAN, KOREAN CHOREOGRAPHERS | False | By Jack Anderson | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/nigeria-plans-to-keep-oil-output-over-quota.html | NIGERIA PLANS TO KEEP OIL OUTPUT OVER QUOTA | False | By Clifford D. May | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/the-city-protesters-darken-great-white-way.html | THE CITY; Protesters Darken Great White Way | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/sports-people-still-on-the-mend.html | SPORTS PEOPLE; Still on the Mend | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/o-connor-reaffirms-position-that-bishops-speak-on-issues.html | O'CONNOR REAFFIRMS POSITION THAT BISHOPS SPEAK ON ISSUES | False | By Joseph Berger | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/business-people-president-leaves-storage-technology.html | BUSINESS PEOPLE; President Leaves Storage Technology | False | By Kenneth N. Gilpin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/books-classic-sinatra.html | Books: Classic Sinatra | False | By Linda Sanders | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/players-baseball-amateur-of-the-year.html | PLAYERS; BASEBALL AMATEUR OF THE YEAR | False | By Ira Berkow | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/deutsche-bank-in-british-deal-london-nov-7.html | Deutsche Bank In British Deal LONDON, Nov. 7 - | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reagan-taking-49-states-and-59-of-vote-vows-to-stress-arms-talks-and-economy.html | REAGAN, TAKING 49 STATES AND 59% OF VOTE, VOWS TO STRESS ARMS TALKS AND ECONOMY | False | By Bernard Weinraub, Special To the New York Times | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/less-prostitution-on-coast-streets.html | LESS PROSTITUTION ON COAST STREETS | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/dioguardi-appears-victor-but-teicher-won-t-concede.html | DIOGUARDI APPEARS VICTOR, BUT TEICHER WON'T CONCEDE | False | By Lena Williams | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/tandy-offers-new-computers.html | TANDY OFFERS NEW COMPUTERS | False | By Andrew Pollack | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/jets-look-to-mcneil-to-control-the-ball.html | JETS LOOK TO MCNEIL TO CONTROL THE BALL | False | By Gerald Eskenazi | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/delorean-appeals-for-funds-in-newspaper-advertisement.html | DeLorean Appeals for Funds In Newspaper Advertisement | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/putting-a-wax-finish-on-furniture-of-pine.html | PUTTING A WAX FINISH ON FURNITURE OF PINE | False | By Michael Varese | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/party-looks-inward-for-ways-to-regain-majority.html | PARTY LOOKS INWARD FOR WAYS TO REGAIN MAJORITY | False | By John Herbers | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/cincinnati-milacron-reports-earnings-for-qtr-to-oct-6.html | CINCINNATI MILACRON reports earnings for Qtr to Oct 6 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/folk-art-scratched-from-breeders-cup.html | Folk Art Scratched From Breeders' Cup | False | By Steven Crist | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/the-un-today.html | The U.N. Today | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/business-people-an-early-retirement-at-european-american.html | BUSINESS PEOPLE; An Early Retirement At European American | False | By Kenneth N. Gilpin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/hers.html | HERS | False | By Perri Klass | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/after-voting-looking-for-guideposts-new-political-landscape-legislature-s.html | AFTER THE VOTING: LOOKING FOR GUIDEPOSTS IN THE NEW POLITICAL LANDSCAPE; LEGISLATURE'S ALIGNMENT IS UNCHANGED IN ALBANY | False | By Michael Oreskes | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/subtle-and-elegant-detail-from-beene.html | SUBTLE AND ELEGANT DETAIL FROM BEENE | False | By Bernadine Morris | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/key-rates-068774.html | Key Rates | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/helpful-hardware-organizers-for-pills.html | HELPFUL HARDWARE; ORGANIZERS FOR PILLS | False | By Daryln Brewer | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/com-systems-reports-earnings-for-qtr-to-sept-30.html | COM SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/instron-corp-reports-earnings-for-qtr-to-sept-29.html | INSTRON CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/anthony-geary-stars-in-abc-movie.html | ANTHONY GEARY STARS IN ABC MOVIE | False | By John J. O'Connor | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/dial-a-porn-curbs-rejected.html | 'Dial-a-Porn' Curbs Rejected | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/itt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ITT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/c-corrections-070106.html | CORRECTIONS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/where-markets-are-heading.html | WHERE MARKETS ARE HEADING | False | By Fred R. Bleakley | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/pentagon-restricts-disclosure-of-data.html | PENTAGON RESTRICTS DISCLOSURE OF DATA | False | By Richard Halloran | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/onetime-nun-in-rhode-island-elected-as-attorney-general.html | Onetime Nun in Rhode Island Elected as Attorney General | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/arundel-corp-reports-earnings-for-qtr-to-sept-30.html | ARUNDEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/test-planned-in-kidnapping.html | Test Planned in Kidnapping | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/news/new-yorkers-voted-elections-for-congress-presidency-voting-suburban-counties.html | HOW NEW YORKERS VOTED IN THE ELECTIONS FOR CONGRESS AND THE PRESIDENCY; VOTING IN SUBURBAN COUNTIES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/a-decade-of-images-in-life-magazine-exhibition.html | A DECADE OF IMAGES IN LIFE MAGAZINE EXHIBITION | False | By Douglas C. McGill | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/arguments-given-in-ex-atlantic-city-mayor-s-trial.html | ARGUMENTS GIVEN IN EX-ATLANTIC CITY MAYOR'S TRIAL | False | By Donald Janson | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/l-psc-s-nuclear-plant-cap-grants-utilities-a-huge-loophole-068154.html | P.S.C.'S NUCLEAR-PLANT CAP GRANTS UTILITIES A HUGE LOOPHOLE | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/community-garden-on-a-city-rooftop.html | COMMUNITY GARDEN ON A CITY ROOFTOP | False | By William Bryant Logan | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/l-understanding-aids-068150.html | UNDERSTANDING AIDS | False | | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/jupiter-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUPITER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/heck-s-inc-reports-earnings-for-qtr-to-sept-29.html | HECK'S INC reports earnings for Qtr to Sept 29 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/25-by-o-koren-spur-nets-past-bullets.html | 25 BY O'KOREN SPUR NETS PAST BULLETS | False | By Roy S. Johnson | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/women-scored-gains-ferraro-says.html | WOMEN SCORED GAINS, FERRARO SAYS | False | By Jane Perlez | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/gop-is-filling-assembly-posts-in-connecticut.html | G.O.P. IS FILLING ASSEMBLY POSTS IN CONNECTICUT | False | By Richard L. Madden | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/scouting-cautious-coaches.html | SCOUTING; Cautious Coaches | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/transcript-of-president-s-news-conference-on-foreign-and-domestic-issues.html | TRANSCRIPT OF PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/crystal-oil-co-reports-earnings-for-qtr-to-sept-30.html | CRYSTAL OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/no-headline-069877.html | No Headline | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/essay-the-prairie-fire.html | ESSAY; THE PRAIRIE FIRE | False | By William Safire | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/l-campaign-ads-insult-democracy-068142.html | CAMPAIGN ADS INSULT DEMOCRACY | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/no-headline-070180.html | No Headline | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/around-the-world-south-africa-accused-of-detaining-1000.html | AROUND THE WORLD; South Africa Accused Of Detaining 1,000 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-d-arcy-man-joins-j-walter-thompson.html | ADVERTISING; D'Arcy Man Joins J. Walter Thompson | False | By Philip H. Dougherty | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/technology-combating-ills-of-late-shifts.html | TECHNOLOGY; COMBATING ILLS OF LATE SHIFTS | False | By John Holusha | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/the-differing-network-moods-on-election-night.html | THE DIFFERING NETWORK MOODS ON ELECTION NIGHT | False | By John Corry | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-yorkers-voted-elections-for-congress-presidency-presidential-results-county.html | HOW NEW YORKERS VOTED IN THE ELECTIONS FOR CONGRESS AND THE PRESIDENCY; PRESIDENTIAL RESULTS BY COUNTY | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/judge-aids-claims-on-asbestos.html | JUDGE AIDS CLAIMS ON ASBESTOS | False | By Tamar Lewin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/kohl-admits-taking-53000-as-gift-for-party.html | KOHL ADMITS TAKING $53,000 AS GIFT FOR PARTY | False | By John Tagliabue | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-rumors-and-the-cia.html | BRIEFING; Rumors and the C.I.A. | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/sports-people-vacation-of-sorts.html | SPORTS PEOPLE; Vacation of Sorts | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/heart-patient-runs-in-a-24-hour-race.html | Heart Patient Runs In a 24-Hour Race | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/obituaries/rev-pasquale-j-zaccara-75-ex-official-of-mission-society.html | REV. PASQUALE J. ZACCARA, 75, EX-OFFICIAL OF MISSION SOCIETY | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/tax-cutting-proposals-defeated-in-three-states.html | TAX-CUTTING PROPOSALS DEFEATED IN THREE STATES | False | By Robert Lindsey | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/pentagon-spokesman-gets-reporter-as-aide.html | Pentagon Spokesman Gets Reporter as Aide | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/redgrave-fights-blacklisting-actress-s-lawyer-tells-court.html | REDGRAVE FIGHTS BLACKLISTING, ACTRESSS LAWYER TELLS COURT | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/applied-products-reports-earnings-for-qtr-to-sept-30.html | APPLIED PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-family-circle-in-chinese-set.html | ADVERTISING; Family Circle In Chinese Set | False | By Philip H. Dougherty the Lucky Women of Hong | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/plaintiff-is-dead-but-suit-goes-on.html | PLAINTIFF IS DEAD, BUT SUIT GOES ON | False | By Andrew H. Malcolm | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/books/books-of-the-times-068220.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/finance-new-issues-arkansas-housing-mortgage-bonds.html | FINANCE/NEW ISSUES; Arkansas Housing Mortgage Bonds | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/56-free-agents-available-in-draft-today.html | 56 FREE AGENTS AVAILABLE IN DRAFT TODAY | False | By Murray Chass | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/democrats-hold-the-line-in-contests-for-governor.html | DEMOCRATS HOLD THE LINE IN CONTESTS FOR GOVERNOR | False | By Phil Gailey | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-achievement.html | NEW YORK DAY BY DAY; Thinking of Achievement | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/after-voting-looking-for-guideposts-new-political-landscape-leaders-new-york.html | AFTER THE VOTING: LOOKING FOR GUIDEPOSTS IN THE NEW POLITICAL LANDSCAPE; LEADERS IN THE NEW YORK WEIGH REAGAN'S TRIUMPH IN STATE | False | By Frank Lynn | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/finance-new-issues-utah-agency-issue-offered.html | FINANCE/NEW ISSUES; Utah Agency Issue Offered | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/us-to-bar-some-european-steel.html | U.S. TO BAR SOME EUROPEAN STEEL | False | By Clyde H. Farnsworth | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/at-a-glance.html | At a Glance | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/700-braniff-layoffs-cited.html | 700 Braniff Layoffs Cited | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-drying-out.html | BRIEFING; Drying Out | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/q-a-067418.html | Q&A | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | HAUSERMAN INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/the-city-more-money-set-for-first-graders.html | THE CITY; More Money Set For First Graders | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/krasner-retrospective-will-open-dec-20.html | Krasner Retrospective Will Open Dec. 20 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-sept-30.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/study-finds-smoking-weakens-heart-muscle.html | STUDY FINDS SMOKING WEAKENS HEART MUSCLE | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/king-angers-ashe-on-south-africa-deal.html | KING ANGERS ASHE ON SOUTH AFRICA DEAL | False | MICHAEL KATZ ON BOXING | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/puerto-rico-s-governor-loses.html | PUERTO RICO'S GOVERNOR LOSES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/tuesday-s-election-results-states-makeup-99th-congress-new-house-representatives.html | TUESDAY'S ELECTION RESULTS IN THE STATES AND MAKEUP OF THE 99TH CONGRESS; THE NEW HOUSE OF REPRESENTATIVES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/provincetown-boston-airine-reports-earnings-for-qtr-to-sept-30.html | PROVINCETOWN-BOSTON AIRINE reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/who-did-in-the-democrats.html | WHO DID IN THE DEMOCRATS? | False | By Bruce S. Ledewitz | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/state-assurance-fails-to-thwart-run-on-a-bank.html | STATE ASSURANCE FAILS TO THWART RUN ON A BANK | False | By Selwyn Raab | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/high-court-gets-views-on-sabbath-days-off.html | HIGH COURT GETS VIEWS ON SABBATH DAYS OFF | False | By Linda Greenhouse | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/prentice-hall-sets-statement.html | Prentice-Hall Sets Statement | False | | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/returns-across-new-york-campaigns-for-seats-state-legislature-results-balloting.html | THE RETURNS ACROSS NEW YORK IN CAMPAIGNS FOR SEATS IN STATE LEGISLATURE; THE RESULTS OF THE BALLOTING FOR NEW YORK STATE SENATE | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/machine-technology-inc-reports-earnings-for-qtr-to-sept-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/no-headline-070179.html | No Headline | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/a-good-election-for-poll-takers.html | A GOOD ELECTION FOR POLL TAKERS | False | By David E Rosenbaum | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-1985.html | NEW YORK DAY BY DAY; Thinking of 1985 | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/the-talk-of-bensonhurst-after-synagogue-fires-bensonhurst-tries-to-retain-calm.html | THE TALK OF BENSONHURST; AFTER SYNAGOGUE FIRES, BENSONHURST TRIES TO RETAIN CALM | False | By Ari L. Goldman | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/starving-ethiopians-must-be-rescued.html | STARVING ETHIOPIANS MUST BE RESCUED | False | By Robert J. McCloskey | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/abstract-sculpture-on-display-at-whitney.html | Abstract Sculpture On Display at Whitney | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/sports-people-designated-survey.html | SPORTS PEOPLE; Designated Survey | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/finance-new-issues-070050.html | FINANCE/NEW ISSUES ; | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/dreamer-s-fate-is-to-face-holmes.html | DREAMER'S FATE IS TO FACE HOLMES | False | By Michael Katz, Special To the New York Times | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/rockland-to-change-type-of-government.html | Rockland to Change Type of Government | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/college-teacher-is-fatally-shot-in-liquor-store.html | COLLEGE TEACHER IS FATALLY SHOT IN LIQUOR STORE | False | By Leonard Buder | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/dominican-loan-talks.html | Dominican Loan Talks | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/treasury-prices-fall-sharply.html | TREASURY PRICES FALL SHARPLY | False | By Michael Quint | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-dc-and-mondale.html | BRIEFING; D.C. and Mondale | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/czech-fire-kills-26-hurts-2.html | Czech Fire Kills 26, Hurts 2 | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/c-correction-070111.html | CORRECTION | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/around-the-world-peking-judge-chosen-for-world-court.html | AROUND THE WORLD; Peking Judge Chosen For World Court | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/parade-in-soviet-marks-revolution.html | PARADE IN SOVIET MARKS REVOLUTION | False | By Seth Mydans | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/nba-celtics-chalk-up-4th-in-row-135-108.html | N.B.A. ; CELTICS CHALK UP 4TH IN ROW, 135-108 | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/shipyard-workers-who-sued-asbestos-companies-settle.html | Shipyard Workers Who Sued Asbestos Companies Settle | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/decorative-tiling-taking-the-bold-approach.html | DECORATIVE TILING: TAKING THE BOLD APPROACH | False | By Joseph Giovannini | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/du-pont-loses-in-delaware.html | DU PONT LOSES IN DELAWARE | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/m-a-com-inc-reports-earnings-for-qtr-to-sept-29.html | M/A-COM INC reports earnings for Qtr to Sept 29 | False | | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-yorkers-voted-elections-for-congress-presidency-outcome-tuesday-s-vote-for.html | HOW NEW YORKERS VOTED IN THE ELECTIONS FOR CONGRESS AND THE PRESIDENCY; OUTCOME OF TUESDAY'S VOTE FOR JUDGES IN NEW YORK CITY | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/company-briefs-069081.html | COMPANY BRIEFS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/business-people-chairman-s-daughter-gets-post.html | BUSINESS PEOPLE; Chairman's Daughter Gets Post | False | By Kenneth N. Gilpin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/stocks-slide-dow-off-10.93.html | Stocks Slide; Dow Off 10.93 | False | By Alexander R. Hammer | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/chess-game-postponed-because-of-holiday.html | Chess Game Postponed Because of Holiday | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reagan-faces-difficult-task-in-leading-divided-congress.html | REAGAN FACES DIFFICULT TASK IN LEADING DIVIDED CONGRESS | False | By Hedrick Smith | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/rangers-paced-by-ruotsalainen.html | RANGERS PACED BY RUOTSALAINEN | False | By Craig Wolff | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/c-corrections-070108.html | CORRECTIONS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/science-management-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/cna-financial-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CNA FINANCIAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/grand-jury-charges-bakery-with-shipping-spoiled-bread.html | Grand Jury Charges Bakery With Shipping Spoiled Bread | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/utility-debt-appeal-set.html | Utility Debt Appeal Set | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | JACLYN INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reaction-abroad-is-largely-positive.html | REACTION ABROAD IS LARGELY POSITIVE | False | By R. W. Apple Jr. | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/quotations-of-the-day-070105.html | Quotations of the Day | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/madison-home-to-become-a-museum.html | MADISON HOME TO BECOME A MUSEUM | False | By Marjorie Hunter | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/former-hillbilly-loses.html | Former 'Hillbilly' Loses | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/indiana-gas-co-inc-reports-earnings-for-year-to-sept-30.html | INDIANA GAS CO INC reports earnings for Year to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-music.html | NEW YORK DAY BY DAY; Thinking of Music | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/garn-head-of-senate-space-panel-is-chosen-to-fly-aboard-shuttle.html | GARN, HEAD OF SENATE SPACE PANEL, IS CHOSEN TO FLY ABOARD SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/chyron-corp-reports-earnings-for-qtr-to-sept-30.html | CHYRON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/rlc-corp-reports-earnings-for-year-to-sept-30.html | RLC CORP reports earnings for Year to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/finance-new-issues-o-hare-airport-issue-is-priced.html | FINANCE/NEW ISSUES; O'Hare Airport Issue Is Priced | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/around-the-world-nova-scotian-tories-gain-big-victory.html | AROUND THE WORLD; Nova Scotian Tories Gain Big Victory | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/former-gov-peabody-loses-bid-for-new-hampshire-office.html | Former Gov. Peabody Loses Bid for New Hampshire Office | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/new-york-day-by-day-thinking-of-spring.html | NEW YORK DAY BY DAY; Thinking of Spring | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/ford-makes-offer-to-workers-threatening-strike-in-canada.html | Ford Makes Offer to Workers Threatening Strike in Canada | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/aviation-group-inc-reports-earnings-for-qtr-to-sept-30.html | AVIATION GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-oh-sure.html | BRIEFING; Oh, Sure | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/fuji-cites-big-loss-by-trader.html | FUJI CITES BIG LOSS BY TRADER | False | By Nicholas D. Kristof | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/train-takes-art-and-artists-to-towns-over-texas.html | TRAIN TAKES ART AND ARTISTS TO TOWNS OVER TEXAS | False | By Robert Reinhold | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/music-frank-foster-s-band-at-the-village-vanguard.html | MUSIC: FRANK FOSTER'S BAND AT THE VILLAGE VANGUARD | False | By John S. Wilson | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/returns-across-new-york-campaigns-for-seats-state-legislature-members-new-york.html | THE RETURNS ACROSS NEW YORK IN CAMPAIGNS FOR SEATS IN STATE LEGISLATURE; MEMBERS OF NEW YORK STATE ASSEMBLY AND VOTES THEY RECEIVED | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/italians-to-press-for-citibank-trial.html | ITALIANS TO PRESS FOR CITIBANK TRIAL | False | By John Tagliabue | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reagan-asserts-he-is-satisfied-by-the-outcome.html | REAGAN ASSERTS HE IS 'SATISFIED' BY THE OUTCOME | False | By Francis X. Clines | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/l-astronomcal-price-of-star-wars-defense-system-068151.html | ASTRONOMCAL PRICE OF 'STAR WARS' DEFENSE SYSTEM | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/india-still-uneasy-alerts-some-troops.html | INDIA, STILL UNEASY, ALERTS SOME TROOPS | False | By William K. Stevens | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/sports-of-the-times-a-season-for-giant-fans.html | SPORTS OF THE TIMES; A Season for Giant Fans | False | By Dave Anderson | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/kearney-national-inc-reports-earnings-for-qtr-to-sept-30.html | KEARNEY-NATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-reagn-s-emotional-campaign.html | ADVERTISING; REAGAN'S EMOTIONAL CAMPAIGN | False | By Philip H. Dougherty | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/gardening-an-easy-to-grow-bulb-for-all-seasons.html | GARDENING; AN EASY-TO-GROW BULB FOR ALL SEASONS | False | By Joan Lee Faust | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/after-voting-winners-losers-they-ran-party-labels-surpassed-reagan-bradley.html | AFTER THE VOTING: WINNERS, LOSERS AND HOW THEY RAN; PARTY LABELS SURPASSED BY REAGAN AND BRADLEY | False | By Joseph F. Sullivan | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/books/david-leavitt-a-writer-to-watch.html | DAVID LEAVITT, A WRITER TO WATCH | False | By Herbert Mitgang | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/who-s-hot-and-who-s-not-about-a-second-term-state-dept-in-a-dither-over-helms.html | WHO'S HOT AND WHO'S NOT ABOUT A SECOND TERM; STATE DEPT. IN A DITHER OVER HELMS | False | By Bernard Gwertzman | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/no-headline-069870.html | No Headline | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/coherent-inc-reports-earnings-for-qtr-to-sept-30.html | COHERENT INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/giants-favor-helmet-radios.html | GIANTS FAVOR HELMET RADIOS | False | By William N. Wallace | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/plight-of-parents-with-an-infant-in-intensive-care.html | PLIGHT OF PARENTS WITH AN INFANT IN INTENSIVE CARE | False | By Sue Mittenthal | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/tom-hayden-appears-to-win-2d-california-assembly-term.html | Tom Hayden Appears to Win 2d California Assembly Term | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/the-politics-of-popularity.html | THE POLITICS OF POPULARITY | False | By Steven R. Weisman | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/symphony-muti-conducts-the-philadelphia-orchestra.html | SYMPHONY: MUTI CONDUCTS THE PHILADELPHIA ORCHESTRA | False | By Allen Hughes | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/blighted-atlanta-area-may-get-1-billion-lift.html | BLIGHTED ATLANTA AREA MAY GET $1 BILLION LIFT | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/presidential-life-corpper-to-sept-30-reports-earnings-for-1984.html | PRESIDENTIAL LIFE CORPPer to Sept 30 reports earnings for 1984 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/callers-help-pentagon-to-waste-not-millions.html | Callers Help Pentagon To Waste Not Millions | False | AP | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/omi-corp-reports-earnings-for-qtr-to-sept-30.html | OMI CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/us-warns-soviet-it-won-t-tolerate-migs-in-nicaragua.html | U.S. WARNS SOVIET IT WON'T TOLERATE MIGS IN NICARAGUA | False | By Philip Taubman, Special To the New York Times | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/calendar-of-events-design-symposium.html | CALENDAR OF EVENTS: DESIGN SYMPOSIUM | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-aug-31.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Aug 31 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/the-post-election-wish-list.html | THE POST-ELECTION WISH LIST | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/theater/theater-anonymous-on-catholics-in-future.html | THEATER: 'ANONYMOUS' ON CATHOLICS IN FUTURE | False | By John S. Wilson | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/japan-contest-housewives-vs-us-navy-housing.html | JAPAN CONTEST: HOUSEWIVES VS. U.S. NAVY HOUSING | False | By Clyde Haberman | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/devils-set-for-oilers.html | DEVILS SET FOR OILERS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/imprisoned-state-legislator-easily-elected-to-an-8th-term.html | Imprisoned State Legislator Easily Elected to an 8th Term | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/advertising-stiller-meara-tv-spot-for-disposable-lighter.html | ADVERTISING; Stiller & Meara TV Spot For Disposable Lighter | False | By Philip H. Dougherty | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/bel-fuse-inc-reports-earnings-for-qtr-to-sept-30.html | BEL FUSE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/prime-cut-to-11-3-4-by-3-big-banks.html | PRIME CUT TO 11 3/4% BY 3 BIG BANKS | False | By Robert A. Bennett | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/81.5-of-bond-issues-backed.html | 81.5% of Bond Issues Backed | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/garden/home-beat-playful-victorian-house.html | HOME BEAT; PLAYFUL VICTORIAN HOUSE | False | By Suzanne Slesin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/eastman-kodak-co-reports-earnings-for-qtr-to-sept-30.html | EASTMAN KODAK CO reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/turbulent-winds-prompt-delay-of-shuttle-flight.html | TURBULENT WINDS PROMPT DELAY OF SHUTTLE FLIGHT | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/nicaragua-says-no-jet-fighters-are-being-sent.html | NICARAGUA SAYS NO JET FIGHTERS ARE BEING SENT | False | By Stephen Kinzer, Special to the New York Times | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/biltrite-corp-reports-earnings-for-qtr-to-sept-30.html | BILTRITE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/uccel-corp-reports-earnings-for-qtr-to-sept-30.html | UCCEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/yields-fall-for-cd-s.html | Yields Fall For C.D.'s | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/polish-spokesman-gives-account-of-slaying.html | POLISH SPOKESMAN GIVES ACCOUNT OF SLAYING | False | By Michael T. Kaufman | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/bridge-us-trails-in-quarterfinal-of-world-team-olympiad.html | Bridge;U.S. Trails in Quarterfinal Of World Team Olympiad | False | By Alan Truscott, Special To the New York Times | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/hanna-mining-co-reports-earnings-for-qtr-to-sept-30.html | HANNA MINING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/experts-to-aid-wildlife-on-isles-soaked-by-oil.html | EXPERTS TO AID WILDLIFE ON ISLES SOAKED BY OIL | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/l-how-new-stadium-will-pay-its-way-068137.html | HOW NEW STADIUM WILL PAY ITS WAY | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/orioles-in-a-tie.html | Orioles in a Tie | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-sept-30.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/turner-cable-subscribers.html | Turner Cable Subscribers | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/cousins-home-furnishings-reports-earnings-for-qtr-to-june-30.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to June 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/san-diego-mayor-wins-despite-an-indictment.html | San Diego Mayor Wins Despite an Indictment | False | AP | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/executive-changes-068167.html | EXECUTIVE CHANGES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/overseas-shipholding-co-inc-reports-earnings-for-qtr-to-sept-30.html | OVERSEAS SHIPHOLDING CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/dilemma-of-voter-polls-suspense-or-knowledge.html | DILEMMA OF VOTER POLLS: SUSPENSE OR KNOWLEDGE | False | By Dudley Clendinen | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/voter-turnout-up-slightly-reversing-trend.html | VOTER TURNOUT UP SLIGHTLY, REVERSING TREND | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/libertarian-gets-alaska-seat.html | Libertarian Gets Alaska Seat | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/world/four-journalists-win-prizes-in-latin-affairs.html | FOUR JOURNALISTS WIN PRIZES IN LATIN AFFAIRS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/2-seat-gain-buoys-senate-democrats.html | 2-SEAT GAIN BUOYS SENATE DEMOCRATS | False | By Martin Tolchin | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/transactions-069797.html | Transactions | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/scientists-say-3-mile-island-was-near-meltdown.html | SCIENTISTS SAY 3 MILE ISLAND WAS NEAR MELTDOWN | False | By Matthew L. Wald | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/earnings-kodak-up-45-with-costs-cut.html | EARNINGS; KODAK UP 45% WITH COSTS CUT | False | By Lee A. Daniels | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/denmark-s-trade-gap.html | Denmark's Trade Gap | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/in-new-york-city-jobs-are-on-the-rise-and-growth-is-not-all-in-manhattan.html | IN NEW YORK CITY, JOBS ARE ON THE RISE AND GROWTH IS NOT ALL IN MANHATTAN | False | By Martin Gottlieb | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/how-the-candidates-divided-the-votes.html | HOW THE CANDIDATES DIVIDED THE VOTES | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/opinion/no-headline-070182.html | No Headline | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/scouting-touches-of-class.html | SCOUTING; Touches of Class | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/scouting-fralic-could-play-a-defensive-role.html | SCOUTING; Fralic Could Play A Defensive Role | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/big-b-inc-reports-earnings-for-qtr-to-oct-20.html | BIG B INC reports earnings for Qtr to Oct 20 | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/west-german-steel.html | West German Steel | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/sports-people-what-dawson-wants.html | SPORTS PEOPLE; What Dawson Wants | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/cbs-jury-hears-doubt-on-ability-of-vietcong-s-self-defense-forces.html | CBS JURY HEARS DOUBT ON ABILITY OF VIETCONG'S SELF-DEFENSE FORCES | False | By M. A. Farber | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/navy-defends-its-methods-in-fighting-drug-abuse.html | NAVY DEFENDS ITS METHODS IN FIGHTING DRUG ABUSE | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/setbacks-leave-women-leaders-viewing-their-political-progress-in-inches.html | SETBACKS LEAVE WOMEN LEADERS VIEWING THEIR POLITICAL PROGRESS IN INCHES | False | By Maureen Dowd | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/sports/death-accidental.html | Death Accidental | False | AP | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/nyregion/the-city-schiavone-loses-bid-in-us-court.html | THE CITY; Schiavone Loses Bid in U.S. Court | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/market-place-if-the-sun-co-were-a-target.html | MARKET PLACE; IF THE SUN CO. WERE A TARGET | False | By Robert J. Cole | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/briefing-strauss-and-his-button.html | BRIEFING; Strauss and His Button | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/reagan-s-long-happy-journey-to-the-top.html | REAGAN'S LONG, HAPPY JOURNEY TO THE TOP | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/abc-tops-election-ratings.html | ABC TOPS ELECTION RATINGS | False | By Peter W. Kaplan | 1984-11-09 | TX 1-466371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/arts/music-jersey-symphony-performs-at-carnegie-hall.html | MUSIC: JERSEY SYMPHONY PERFORMS AT CARNEGIE HALL | False | By Bernard Holland | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-08 | 1984-11-08 | https://www.nytimes.com/1984/11/08/us/a-few-shifts-in-the-face-of-american-politics.html | A FEW SHIFTS IN THE FACE OF AMERICAN POLITICS | False | | 1984-11-09 | TX 1-466371 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/jordan-led-bulls-romp-before-19252.html | JORDAN-LED BULLS ROMP BEFORE 19,252 | False | By Roy S. Johnson | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/science-management-corp-reports-earnings-for-qtr-to-sept-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/thermal-profiles-reports-earnings-for-qtr-to-sept-30.html | THERMAL PROFILES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/israeli-officials-called-pleased-by-reagn-s-election-victory.html | ISRAELI OFFICIALS CALLED PLEASED BY REAGAN'S ELECTION VICTORY | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/quantronix-corp-reports-earnings-for-qtr-to-sept-30.html | QUANTRONIX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/nfl-matchups-offensive-line-letting-down-cowboys.html | N.F.L. MATCHUPS; OFFENSIVE LINE LETTING DOWN COWBOYS | False | By Michael Janofsky | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin MakingNo Small Affair,Which Opens Today At Neighborhood Theaters, Was Apparently No Small Feat. Four Years Ago, When the Film First Went Into Production, There Were Only About 10 Days' Worth of Shooting Before the Director, Martin Ritt, Collapsed From Exhaustion. At That Time, the Film Starred Sally Field As A Bluesy Cocktail Singer In Her Early 30'S, and Matthew Broderick - Then A Young Discovery About To Make His Film Debut - As A 16-Year-Old Would-Be Photographer. | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/micros-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MICROS SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/voicemail-international-reports-earnings-for-qtr-to-sept-30.html | VOICEMAIL INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/st-louis-official-and-five-others-indicted-in-a-cable-tv-extortion.html | ST. LOUIS OFFICIAL AND FIVE OTHERS INDICTED IN A CABLE TV EXTORTION | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/bonn-aide-denies-taking-money.html | BONN AIDE DENIES TAKING MONEY | False | By John Tagliabue | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/pitfalls-in-trying-a-new-field.html | PITFALLS IN TRYING A NEW FIELD | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/forest-oil-corp-reports-earnings-for-qtr-to-sept-30.html | FOREST OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/pro-squash-is-taking-its-court-on-the-road.html | PRO SQUASH IS TAKING ITS COURT ON THE ROAD | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/no-headline-072236.html | No Headline | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/shultz-indicates-soviet-has-denied-shipping-fighters.html | SHULTZ INDICATES SOVIET HAS DENIED SHIPPING FIGHTERS | False | By Bernard Gwertzman , Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/quotation-of-the-day-072776.html | Quotation of the Day | False | | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/basic-american-medical-reports-earnings-for-qtr-to-sept-30.html | BASIC AMERICAN MEDICAL reports earnings for Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-city-3-bronx-youths-held-in-stabbings.html | THE CITY; 3 Bronx Youths Held in Stabbings | False | By United Press International | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-people-dunlop-holdings-picks-a-new-top-executive.html | BUSINESS PEOPLE; Dunlop Holdings Picks A New Top Executive | False | By Kenneth N. Gilpin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill Is the Lobby of the New Office | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/money-motivates-holmes-to-fight.html | Money Motivates Holmes to Fight | False | By Michael Katz | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-a-literary-evening.html | NEW YORK DAY BY DAY; A Literary Evening | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/election-results-troubling-blacks.html | ELECTION RESULTS TROUBLING BLACKS | False | By Ronald Smothers | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-sept-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-a-thank-you-note.html | NEW YORK DAY BY DAY; A Thank-You Note | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/tech-ops-inc-reports-earnings-for-qtr-to-sept-30.html | TECH/OPS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/winter-hours-at-zoo.html | Winter Hours at Zoo | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/seagull-energy-reports-earnings-for-qtr-to-sept-30.html | SEAGULL ENERGY reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-sept-30.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-delorean-plea-for-aid-said-to-bring-many-calls.html | AROUND THE NATION; DeLorean Plea for Aid Said to Bring Many Calls | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/jet-crashes-in-germany.html | Jet Crashes in Germany | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/faded-star-keeps-chasing-a-dream.html | FADED STAR KEEPS CHASING A DREAM | False | By Steven Crist, Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/swiss-inflation-is-3.1.html | Swiss Inflation Is 3.1% | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/briefs-071892.html | BRIEFS | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/symbol-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/money-supply-off-600-million.html | MONEY SUPPLY OFF $600 MILLION | False | By Michael Quint | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/packaging-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/finance-new-issues-first-zero-coupon-bond-backed-by-mortgages.html | FINANCE/NEW ISSUES ; First Zero Coupon Bond Backed by Mortgages | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/sports-people-new-pact-for-dantley.html | SPORTS PEOPLE; New Pact for Dantley | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/around-the-world-polish-leader-to-pay-visit-to-hungary-today.html | AROUND THE WORLD; Polish Leader to Pay Visit to Hungary Today | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-the-losers-lunch.html | BRIEFING; The Losers Lunch | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/square-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/black-decker.html | Black & Decker | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/music-viola-concert-at-the-y.html | MUSIC: VIOLA CONCERT AT THE Y | False | By Bernard Holland | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/royale-airlines-reports-earnings-for-qtr-to-sept-30.html | ROYALE AIRLINES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/year-s-top-auction-house-shows.html | YEAR'S TOP AUCTION HOUSE SHOWS | False | By Rita Reif | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/cia-vietnam-analyst.html | C.I.A. VIETNAM ANALYST | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/more-banks-lower-prime-joining-a-movement-started.html | More Banks Lower Prime Joining a movement started | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/no-headline-072806.html | No Headline | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/no-headline-070458.html | No Headline | False | By John Russell | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-let-them-eat-skippy.html | BRIEFING; Let Them Eat Skippy! | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/europe-s-steel-deadline.html | Europe's Steel Deadline | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | COASTAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/transactions-071367.html | Transactions | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/epa-tightening-smokestack-rules.html | E.P.A. TIGHTENING SMOKESTACK RULES | False | By Philip Shabecoff | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-sept-30.html | ROYAL DUTCH-SHELL GROUP OF COS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/movies-burns-in-oh-god-you-devil.html | MOVIES: BURNS IN 'OH GOD! YOU DEVIL' | False | By Janet Maslin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/agent-tells-of-confronting-matthews.html | AGENT TELLS OF CONFRONTING MATTHEWS | False | By Donald Janson | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-sept-23.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Sept 23 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | LOEWS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/25-us-warships-in-the-caribbean.html | 25 U.S. WARSHIPS IN THE CARIBBEAN | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/nicaraguan-says-soviet-ship-carried-one-or-two-military-copters.html | NICARAGUAN SAYS SOVIET SHIP CARRIED ONE OR TWO MILITARY COPTERS | False | By Stephen Kinzer | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-donovan-s-doings.html | BRIEFING; Donovan's Doings | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/perkin-elmer-corp-reports-earnings-for-qtr-to-sept-30.html | PERKIN-ELMER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/money-fund-assets-up.html | MONEY FUND ASSETS UP | False | By Robert A. Bennett | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/restaurants-071150.html | RESTAURANTS | False | By Bryan Miller | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/asamera-inc-reports-earnings-for-qtr-to-sept-30.html | ASAMERA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/justice-dept-rebuts-rep-hansen-of-idaho.html | Justice Dept. Rebuts Rep. Hansen of Idaho | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/smd-industries-inc-reports-earnings-for-qtr-to-sept-29.html | SMD INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/news/art-julian-schnabel-the-carnival-man.html | ART: JULIAN SCHNABEL THE CARNIVAL MAN | False | By Michael Brenson | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/jazz-messengers.html | Jazz Messengers | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/tv-wekend-recalling-ellis-island-on-channel-2.html | TV WEKEND; ; Recalling Ellis Island On Channel 2 | False | By Richard F. Shepard | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/us-aides-broaden-warnings-to-nicaragua.html | U.S. AIDES BROADEN WARNINGS TO NICARAGUA | False | By Philip Taubman | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/guantronix-reports-earnings-for-qtr-to-sept-30.html | GUANTRONIX reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/institute-rusk-founded-named-for-him-at-last.html | INSTIUE RUSK FOUNDED NAMED FOR HIM AT LAST | False | By Nan Robertson | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/interactive-radiation-reports-earnings-for-qtr-to-sept-30.html | INTERACTIVE RADIATION reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/85-bonn-summit-talks.html | '85 Bonn Summit Talks | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-sept-30.html | HICKAM, DOW B. INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-people-vendo-official-returns-to-fill-operating-post.html | BUSINESS PEOPLE; Vendo Official Returns To Fill Operating Post | False | By Kenneth N. Gilpin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/american-oil-gas-reports-earnings-for-qtr-to-sept-30.html | AMERICAN OIL & GAS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/harmonic-choir.html | Harmonic Choir | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/arco-loses-alaska-plea-anchorage-nov-8-ap.html | Arco Loses Alaska Plea ANCHORAGE, Nov. 8 (AP) | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/bethlehem-mines.html | Bethlehem Mines | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/ford-approves-special-payout-detroit-nov-8-ap.html | Ford Approves Special Payout DETROIT, Nov. 8 (AP) - | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/archives-source-for-golden-land.html | ARCHIVES SOURCE FOR 'GOLDEN LAND' | True | By Jon Pareles | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-region-trooper-cleared-in-beating-at-fair.html | THE REGION; Trooper Cleared In Beating at Fair | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/prentice-hall-bars-bid-seeks-others.html | PRENTICE-HALL BARS BID; SEEKS OTHERS | False | By Robert J. Cole | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/reagan-halting-radio-talks.html | Reagan Halting Radio Talks | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/south-african-protesters-offices-raided.html | SOUTH AFRICAN PROTESTERS' OFFICES RAIDED | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/ohio-suspects-tied-to-10-bomb-blasts.html | OHIO SUSPECTS TIED TO 10 BOMB BLASTS | False | By Robert Hanley, Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/jon-cryer-in-no-small-affair.html | JON CRYER IN 'NO SMALL AFFAIR' | False | By Janet Maslin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/lawyer-shot-at-queens-courthouse-client-is-held.html | LAWYER SHOT AT QUEENS COURTHOUSE; CLIENT IS HELD | False | By Leonard Buder | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/write-down-set-by-pennzoil.html | Write-Down Set By Pennzoil | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/eaton-financial-reports-earnings-for-qtr-to-sept-30.html | EATON FINANCIAL reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/pacificorp-reports-earnings-for-qtr-to-sept-30.html | PACIFICORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/cuomo-names-a-backer-state-s-commerce-chief.html | CUOMO NAMES A BACKER STATE'S COMMERCE CHIEF | False | By Michael Oreskes | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/music-john-kaizan-neptune.html | MUSIC: JOHN KAIZAN NEPTUNE | False | By Jon Pareles | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/afa-protective-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AFA PROTECTIVE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/books/publishing-fitzgerald-fuller-affair-recounted.html | PUBLISHING: FITZGERALD-FULLER AFFAIR RECOUNTED | False | By Edwin McDowell | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/protocol-computers-reports-earnings-for-qtr-to-sept-30.html | PROTOCOL COMPUTERS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/missouri-public-service-co-reports-earnings-for-qtr-to-sept-30.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/style/an-80th-birthday-party-3-in-fact-on-jane-street.html | AN 80TH BIRTHDAY PARTY (3 IN FACT) ON JANE STREET | False | By Ron Alexander | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/scouting-by-the-book.html | SCOUTING; By the Book | False | By Thomas Rogers | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/argentine-debt-some-is-faulted.html | ARGENTINE DEBT: SOME IS FAULTED | False | By Clyde H. Farnsworth | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/vanessa-redgrave-s-suit-against-boston-symphony-goes-to-federal-jury.html | VANESSA REDGRAVE'S SUIT AGAINST BOSTON SYMPHONY GOES TO FEDERAL JURY | False | By Fox Butterfield | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-former-official-admits-military-contract-fraud.html | AROUND THE NATION; Former Official Admits Military Contract Fraud | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/clear-channel-communications-reports-earnings-for-qtr-to-sept-30.html | CLEAR CHANNEL COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/sketches-of-astronauts-on-moon.html | SKETCHES OF ASTRONAUTS ON MOON | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/optrotech-ltd-reports-earnings-for-qtr-to-sept-30.html | OPTROTECH LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/sports-people-report-from-phoenix.html | SPORTS PEOPLE; Report From Phoenix | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/doskocil-companies-reports-earnings-for-qtr-to-sept-30.html | DOSKOCIL COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/l-we-can-still-stop-creeping-pollocracy-071018.html | WE CAN STILL STOP CREEPING POLLOCRACY | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/port-authority-makes-plans-for-yonkers-industrial-park.html | PORT AUTHORITY MAKES PLANS FOR YONKERS INDUSTRIAL PARK | False | By Alfonso A. Narvaez | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-sept-30.html | HORNBECK OFFSHORE SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-sept-30.html | ANDERSON JACOBSON INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/pantasote-inc-reports-earnings-for-qtr-to-oct-5.html | PANTASOTE INC reports earnings for Qtr to Oct 5 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/war-s-children-relive-pain-in-tour-for-peace.html | WAR'S CHILDREN RELIVE PAIN IN TOUR FOR PEACE | False | By William R. Greer | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/canada-taking-steps-to-cut-budget-deficit.html | Canada Taking Steps To Cut Budget Deficit | False | By Douglas Martin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/meyers-parking-system-reports-earnings-for-qtr-to-sept-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/market-place-the-rumors-about-tenneco.html | Market Place ; The Rumors About Tenneco | False | By Phillip H. Wiggins | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/frustration-over-airline-slots.html | FRUSTRATION OVER AIRLINE SLOTS | False | By Agis Salpukas | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/six-publications-banned-in-chile.html | SIX PUBLICATIONS BANNED IN CHILE | False | By Lydia Chavez | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/screen-two-works-by-canadian-director.html | SCREEN: TWO WORKS BY CANADIAN DIRECTOR | False | By Vincent Canby | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-sept-30.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/about-real-estate-brownstone-look-returning-in-fort-greene-project.html | ABOUT REAL ESTATE; BROWNSTONE LOOK RETURNING IN FORT GREENE PROJECT | False | By Alan S. Oser | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/on-sikhs-holiday-india-is-peaceful.html | ON SIKHS HOLIDAY, INDIA IS PEACEFUL | False | By William K. Stevens | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/ultimate-junket-nasa-has-invited-senator-jake-garn-chief-arbiter-its-funds.html | The Ultimate Junket NASA has invited Senator Jake Garn, the chief arbiter of its funds on the Senate Appropriations Committee, to go for a ride on the space shuttle. There've been enough astronauts sent to the Senate, so what's wrong with sending a Senator into space? | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/moore-products-co-reports-earnings-for-qtr-to-sept-30.html | MOORE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/obituaries/howard-c-davidson-ex-air-force-general.html | Howard C. Davidson; Ex-Air Force General | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/all-star-jazz-quartet.html | All-Star Jazz Quartet | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/crates-nicaragua-when-facts-are-murky-crated-deduce-best-you-can-suddenly-public.html | The Crates of Nicaragua When the facts are murky, and crated, deduce as best you can. The suddenly public suspicion that Nicaragua is receiving advanced Soviet warplanes has evoked an interesting response from the Sandinista Government. In one breath its spokesmen proclaim the right to buy MIG's. In the next they insist they have no MIG's, that none are en route and that none have been ordered. | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/books/princeton-reissuing-history-of-the-sikhs.html | Princeton Reissuing 'History of the Sikhs' | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/tv-weekend-zeffirelli-s-pagliacci-from-la-scala-in-1982.html | TV WEEKEND; ZEFFIRELLI'S 'PAGLIACCI' FROM LA SCALA IN 1982 | False | By John J. O'Connor | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-region-plea-in-burglary-at-state-mansion.html | THE REGION; Plea in Burglary At State Mansion | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/argentina-debt-splits-us-banks.html | ARGENTINA DEBT SPLITS U.S. BANKS | False | By Nicholas D. Kristof | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-people-president-is-named-by-phelps-dodge.html | BUSINESS PEOPLE ; President Is Named by Phelps Dodge | False | By Kenneth N. Gilpin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/l-a-federal-insurance-plan-for-immunization-071021.html | A FEDERAL INSURANCE PLAN FOR IMMUNIZATION | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/viveca-lindfors-play.html | Viveca Lindfors Play | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/austron-inc-reports-earnings-for-qtr-to-sept-30.html | AUSTRON INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/space-shuttle-is-launched-on-satellite-salvage-flight.html | SPACE SHUTTLE IS LAUNCHED ON SATELLITE SALVAGE FLIGHT | False | By John Noble Wilford | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/art-bronzes-by-women-at-berry-hill-galleries.html | ART: BRONZES BY WOMEN AT BERRY-HILL GALLERIES | False | By Vivien Raynor | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/3-month-trade-gap-a-record.html | 3-MONTH TRADE GAP A RECORD | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/many-at-evers-getting-us-aid-found-ineligible.html | MANY AT EVERS GETTING U.S. AID FOUND INELIGIBLE | False | By Samuel Weiss | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-all-male-clubs-get-a-reprieve-at-harvard.html | AROUND THE NATION; All-Male Clubs Get A Reprieve at Harvard | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/around-the-world-thai-devaluation-creating-tensions.html | AROUND THE WORLD; THAI DEVALUATION CREATING TENSIONS | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/matrix-science-corp-reports-earnings-for-qtr-to-sept-30.html | MATRIX SCIENCE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/2-days-after-election-coast-mayor-is-on-trial.html | 2 DAYS AFTER ELECTION, COAST MAYOR IS ON TRIAL | False | By Robert Lindsey | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/pasternak-s-spirit-is-evicted-from-his-old-dacha.html | PASTERNAK'S SPIRIT IS EVICTED FROM HIS OLD DACHA | False | By Serge Schmemann | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/insituform-of-north-america-reports-earnings-for-qtr-to-sept-30.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | LANCASTER COLONY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/san-bar-corp-reports-earnings-for-qtr-to-sept-30.html | SAN/BAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/sunstar-foods-inc-reports-earnings-for-qtr-to-aug-25.html | SUNSTAR FOODS INC reports earnings for Qtr to Aug 25 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/briefing-or-nmahstc.html | BRIEFING; Or, N.M.A.H.S.T.C. | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-sept-30.html | FOOTE, CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/lebanese-meet-with-the-israelis-about-a-pullout.html | LEBANESE MEET WITH THE ISRAELIS ABOUT A PULLOUT | False | By Thomas L. Friedman, Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/visa-card-volume-up.html | Visa Card Volume Up | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/sports-people-mariners-to-decide.html | SPORTS PEOPLE; Mariners to Decide | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/algoma-steel-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | ALGOMA STEEL CORP LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/l-less-dramatic-remedy-for-baby-fae-cases-071020.html | LESS DRAMATIC REMEDY FOR BABY FAE CASES | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/screen-nightmare.html | SCREEN: 'NIGHTMARE' | False | By Vincent Canby | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/leroy-jenkins-and-sting.html | Leroy Jenkins and Sting | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-where-s-the-chicken-try-dancer-fitzgerald.html | ADVERTISING; Where's the Chicken? Try Dancer Fitzgerald | False | By Philip H. Dougherty | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/books/books-of-the-times-070808.html | BOOKS OF THE TIMES | False | By John Gross | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/detection-systems-reports-earnings-for-qtr-to-sept-30.html | DETECTION SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/film-paris-texas-written-by-sam-shepard.html | FILM: 'PARIS TEXAS,' WRITTEN BY SAM SHEPARD | False | By Vincent Canby | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/baby-fae-s-mother-asks-privacy-and-repeats-support-of-surgery.html | BABY FAE'S MOTHER ASKS PRIVACY AND REPEATS SUPPORT OF SURGERY | False | By Lawrence K. Altman | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/in-the-nation-the-new-reality.html | IN THE NATION; THE NEW REALITY | False | By Tom Wicker | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/transnet-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSNET CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/health-chem-corp-reports-earnings-for-qtr-to-sept-30.html | HEALTH-CHEM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/economic-scene-the-prospects-of-tax-reform.html | Economic Scene ; The Prospects Of Tax Reform | False | By Leonard Silk | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/indian-moslems-fear-mobs-might-pick-them-next.html | INDIAN MOSLEMS FEAR MOBS MIGHT PICK THEM NEXT | False | By Pranay Gupte | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/cbs-no-1-in-ratings-on-voting.html | CBS NO. 1 IN RATINGS ON VOTING | False | By Peter W. Kaplan | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/media-horizons-inc-reports-earnings-for-qtr-to-sept-30.html | MEDIA HORIZONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/books/old-pop-up-books.html | Old Pop-Up Books | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/chorus-line-director-seeks-to-buy-share-of-theater.html | 'CHORUS LINE DIRECTOR SEEKS TO BUY SHARE OF THEATER | False | By Samuel G. Freedman | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/scouting-fearless-puncher.html | SCOUTING; Fearless Puncher | False | By Thomas Rogers | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/debate-on-israel.html | Debate on Israel | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/working-profilemichael-h-robinson-spider-man-at-helm-of-nations-ark.html | WORKING PROFILE:Michael H. Robinson; SPIDER MAN AT HELM OF NATION'S ARK | False | By William E. Farrell | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/novo-corp-reports-earnings-for-qtr-to-sept-30.html | NOVO CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/times-to-print-in-ohio.html | TIMES TO PRINT IN OHIO | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-sept-30.html | STEWART SANDWICHES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/american-variety-international-reports-earnings-for-year-to-june-30.html | AMERICAN VARIETY INTERNATIONAL reports earnings for Year to June 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/american-international-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | FREMONT GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-general-foods-a-new-look.html | ADVERTISING; General Foods: A New Look | False | By Philip H. Dougherty | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/dallas-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | DALLAS FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/scope-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/lsb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LSB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/obituaries/sidney-kushin-85-led-volunteer-unit-on-small-business.html | SIDNEY KUSHIN, 85; LED VOLUNTEER UNIT ON SMALL BUSINESS | False | By Joan Cook | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/developement-plan-for-times-sq-wins-unanimous-backing-of-estimate-board.html | DEVELOPEMENT PLAN FOR TIMES SQ. WINS UNANIMOUS BACKING OF ESTIMATE BOARD | False | By Martin Gottlieb | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/weekender-guide-friday-brooklyn-s-publishers.html | WEEKENDER GUIDE; Friday BROOKLYN'S PUBLISHERS | False | By Eleanor Blau | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/us-begins-inquiry-into-employee-acts-at-nuclear-agency.html | U.S. BEGINS INQUIRY INTO EMPLOYEE ACTS AT NUCLEAR AGENCY | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/occidental-to-sell-geothermal-unit.html | Occidental to Sell Geothermal Unit | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-digest-friday-november-9-1984.html | BUSINESS DIGEST FRIDAY, NOVEMBER 9, 1984 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/phone-line-rate-bid-rejected.html | PHONE LINE RATE BID REJECTED | False | By Reginald Stuart | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/banking-pact-challenge.html | Banking Pact Challenge | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-sept-30.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/foreign-affairs-moral-test-in-ethiopia.html | FOREIGN AFFAIRS; MORAL TEST IN ETHIOPIA | False | By Flora Lewis | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-region-072803.html | THE REGION; | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/at-t-set-to-expand-fiber-optic-network.html | A.T.& T. SET TO EXPAND FIBER OPTIC NETWORK | False | AP | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/care-plus-inc-reports-earnings-for-qtr-to-sept-30.html | CARE PLUS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-09 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/obituaries/norman-geschwind-58-dies-studied-architecture-of-brain.html | NORMAN GESCHWIND, 58, DIES; STUDIED ARCHITECTURE OF BRAIN | False | By Walter H. Waggoner | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/osha-regulation-on-noise-thrown-out-by-federal-court.html | OSHA Regulation on Noise Thrown Out by Federal Court | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/greyhound-s-airport-link-by-the-associated-press-greyhound-lines-inc-the.html | Greyhound's Airport Link By The Associated Press Greyhound Lines Inc., the | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/mistrial-declared-in-mclain-case.html | Mistrial Declared In McLain Case | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/us-steel-plans-to-close-plant.html | U.S. Steel Plans To Close Plant | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/seligman-associates-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/maxco-inc-reports-earnings-for-qtr-to-sept-30.html | MAXCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/art-dove-s-paintings-and-other-extractions.html | ART: DOVE'S PAINTINGS AND OTHER 'EXTRACTIONS' | False | By Grace Glueck | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/jensen-industries-reports-earnings-for-qtr-to-sept-30.html | JENSEN INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/finance-new-issues-lincoln-savings-commercial-paper.html | FINANCE/NEW ISSUES; Lincoln Savings Commercial Paper | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/new-saxophone-music.html | New Saxophone Music | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-sept-30.html | WESTERN INVESTMENT REAL ESTATE TRUST reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/no-headline-071426.html | No Headline | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/sports-people-sonmor-returns.html | SPORTS PEOPLE; Sonmor Returns | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/key-rates-071544.html | Key Rates | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/a-space-inspection.html | A SPACE INSPECTION | False | By Philip M. Boffey | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/shell-transport-trading-co-plc-reports-earnings-for-qtr-to-sept-30.html | SHELL TRANSPORT & TRADING CO PLC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/northwestern-public-service-co-reports-earnings-for-qtr-to-sept-30.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-a-regional-push-for-pontiac.html | ADVERTISING; A Regional Push for Pontiac | False | By Philip H. Dougherty | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/cia-aide-in-saigon-says-data-was-enormous.html | C.I.A. AIDE IN SAIGON SAYS DATA WAS 'ENORMOUS' | False | By M. A. Farber | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/many-able-to-avoid-gun-s-law-mandatory-term.html | MANY ABLE TO AVOID GUN'S LAW MANDATORY TERM | False | By Josh Barbanel | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/dow-seeking-more-of-morton-thiokol.html | Dow Seeking More Of Morton-Thiokol | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/supertex-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERTEX INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/sabine-corp-reports-earnings-for-qtr-to-sept-30.html | SABINE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/screen-hanna-schygulla-in-a-love-in-germany.html | SCREEN: HANNA SCHYGULLA IN 'A LOVE IN GERMANY' | False | By Vincent Canby | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/florida-executes-slayer-of-furniture-store-owner.html | FLORIDA EXECUTES SLAYER OF FURNITURE STORE OWNER | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/sun-ra-and-omniverse.html | Sun Ra and Omniverse | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/theater/stage-in-celebration-by-david-storey-opens.html | STAGE: 'IN CELEBRATION' BY DAVID STOREY OPENS | False | By Frank Rich | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/good-news-on-foreign-policy.html | GOOD NEWS ON FOREIGN POLICY | False | By T.d. Allman | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/house-makeup-apparent-despite-disputed-races.html | HOUSE MAKEUP APPARENT DESPITE DISPUTED RACES | False | By John Herbers | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | LEE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/blessings-corp-reports-earnings-for-12-wks-to-oct-6.html | BLESSINGS CORP reports earnings for 12 wks to Oct 6 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/united-artists-communicaions-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED ARTISTS COMMUNICAIONS INC reports earnings for Qtr to Aug 31 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/law-signed-making-jersey-2d-state-with-seat-belt-rule.html | LAW SIGNED MAKING JERSEY 2D STATE WITH SEAT-BELT RULE | False | By Joseph F. Sullivan | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-city-sharon-s-libel-suit-will-go-to-trial.html | THE CITY; SHARON'S LIBEL SUIT WILL GO TO TRIAL | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/the-medium-and-mondale.html | THE MEDIUM AND MONDALE | False | By Dudley Clendinen | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/news/city-starting-6-million-effort-to-improve-neihborhood-parks.html | CITY STARTING $6 MILLION EFFORT TO IMPROVE NEIHBORHOOD PARKS | False | By Deirdre Carmody | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-sept-30.html | TUCKER DRILLING CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/pantry-pride-lawsuit.html | Pantry Pride Lawsuit | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-sept-30.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/united-financial-banking-cos-reports-earnings-for-qtr-to-sept-30.html | UNITED FINANCIAL BANKING COS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/pentagon-in-dispute-over-aid-abroad.html | PENTAGON IN DISPUTE OVER AID ABROAD | False | By Richard Halloran | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/astrocom-corp-reports-earnings-for-qtr-to-sept-30.html | ASTROCOM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/outdoors-artist-of-the-sporting-life.html | OUTDOORS; ARTIST OF THE SPORTING LIFE | False | By Nelson Bryant | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/l-wages-of-star-wars-is-a-plutonium-shroud-071010.html | WAGES OF 'STAR WARS' IS A PLUTONIUM SHROUD | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/executives.html | EXECUTIVES | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/bridge-us-men-are-elimianted-at-world-team-olympiad.html | BRIDGE: U.S. MEN ARE ELIMIANTED AT WORLD TEAM OLYMPIAD | False | By Alan Truscott , Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/sooner-state-farms-inc-reports-earnings-for-qtr-to-sept-30.html | SOONER STATE FARMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/dining-out-guide-upper-east-side-elegant.html | Dining Out Guide: Upper East Side Elegant | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/concord-fabrics-inc-reports-earnings-for-qtr-to-sept-2.html | CONCORD FABRICS INC reports earnings for Qtr to Sept 2 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/l-to-a-police-officer-the-disturbed-are-as-dangerous-as-felons-072772.html | TO A POLICE OFFICER, THE DISTURBED ARE AS DANGEROUS AS FELONS | False | | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/plm-financial-services-reports-earnings-for-qtr-to-sept-30.html | PLM FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/yanks-select-top-free-agent-pitchers.html | Yanks Select Top Free-Agent Pitchers | False | By Murray Chass | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/around-the-nation-struck-plane-maker-keeping-up-production.html | AROUND THE NATION; Struck Plane Maker Keeping Up Production | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/the-city-a-burglar-falls-6-floors-to-death.html | THE CITY; A Burglar Falls 6 Floors to Death | False | By United Press International | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/no-headline-072742.html | No Headline | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/oilers-win-with-06-left-equal-best-nhl-start.html | OILERS WIN WITH :06 LEFT, EQUAL BEST N.H.L. START | False | By Alex Yannis | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | RECOTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/ailing-slew-o-gold-will-run.html | AILING SLEW O'GOLD WILL RUN | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/scouting-mulloy-at-71-serving-it-up.html | SCOUTING; Mulloy, at 71, Serving It Up | False | By Thomas Rogers | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/advertising-foote-cone-profits.html | ADVERTISING; Foote, Cone Profits | False | By Philip H. Dougherty | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/dynamic-homes-reports-earnings-for-qtr-to-sept-30.html | DYNAMIC HOMES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/royal-dutch-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | ROYAL DUTCH PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/bid-for-help-soon-on-taxes-weighed-by-administration.html | BID FOR HELP SOON ON TAXES WEIGHED BY ADMINISTRATION | False | By Francis X. Clines, Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/southern-california-water-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/church-council-chooses-leaderr-who-supports-its-social-activism.html | CHURCH COUNCIL CHOOSES LEADERR WHO SUPPORTS ITS SOCIAL ACTIVISM | False | By Ari L. Goldman | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/the-un-today.html | The U.N. Today | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/vietnam-war-veterans-assemble-for-ceremony.html | VIETNAM WAR VETERANS ASSEMBLE FOR CEREMONY | False | By Ben A. Franklin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-sept-30.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/l-there-s-plenty-of-life-after-reinstatement-071022.html | THERE'S PLENTY OF LIFE AFTER REINSTATEMENT | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/style/lauren-scores-for-american-sportswear.html | LAUREN SCORES FOR AMERICAN SPORTSWEAR | False | By Bernadine Morris | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/second-islander-hurt-at-practice.html | SECOND ISLANDER HURT AT PRACTICE | False | By Kevin Dupont | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/telebyte-technology-reports-earnings-for-qtr-to-sept-30.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mcdermott-international-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/consumers-power-tells-of-inquiry-by-sec.html | Consumers Power Tells Of Inquiry by S.E.C. | False | By Lee A. Daniels | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mississippi-valley-airlines-reports-earnings-for-qtr-to-sept-30.html | MISSISSIPPI VALLEY AIRLINES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-to-be-honored-by-civil-liberties-union.html | NEW YORK DAY BY DAY; TO BE HONORED BY CIVIL LIBERTIES UNION | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/world/india-protests-us-tv-coverage.html | INDIA PROTESTS U.S. TV COVERAGE | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/pratt-read-corp-reports-earnings-for-qtr-to-sept-30.html | PRATT-READ CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/stocks-finish-lower-in-slow-trading.html | Stocks Finish Lower in Slow Trading | False | By Alexander R. Hammer | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/primark-corp-reports-earnings-for-qtr-to-sept-30.html | PRIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/tasty-baking-co-reports-earnings-for-qtr-to-sept-30.html | TASTY BAKING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/memorial-for-alfred-crown.html | MEMORIAL FOR ALFRED CROWN | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/herley-microwave-system-inc-reports-earnings-for-qtr-to-july-31.html | HERLEY MICROWAVE SYSTEM INC reports earnings for Qtr to July 31 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/tridex-corp-reports-earnings-for-qtr-to-sept-30.html | TRIDEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/unionists-reassess-mondale-support.html | UNIONISTS REASSESS MONDALE SUPPORT | False | By Bill Keller | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mcdonald-s-dispute-on-coast.html | MCDONALD'S DISPUTE ON COAST | False | By Tamar Lewin | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/success-story-with-a-120000-cello-coda.html | SUCCESS STORY WITH A $120,000 CELLO CODA | False | By Will Crutchfield | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/starrett-ls-co-reports-earnings-for-qtr-to-sept-30.html | STARRETT, L.S. CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/arts/pop-jazz-jo-sullivan-performing-the-songs-of-loesser.html | POP/JAZZ; JO SULLIVAN PERFORMING THE SONGS OF LOESSER | False | By Stephen Holden | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/garan-inc-reports-earnings-for-qtr-to-sept-30.html | GARAN INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/first-round-school-debate-sick-new-york-city-s-school-system-donna-shalala.html | First Round of the School Debate How sick is New York City's school system? Donna Shalala, the President of Hunter College, calls it a "rotten barrel" that needs "fundamental, systemic reform." Deputy Mayor Stanley Brezenoff concedes there are problems, but stresses "very real and significant improvements" over the last few years. | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/convictions-are-upheld.html | Convictions Are Upheld | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/l-to-a-police-officer-the-disturbed-are-as-dangerous-as-felons-071025.html | TO A POLICE OFFICER, THE DISTURBED ARE AS DANGEROUS AS FELONS | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/top-gop-target-has-democrat-troubles-too.html | TOP G.O.P. TARGET HAS DEMOCRAT TROUBLES, TOO | False | By Jonathan Fuerbringer | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/guaranty-national-corp-reports-earnings-for-qtr-to-sept-30.html | GUARANTY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-sept-30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/donovan-companies-reports-earnings-for-qtr-to-sept-30.html | DONOVAN COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/movies/screen-petite-bande-a-french-comedy.html | SCREEN: 'PETITE BANDE,' A FRENCH COMEDY | False | By Vincent Canby | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/new-york-testing-laboratoies-inc-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TESTING LABORATOIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/mediplex-group-reports-earnings-for-qtr-to-sept-30.html | MEDIPLEX GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/arrow-automotive-industries-reports-earnings-for-qtr-to-sept-29.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Sept 29 | False | | 1984-11-13 | TX 1-464681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/a-myopic-approach-to-marijuana.html | A MYOPIC APPROACH TO MARIJUANA | False | Steve Chapple is author of "Outlaws in BabyLon: True Adventures On the Marijuana Frontier." | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/new-york-day-by-day-somethings-brewing.html | NEW YORK DAY BY DAY; Something's Brewing | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/book-says-lindbergh-reported-on-germans.html | BOOK SAYS LINDBERGH REPORTED ON GERMANS | False | AP | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/sports/sports-of-the-times-giants-taste-the-other-side.html | SPORTS OF THE TIMES; Giants Taste the Other Side | False | By George Vecsey | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | ENTERRA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/opinion/idle-talk-of-city-wages.html | Idle Talk of City Wages | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/cfs-continental-inc-reports-earnings-for-qtr-to-sept-29.html | CFS CONTINENTAL INC reports earnings for Qtr to Sept 29 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/eldon-industries-inc-reports-earnings-for-12-wks-to-oct-6.html | ELDON INDUSTRIES INC reports earnings for 12 wks to Oct 6 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/outlook-for-tax-reform.html | OUTLOOK FOR TAX REFORM | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/nyregion/council-panel-votes-measure-on-tax-breaks.html | COUNCIL PANEL VOTES MEASURE ON TAX BREAKS | False | By Jesus Rangel | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/education-secretary-to-quit-reagan-cabinet-next-month.html | EDUCATION SECRETARY TO QUIT REAGAN CABINET NEXT MONTH | False | By Robert Pear, Special To the New York Times | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/business/medar-inc-reports-earnings-for-qtr-to-sept-30.html | MEDAR INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-464681 |
| 1984-11-09 | 1984-11-09 | https://www.nytimes.com/1984/11/09/us/journalists-question-embargo-on-campaign-news.html | JOURNALISTS QUESTION EMBARGO ON CAMPAIGN NEWS | False | By Alex S. Jones | 1984-11-13 | TX 1-464681 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/swift-energy-co-reports-earnings-for-qtr-to-sept-30.html | SWIFT ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/energy-oil-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY OIL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/technical-tape-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNICAL TAPE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/denelcor-inc-reports-earnings-for-qtr-to-sept-28.html | DENELCOR INC reports earnings for Qtr to Sept 28 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/c-corrections-075307.html | CORRECTIONS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/indianapolis-gets-games-indianapolis-nov-9.html | Indianapolis Gets Games INDIANAPOLIS, Nov. 9 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/gandhi-s-ashes-placed-at-family-estate.html | GANDHI'S ASHES PLACED AT FAMILY ESTATE | False | By James M. Markham | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/judge-sentences-omega-7-leader-to-life-in-prison.html | JUDGE SENTENCES OMEGA 7 LEADER TO LIFE IN PRISON | False | By Arnold H. Lubasch | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/deltona-corp-reports-earnings-for-qtr-to-sept-30.html | DELTONA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/around-the-nation-oil-from-damaged-ship-kills-birds-on-coast.html | AROUND THE NATION; Oil From Damaged Ship Kills Birds on Coast | False | AP | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/continental-health-affilites-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/bkw-inc-reports-earnings-for-qtr-to-sept-30.html | BKW INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/statue-completes-vietnam-memorial.html | STATUE COMPLETES VIETNAM MEMORIAL | False | By Ben A. Franklin | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/del-val-financial-corp-reports-earnings-for-qtr-to-sept-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/c-corrections-075295.html | CORRECTIONS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-schools-should-be-run-for-children-not-parents-073010.html | SCHOOLS SHOULD BE RUN FOR CHILDREN, NOT PARENTS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/institutions-force-stock-fees-down.html | INSTITUTIONS FORCE STOCK FEES DOWN | False | By Michael Blumstein | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/gm-sets-layoffs.html | G.M. SETS LAYOFFS | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/style/consumer-saturday-hazards-of-electric-appliances.html | CONSUMER SATURDAY; HAZARDS OF ELECTRIC APPLIANCES | False | By Lisa Belkin | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/micro-general-corp-reports-earnings-for-qtr-to-sept-30.html | MICRO GENERAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/volunteer-corps-begins-aiding-city.html | VOLUNTEER CORPS BEGINS AIDING CITY | False | By William R. Greer | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/at-t-seeks-flexible-rate-of-return.html | A.T.&T. SEEKS FLEXIBLE RATE OF RETURN | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/interest-rates-decline-again.html | INTEREST RATES DECLINE AGAIN | False | By Robert A. Bennett | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/theater/tv-notes-broadway-first-cats-does-rock-video-turn.html | TV NOTES; BROADWAY FIRST: 'CATS' DOES ROCK VIDEO TURN | False | By Peter W. Kaplan | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/concept-development-reports-earnings-for-qtr-to-sept-30.html | CONCEPT DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/flow-general-inc-reports-earnings-for-qtr-to-sept-30.html | FLOW GENERAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/around-the-nation-sheriff-is-rebuffed-in-move-to-arrest-cleric.html | AROUND THE NATION; Sheriff Is Rebuffed In Move to Arrest Cleric | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/soviet-has-queries-on-arms-proposal.html | SOVIET HAS QUERIES ON ARMS PROPOSAL | False | By Bernard Gwertzman | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/chief-consolidated-mining-co-reports-earnings-for-qtr-to-sept-30.html | CHIEF CONSOLIDATED MINING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/books/books-of-the-times-victoria-s-consort.html | BOOKS OF THE TIMES; VICTORIA'S CONSORT | False | By John Gross | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/bridge-polish-team-leads-french-in-final-of-world-olympiad.html | BRIDGE;POLISH TEAM LEADS FRENCH IN FINAL OF WORLD OLYMPIAD | False | By Alan Truscott, Special To the New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/group-increases-stake-in-alexander-s-to-35.6.html | GROUP INCREASES STAKE IN ALEXANDER'S TO 35.6% | False | By Phillip H. Wiggins | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/rothmans-of-pall-mall-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | ROTHMANS OF PALL MALL CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/3-klansmen-guilty-in-racial-beatings.html | 3 KLANSMEN GUILTY IN RACIAL BEATINGS | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/midland-guardian-and-psfs-in-pact.html | Midland-Guardian And PSFS in Pact | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/amfesco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/pubco-corporation-debtor-in-possession-reports-earnings-for-qtr-to-sept-30.html | PUBCO CORPORATION, DEBTOR-IN-POSSESSION reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/3-house-races-are-undecided.html | 3 House Races Are Undecided | False | AP | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/interface-flooring-systems-reports-earnings-for-qtr-to-sept-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/holmes-retains-his-title.html | HOLMES RETAINS HIS TITLE | False | By Michael Katz | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/about-new-york-the-unwanted-waifs-of-45th-ave-in-queens.html | ABOUT NEW YORK; THE UNWANTED WAIFS OF 45TH AVE. IN QUEENS | False | By William E. Geist | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/amedco-inc-reports-earnings-for-qtr-to-sept-30.html | AMEDCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-letter-on-interstate-banking-075455.html | LETTER: ON INTERSTATE BANKING | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/sci-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SCI SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/man-freed-after-grand-jury-testimony-about-son.html | MAN FREED AFTER GRAND JURY TESTIMONY ABOUT SON | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/quotation-of-the-day-075315.html | Quotation of the Day | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/yankee-draft-picks-blur-righetti-status.html | YANKEE DRAFT PICKS BLUR RIGHETTI STATUS | False | By Murray Chass | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/general-magnaplate-corp-reports-earnings-for-qtr-to-sept-30.html | GENERAL MAGNAPLATE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/cagle-s-inc-reports-earnings-for-qtr-to-sept-29.html | CAGLE'S INC reports earnings for Qtr to Sept 29 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/k-n-energy-inc-reports-earnings-for-qtr-to-sept-30.html | K N ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/couple-with-child-told-to-move.html | COUPLE WITH CHILD TOLD TO MOVE | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/around-the-world-3d-manila-hotel-blaze-in-16-days-takes-7-lives.html | AROUND THE WORLD; 3d Manila Hotel Blaze In 16 Days Takes 7 Lives | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/beatrice-unit-sale.html | Beatrice Unit Sale | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/texas-jury-indicts-five-in-nursing-home-case.html | Texas Jury Indicts Five In Nursing Home Case | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-an-award-for-rosa-parks.html | NEW YORK DAY BY DAY; An Award for Rosa Parks | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/gastronomes-favorite-fuel-is-only-a-prickly-plague-to-ranchers-in-texas.html | GASTRONOMES' FAVORITE FUEL IS ONLY A PRICKLY PLAGUE TO RANCHERS IN TEXAS | False | By Robert Reinhold | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-contras-not-like-the-lincoln-brigade-073018.html | 'CONTRAS' NOT LIKE THE LINCOLN BRIGADE | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/allied-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIED CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/aid-chief-tells-of-agony-of-african-famine.html | A.I.D. CHIEF TELLS OF AGONY OF AFRICAN FAMINE | False | By Philip M. Boffey | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/cloud-of-toxic-fumes-escapes-at-jersey-plant.html | Cloud of Toxic Fumes Escapes at Jersey Plant | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/arts/early-music-the-kuijken-quartet.html | EARLY MUSIC: THE KUIJKEN QUARTET | False | By John Rockwell | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/sale-of-unilever-unit.html | Sale of Unilever Unit | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/a-bad-year-for-pushcarts.html | A BAD YEAR FOR PUSHCARTS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/scouting-in-the-fast-lane.html | SCOUTING; In the Fast Lane | False | By Thomas Rogers | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-the-old-and-the-new.html | NEW YORK DAY BY DAY; The Old and the New | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/company-briefs-074206.html | COMPANY BRIEFS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/enzo-biochem-co-reports-earnings-for-year-to-july-31.html | ENZO BIOCHEM CO reports earnings for Year to July 31 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/llc-corp-reports-earnings-for-qtr-to-sept-30.html | LLC CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/the-city-suit-over-a-tower-in-tribeca-killed.html | THE CITY; Suit Over a Tower In TriBeCa Killed | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | SHOPSMITH INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/courier-dispatch-group-reports-earnings-for-qtr-to-sept-30.html | COURIER DISPATCH GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/managuan-held-unlikely-to-get-advanced-jets.html | MANAGUAN HELD UNLIKELY TO GET ADVANCED JETS | False | By Stephen Kinzer | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/3-si-schools-in-semifinals.html | 3 S.I. Schools in Semifinals | False | By William C. Rhoden | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/helen-clay-frick-dies-at-96-founded-art-library-in-1920.html | HELEN CLAY FRICK DIES AT 96; FOUNDED ART LIBRARY IN 1920 | False | By John Russell | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/lotus-software-for-apple-expected.html | Lotus Software for Apple Expected | False | By Thomas C. Hayes | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/mischer-corp-reports-earnings-for-qtr-to-sept-30.html | MISCHER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/perfect-fit-inc-reports-earnings-for-qtr-to-sept-30.html | PERFECT FIT INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/theater/producers-pay-800-in-alone-together-case.html | Producers Pay $800 In 'Alone Together' Case | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/seoul-games-win-backing-of-soviet.html | SEOUL GAMES WIN BACKING OF SOVIET | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/reagan-signs-measure-tightening-rules-for-disposal-of-toxic-waste.html | REAGAN SIGNS MEASURE TIGHTENING RULES FOR DISPOSAL OF TOXIC WASTE | False | By Robert Pear, Special To the New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/astronauts-deploy-canadian-satellite.html | ASTRONAUTS DEPLOY CANADIAN SATELLITE | False | By John Noble Wilford | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/jackpot-enterprises-reports-earnings-for-qtr-to-sept-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/riblet-products-corp-reports-earnings-for-qtr-to-sept-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/narragansett-capital-corp-reports-earnings-for-qtr-to-sept-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-world-population-growth-threatens-our-national-security-073014.html | WORLD POPULATION GROWTH THREATENS OUR NATIONAL SECURITY | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/novo-corp-reports-earnings-for-qtr-to-sept-30.html | NOVO CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/upstate-office-workers-gain-a-landmark-pact.html | UPSTATE OFFICE WORKERS GAIN A LANDMARK PACT | False | By William Serrin | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/damon-creations-inc-reports-earnings-for-qtr-to-sept-29.html | DAMON CREATIONS INC reports earnings for Qtr to Sept 29 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/comfed-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COMFED SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/us-replies-on-marc-rich.html | U.S. Replies on Marc Rich | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/higher-disease-risk-in-younger-children-linked-to-day-care.html | HIGHER DISEASE RISK IN YOUNGER CHILDREN LINKED TO DAY CARE | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/fair-lanes-inc-reports-earnings-for-qtr-to-sept-30.html | FAIR LANES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/storage-technology.html | Storage Technology | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/kim-c-rogal.html | KIM C. ROGAL | False | | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/jackson-to-put-energies-into-political-coalition.html | JACKSON TO PUT ENERGIES INTO POLITICAL COALITION | False | By E. R. Shipp | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/iss-international-service-system-danish-co-a-reports-earnings-for-qtr-to-sept.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO)(A) reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/the-city-subway-cleaners-to-get-new-rules.html | THE CITY; Subway Cleaners To Get New Rules | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/movies/ex-cia-aide-cites-westmoreland-s-help-on-troop-figures.html | EX-C.I.A. AIDE CITES WESTMORELAND'S HELP ON TROOP FIGURES | False | By M. A. Farber | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/fire-destroys-coast-project.html | Fire Destroys Coast Project | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/dow-off-9.72-points-to-1218.97.html | DOW OFF 9.72 POINTS TO 1,218.97 | False | By Alexander R. Hammer | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/your-money-those-rising-bank-charges.html | YOUR MONEY; THOSE RISING BANK CHARGES | False | By Leonard Sloane | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/briefing-cambodia-lives.html | BRIEFING; "Cambodia" Lives | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/subway-tries-teamwork-new-york-s-subway-system-classifies-1400-its-employees-car.html | The Subway Tries Teamwork New York's subway system classifies 1,400 of its employees as car inspectors capable of making routine repairs they find to be necessary. Properly deployed, motivated and supervised, they should be able to keep 6,200 subway cars running satisfactorily. For years, however, they have not been properly deployed, motivated or supervised. | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/atcor-inc-reports-earnings-for-qtr-to-sept-30.html | ATCOR INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/fundsnet-inc-reports-earnings-for-qtr-to-sept-30.html | FUNDSNET INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/telecom-plus-international-reports-earnings-for-qtr-to-sept-30.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/inspiration-resources-corp-reports-earnings-for-qtr-to-sept-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/scouting-media-exposure.html | SCOUTING; Media Exposure | False | By Thomas Rogers | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/observer-enjoy-your-innards.html | OBSERVER; ENJOY YOUR INNARDS | False | By Russell Baker | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/knicks-cartwright-suffers-new-injury-center-out-6-to-8-weeks.html | Knicks' Cartwright Suffers New Injury; Center Out 6 to 8 Weeks | False | By Sam Goldaper | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-to-keep-london-up-073016.html | TO KEEP LONDON UP | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/archives/gymnastics-for-children-demand-is-rising.html | GYMNASTICS FOR CHILDREN: DEMAND IS RISING | True | By Anne O'Malley | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/callon-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | CALLON PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/style/for-training-coaching-classes.html | FOR TRAINING, COACHING, CLASSES | False | | 1984-11-13 | TX 1-465721 |