Exhibit F55

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-sept-30.html | SUNSHINE-JR STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/west-germany-is-demanding-rumania-recall-5-diplomats.html | WEST GERMANY IS DEMANDING RUMANIA RECALL 5 DIPLOMATS | False | By John Tagliabue | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/jury-orders-symphony-to-pay-actress-100000.html | JURY ORDERS SYMPHONY TO PAY ACTRESS $100,000 | False | BY Fox Butterfield | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/mesquite-tops-for-grilling.html | MESQUITE: TOPS FOR GRILLING | False | By Marian Burros | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/truck-parts-plant-sold.html | Truck Parts Plant Sold | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/salvadoran-rebels-attack-town-but-are-repulsed.html | SALVADORAN REBELS ATTACK TOWN BUT ARE REPULSED | False | By James Lemoyne , Special To The New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/stanford-narrowing-choices-for-presidential-library-site.html | Stanford Narrowing Choices For Presidential Library Site | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-30-years-of-gabe-pressman.html | NEW YORK DAY BY DAY ; 30 Years of Gabe Pressman | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-sept-30.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/sports-people-thanks-but-no-thanks.html | SPORTS PEOPLE; Thanks, But No Thanks | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/head-of-hra-faults-actions-in-eviction-case.html | HEAD OF H.R.A. FAULTS ACTIONS IN EVICTION CASE | False | By Selwyn Raab | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/key-rates-074108.html | Key Rates | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/around-the-world-107-reported-arrested-in-raids-in-chile.html | AROUND THE WORLD; 107 Reported Arrested In Raids in Chile | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/levitt-corporation-reports-earnings-for-qtr-to-sept-30.html | LEVITT CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/intelstat-time-of-uncertainty.html | INTELSTAT: TIME OF UNCERTAINTY | False | By Reginald Stuart | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/the-strike-that-was-low-and-outside.html | THE STRIKE THAT WAS LOW AND OUTSIDE | False | By Stephen Jay Gould | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/william-beasley-harris-dies.html | William Beasley Harris Dies | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/e-tron-corp-reports-earnings-for-year-to-july-31.html | E-TRON CORP reports earnings for Year to July 31 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/books/the-mystery-of-the-altered-best-seller.html | THE MYSTERY OF THE ALTERED BEST SELLER | False | By Jennifer Dunning | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-koch-heading-for-europe.html | NEW YORK DAY BY DAY ; Koch Heading for Europe | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/viaduct-opened-on-riverside-dr-two-days-late.html | VIADUCT OPENED ON RIVERSIDE DR. TWO DAYS LATE | False | By Joseph Berger | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/universal-voltronics-corp-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/israel-prevents-5-from-testifying-for-time-in-libel-suit-by-sharon.html | ISRAEL PREVENTS 5 FROM TESTIFYING FOR TIME IN LIBEL SUIT BY SHARON | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/officials-doubt-soviet-freighter-contains-migs.html | OFFICIALS DOUBT SOVIET FREIGHTER CONTAINS MIG'S | False | By Philip Taubman, Special To The New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/labor-dept-wants-to-help-250000-veterans-find-jobs.html | Labor Dept. Wants to Help 250,000 Veterans Find Jobs | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/collin-walcott-a-co-founder-of-world-music-ensemble.html | Collin Walcott, a Co-Founder Of 'World Music' Ensemble | False | | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/art-explosion-reports-earnings-for-qtr-to-sept-30.html | ART EXPLOSION reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/publisher-of-times-cites-concern-for-press-in-second-reagan-term.html | PUBLISHER OF TIMES CITES CONCERN FOR PRESS IN SECOND REAGAN TERM | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/military-secrets-that-aren-t-when-everything-stamped-secret-confidence-censor-s.html | Military Secrets That Aren't When everything is stamped "secret," confidence in the censor's judgment ebbs, and leaks inevitably flow. The best way to keep secrets is to keep their number small, a lesson American Governments keep having to relearn. Here they go again. | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/congress-question-for-the-house-who-won.html | CONGRESS; QUESTION FOR THE HOUSE: WHO WON? | False | By Steven V. Roberts | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-sept-30.html | NATURE'S SUNSHINE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/century-telephone-enerprises-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURY TELEPHONE ENERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/finding-project-director-next-step-for-times-sq.html | FINDING PROJECT DIRECTOR NEXT STEP FOR TIMES SQ. | False | By Martin Gottlieb | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/chess-game-postponed-at-kasparov-s-request.html | Chess Game Postponed At Kasparov's Request | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/mil.html | MIL | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/at-t-palns-to-blend-computers-and-phones.html | A.T.&T. PALNS TO BLEND COMPUTERS AND PHONES | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/challenge-to-meese-expected.html | CHALLENGE TO MEESE EXPECTED | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/labarge-inc-reports-earnings-for-qtr-to-sept-30.html | LABARGE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/bendix-chassis-unit-to-close-south-bend-ind-nov-9.html | Bendix Chassis Unit to Close SOUTH BEND, Ind., Nov. 9 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-sept-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/us-officers-play-down-moves-in-nicaragua.html | U.S. OFFICERS PLAY DOWN MOVES IN NICARAGUA | False | By Richard Halloran | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/matthews-kept-bribe-payment-agent-testifies.html | MATTHEWS KEPT BRIBE PAYMENT, AGENT TESTIFIES | False | By Donald Janson | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/business-digest-saturday-november-10-1984.html | BUSINESS Digest; SATURDAY, NOVEMBER 10, 1984 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/oilers-break-record.html | OILERS BREAK RECORD | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/scouting-sibling-rivalry.html | SCOUTING ; Sibling Rivalry | False | By Thomas Rogers | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/police-to-provide-more-protection-for-synagogues.html | POLICE TO PROVIDE MORE PROTECTION FOR SYNAGOGUES | False | By Leonard Buder | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/books/sotheby-s-plans-3-auctions-of-judaica.html | SOTHEBY'S PLANS 3 AUCTIONS OF JUDAICA | False | By Douglas C. McGill | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/briefing-how-the-consultants-did.html | BRIEFING; How the Consultants Did | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/servico-inc-reports-earnings-for-qtr-to-sept-30.html | SERVICO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | ENDEVCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/political-hints-from-city-hall.html | POLITICAL HINTS FROM CITY HALL | False | By Sam Roberts | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/style/picking-a-teacher.html | PICKING A TEACHER | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/william-kapelman-ex-judge-and-a-bronx-assemblyman.html | WILLIAM KAPELMAN, EX-JUDGE AND A BRONX ASSEMBLYMAN | False | By Peter Kerr | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/him-tarzan-me-jane.html | HIM TARZAN, ME JANE. | False | By Adriana Notarfrancesco | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/po-folks-inc-reports-earnings-for-qtr-to-sept-30.html | PO FOLKS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-henry-viii-rides-again.html | NEW YORK DAY BY DAY ; Henry VIII Rides Again | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/restaurant-associates-inc-reports-earnings-for-qtr-to-sept-30.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/harvest-fighting-since-july-breaks-out-in-beirut.html | HARVEST FIGHTING SINCE JULY BREAKS OUT IN BEIRUT | False | By John Kifner | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-day-by-day-the-christmas-countdown.html | NEW YORK DAY BY DAY; The Christmas Countdown | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/bogged-down-over-sentencing-flat-sentencing-advertised-simple-painless-remedy.html | Bogged Down Over Sentencing "Flat" sentencing is advertised as a simple, painless remedy for the ailments of criminal justice. New York State's Legislature bought the idea last year, and Congress bought it as part of the new Federal crime package. | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/obituaries/gen-thomas-sands-a-high-us-officer-in-europe-in-1960-s.html | GEN THOMAS SANDS A HIGH U.S. OFFICER IN EUROPE IN 1960'S | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/unitel-video-inc-reports-earnings-for-year-to-aug-31.html | UNITEL VIDEO INC reports earnings for Year to Aug 31 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/c-corrections-075327.html | CORRECTIONS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/early-california-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/democrats-voice-future-concern.html | DEMOCRATS VOICE FUTURE CONCERN | False | By Hedrick Smith | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/style/de-gustibus-preference-for-fresh-turkeys.html | DE GUSTIBUS; PREFERENCE FOR FRESH TURKEYS | False | By Marian Burros | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/brady-wh-co-reports-earnings-for-qtr-to-oct-31.html | BRADY, W.H. CO reports earnings for Qtr to Oct 31 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/gish-biomedical-reports-earnings-for-qtr-to-sept-30.html | GISH BIOMEDICAL reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/scouting-usfl-helping-players-find-jobs.html | SCOUTING; U.S.F.L. Helping Players Find Jobs | False | By Thomas Rogers | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/c-corrections-075340.html | CORRECTIONS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/its-as-if-dr-king-never-lived.html | IT'S AS IF DR. KING NEVER LIVED | False | By Ben Kamin | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/international-income-proprty-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/new-york-to-curb-coastal-building.html | NEW YORK TO CURB COASTAL BUILDING | False | By Lindsey Gruson, Special To the New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/producer-prices-down-in-october-for-third-month.html | PRODUCER PRICES DOWN IN OCTOBER FOR THIRD MONTH | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/poisons-imperil-silicon-valley-s-clean-image.html | POISONS IMPERIL SILICON VALLEY'S 'CLEAN' IMAGE | False | By David E. Sanger, Special To the New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/bowl-hopes-pinned-on-upsets.html | BOWL HOPES PINNED ON UPSETS | False | By Gordon S. White Jr. | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/cia-aide-is-said-to-urge-punishing-manual-s-authors.html | C.I.A. AIDE IS SAID TO URGE PUNISHING MANUAL'S AUTHORS | False | By Joel Brinkley, Special To the New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/news-summary-074871.html | NEWS SUMMARY; | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/avalon-energy-reports-earnings-for-qtr-to-sept-30.html | AVALON ENERGY reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/theater/nederlander-is-offered-hotel-theater-rights.html | NEDERLANDER IS OFFERED HOTEL THEATER RIGHTS | False | By Samuel G. Freedman | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/nyregion/chinatown-band-aide-cited-at-crime-hearing-quits-post.html | CHINATOWN BAND AIDE, CITED AT CRIME HEARING, QUITS POST | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/bowl-america-inc-reports-earnings-for-qtr-to-sept-30.html | BOWL AMERICA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-sept-30.html | CARLING O'KEEFE LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/off-puerto-rico-a-normal-exercise.html | OFF PUERTO RICO, A 'NORMAL' EXERCISE | False | By Jon Nordheimer, Special To The New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/storage-technology-corp-reports-earnings-for-qtr-to-sept-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/loblaw-companies-ltd-reports-earnings-for-16wks-to-oct-16.html | LOBLAW COMPANIES LTD reports earnings for 16wks to Oct 16 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/slew-o-gold-sharp-for-finale.html | SLEW O' GOLD SHARP FOR FINALE | False | By Steven Crist | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | LAUREL ENTERTAINMENT INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/sports-of-the-times-a-snorkeler-s-tale.html | SPORTS OF THE TIMES; A Snorkeler's Tale | False | By Ira Berkow | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-roof-over-the-lie-073017.html | ROOF OVER THE L.I.E. | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | COMDISCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/hotel-venture-set.html | Hotel Venture Set | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/fed-eased-policy-in-september.html | FED EASED POLICY IN SEPTEMBER | False | By Jonathan Fuerbringer | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-shoemakers-and-barbers-on-the-second-floor-073015.html | SHOEMAKERS AND BARBERS ON THE SECOND FLOOR | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/arts/the-dance-new-work-by-cratty.html | THE DANCE: NEW WORK BY CRATTY | False | By Anna Kisselgoff | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/electrolux-of-sweden-tries-big-leap-to-expand.html | ELECTROLUX OF SWEDEN TRIES BIG LEAP TO EXPAND | False | By Barnaby J. Feder, Special To The New York Times | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/no-headline-075116.html | No Headline | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/sec-cites-jake-butcher.html | S.E.C. Cites Jake Butcher | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/sports-people-farewell-to-marathons.html | SPORTS PEOPLE; Farewell to Marathons | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/opinion/l-making-the-case-for-trial-lawyers-073012.html | MAKING THE CASE FOR TRIAL LAWYERS | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/shopwell-inc-reports-earnings-for-qtr-to-sept-29.html | SHOPWELL INC reports earnings for Qtr to Sept 29 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/patents-microscope-for-precise-measuring.html | PATENTS; MICROSCOPE FOR PRECISE MEASURING | False | By Stacy V. Jones | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/sports-people-cottier-at-the-helm.html | SPORTS PEOPLE; Cottier at the Helm | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/rangers-rally-from-4-0-deficit.html | RANGERS RALLY FROM 4-0 DEFICIT | False | By Kevin Dupont | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/sports-people-dorsett-to-play.html | SPORTS PEOPLE; Dorsett to Play | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/church-council-group-backs-a-reorganization-proposal.html | CHURCH COUNCIL GROUP BACKS A REORGANIZATION PROPOSAL | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/horn-hardart-co-reports-earnings-for-qtr-to-sept-29.html | HORN & HARDART CO reports earnings for Qtr to Sept 29 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/firstgulf-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRSTGULF BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/around-the-world-black-union-leader-held-in-south-africa.html | AROUND THE WORLD; Black Union Leader Held in South Africa | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/theater/the-theater-losing-it.html | THE THEATER: 'LOSING IT' | False | By Mel Gussow | 1984-11-13 | TX 1-465721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/american-science-engineering-reports-earnings-for-qtr-to-sept-26.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to Sept 26 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/major-accounting-merger-backed.html | Major Accounting Merger Backed | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/sports/theus-sparks-kings.html | THEUS SPARKS KINGS | False | By Craig Wolff | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/cozying-up-to-reagan-aided-some-foes-republican-says.html | 'Cozying Up' to Reagan Aided Some Foes, Republican Says | False | AP | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/entertainment-publicaions-reports-earnings-for-qtr-to-sept-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Sept 30 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/us/briefing-smoke-filled-room-dept.html | BRIEFING; Smoke-Filled Room Dept. | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/world/for-ghanaian-trip-to-eternity-a-canoe-a-lizard.html | FOR GHANAIAN TRIP TO ETERNITY: A CANOE, A LIZARD | False | By Clifford D. May | 1984-11-13 | TX 1-465721 |
| 1984-11-10 | 1984-11-10 | https://www.nytimes.com/1984/11/10/business/giant-piper-exploration-inc-reports-earnings-for-year-to-july-31.html | GIANT PIPER EXPLORATION INC reports earnings for Year to July 31 | False | | 1984-11-13 | TX 1-465721 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/around-the-nation-epa-s-aerial-survey-of-dow-plant-upheld.html | AROUND THE NATION; E.P.A.'s Aerial Survey of Dow Plant Upheld | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/around-the-world-us-reports-accord-with-japan-on-whales.html | AROUND THE WORLD; U.S. Reports Accord With Japan on Whales | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/about-westchester-cutting-fine-figures.html | ABOUT WESTCHESTER; CUTTING FINE FIGURES | False | By Lynne Ames | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-opinion-our-college-is-no-place-for-politics.html | LONG ISLAND OPINION; 'OUR COLLEGE IS NO PLACE FOR POLITICS' | False | By Steven C. Klipstein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/q-a-070829.html | Q&A | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-new-life-for-hotel.html | POSTINGS; NEW LIFE FOR HOTEL | False | By Shawn G. Kennedy | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/giving-nazis-a-break.html | GIVING NAZIS A BREAK | False | By Ralph Blumenthal | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/antiques-major-show-and-a-forum-at-morven.html | ANTIQUES; MAJOR SHOW AND A FORUM AT MORVEN | False | By Muriel Jacobs | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/l-letters-sex-education-is-not-like-snake-oil-077144.html | LETTERS; SEX EDUCATION IS NOT LIKE SNAKE OIL | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/brice-clark-co.html | BRICE, CLARK & CO. | False | By Howard Teichmann | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/childrens-books-designed-for-the-smallest.html | CHILDREN'S BOOKS; DESIGNED FOR THE SMALLEST | False | By Carrie Carmichael | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/simon-schuster-s-empire-builder.html | SIMON & SCHUSTER'S EMPIRE BUILDER | False | By Edwin McDowell | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/scholarships-to-honor-musicians.html | SCHOLARSHIPS TO HONOR MUSICIANS | False | By Rosalind Friedman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/li-salutes-byrant-a-renaissance-man.html | L.I. SALUTES BYRANT, A 'RENAISSANCE MAN' | False | By Valerie Brooks | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/penn-in-first-alone-routing-harvard.html | PENN IN FIRST ALONE, ROUTING HARVARD | False | By Peter Alfano | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/elusive-slopes-of-manchuria.html | ELUSIVE SLOPES OF MANCHURIA | False | By Christopher S. Wren | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/cabaret-gail-boggs-songs.html | CABARET: GAIL BOGGS, SONGS | False | By Stephen Holden | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/city-issues-rules-to-make-jails-safer.html | CITY ISSUES RULES TO MAKE JAILS SAFER | False | By Ronald Sullivan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/matchups-decided.html | MATCHUPS DECIDED | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/title-to-bloomsburg.html | Title to Bloomsburg | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/behind-the-osgood-file.html | BEHIND THE 'OSGOOD FILE' | False | By Albert J. Parisi | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-region-times-square-plan-approved.html | THE REGION; TIMES SQUARE PLAN APPROVED | False | By Alan Finder | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/china-observed-in-tianjin.html | CHINA OBSERVED IN TIANJIN | False | By Michael Kammen | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/shael-shapiro-marries-roslyn-ann-bernstein.html | Shael Shapiro Marries Roslyn Ann Bernstein | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-changing-world-of-world-histories.html | THE CHANGING WORLD OF WORLD HISTORIES | False | By Donald Kagan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/politics-tangles-the-supply-line-to-ethiopia.html | POLITICS TANGLES THE SUPPLY LINE TO ETHIOPIA | False | By E.j. Dionne Jr. | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/tax-executive-wed-to-susan-e-condon.html | Tax Executive Wed To Susan E. Condon | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gop-gains-set-stage-for-86-race.html | G.O.P. GAINS SET STAGE FOR '86 RACE | False | By Richard L. Madden | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/bloomingdales-nights-go-on.html | BLOOMINGDALE'S 'NIGHTS' GO ON | False | By Marian Courtney | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/higher-education-brandeis-seeks-to-restore-its-old-sense-of-identity.html | HIGHER EDUCATION; BRANDEIS SEEKS TO RESTORE ITS OLD SENSE OF IDENTITY | False | By Fox Butterfield | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/liquor-kills-8-in-india.html | Liquor Kills 8 in India | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/vietnam-veterans-trauma.html | VIETNAM VETERANS' TRAUMA | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/program-explores-aids.html | PROGRAM EXPLORES AIDS | False | By Linda Spear | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/lauren-rappoport-to-be-married-to-a-physician.html | Lauren Rappoport to Be Married to a Physician | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/c-corrections-076941.html | CORRECTIONS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-compelling-pieces-that-radiate-aura-of-mystery.html | ART; COMPELLING PIECES THAT RADIATE AURA OF MYSTERY | False | By William Zimmer | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/quartet-in-concert.html | Quartet in Concert | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/l-the-power-of-the-fanatics-070750.html | THE POWER OF THE FANATICS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/washington-the-empty-stage.html | WASHINGTON; THE EMPTY STAGE | False | By James Reston | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/music-state-opera-to-open-with-gala-concert.html | MUSIC; STATE OPERA TO OPEN WITH GALA CONCERT | False | By Rena Fruchter | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/pilgrim-among-the-culturati.html | PILGRIM AMONG THE CULTURATI | False | By Benjamin Demott | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/vermont-church-given-property-seized-in-raid.html | Vermont Church Given Property Seized in Raid | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/jill-h-ebbot-is-married-to-vk-burg.html | JILL H. EBBOT IS MARRIED TO V.K. BURG | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/republican-advice-to-reagan-varies.html | REPUBLICAN ADVICE TO REAGAN VARIES | False | By Hedrick Smith | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/adams-kennedy-advance-to-final.html | ADAMS, KENNEDY ADVANCE TO FINAL | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/dance-wagoner-troupe-in-amara.html | DANCE: WAGONER TROUPE IN 'AMARA' | False | By Jennifer Dunning | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/terms-worke-out-for-nuclear-dump.html | TERMS WORKE OUT FOR NUCLEAR DUMP | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/hunt-hopes-to-keep-giant-starting-role.html | Hunt Hopes to Keep Giant Starting Role | False | By Frank Litsky | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/theater-in-review-stop-the-world-a-circus-of-stereotypes.html | THEATER IN REVIEW; 'STOP THE WORLD, A CIRCUS OF STEREOTYPES | False | By Leah D. Frank | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/the-baboon-heart-and-baby-fae.html | THE BABOON HEART AND BABY FAE | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/politics-choosing-a-challenger-2-examples.html | POLITICS; CHOOSING A CHALLENGER: 2 EXAMPLES | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/best-sellers-nov-11-1984.html | BEST SELLERS Nov. 11, 1984 | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-terraced-offices.html | POSTINGS; TERRACED OFFICES | False | By Shawn G. Kennedy | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/actor-gets-a-new-kidney.html | Actor Gets a New Kidney | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/politics-political-focus-shifts-to-kean-and-1985-race.html | POLITICS; POLITICAL FOCUS SHIFTS TO KEAN AND 1985 RACE | False | By Joseph F. Sullivan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/face-the-nation-marks-its-30th-year.html | 'FACE THE NATION' MARKS ITS 30TH YEAR | False | By Marjorie Hunter | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/security-is-tight-for-parade-in-london.html | SECURITY IS TIGHT FOR PARADE IN LONDON | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/second-satellite-put-in-orbit-by-shuttle-astronauts.html | SECOND SATELLITE PUT IN ORBIT BY SHUTTLE ASTRONAUTS | False | By John Noble Wilford | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/higher-education-grassroots-colleges-a-fertile-time.html | HIGHER EDUCATION; GRASS-ROOTS COLLEGES: A FERTILE TIME | False | By Mary Beth Bruno | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/l-stockholm-071034.html | Stockholm | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/l-russian-cigarettes-075294.html | Russian Cigarettes | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/kenyas-windy-retreat-by-the-sea.html | KENYA'S WINDY RETREAT BY THE SEA | False | By Pyke Johnson Jr. | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-cars-bolster-speed-crackdown.html | NEW CARS BOLSTER SPEED CRACKDOWN | False | By Pete Mobilia | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/atomic-panel-says-yale-broke-rules.html | ATOMIC PANEL SAYS YALE BROKE RULES | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/a-new-explanation-of-watergate.html | A NEW EXPLANATION OF WATERGATE | False | By J. Anthony Lukas | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/l-letters-to-the-long-island-editor-067206.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/theater-museum-planned.html | THEATER MUSEUM PLANNED | False | By Peggy McCarthy | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/camera-new-products-make-a-debut-at-photokina.html | CAMERA; NEW PRODUCTS MAKE A DEBUT AT PHOTOKINA | False | By John Durniak | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-state-programs-are-many-and-varied.html | THE LEARNING DISABLED; STATE PROGRAMS ARE MANY AND VARIED | False | By Nancy Rubin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/ethnic-oral-history-becoming-booklets.html | ETHNIC ORAL HISTORY BECOMING BOOKLETS | False | By Frank Kelly | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/the-roots-of-revolution.html | THE ROOTS OF REVOLUTION | False | By Flora Lewis | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-risky-new-wrinkles-in-letters-of-credit.html | THE RISKY NEW WRINKLES IN LETTERS OF CREDIT | False | By Rosalind B. Resnick | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/a-town-unlike-wagner.html | A TOWN UNLIKE WAGNER | False | By Henry Kamm | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/tv-view-ellis-island-is-entertaining-kitsch.html | TV VIEW; 'ELLIS ISLAND' IS ENTERTAINING KITSCH | False | By John J. O'Connor | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/remembering-vietnam-veterans.html | REMEMBERING VIETNAM VETERANS | False | By Everett Alvarez, Jr. Verbatim: | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/stage-view-all-hail-the-rsc-but-what-is-to-be-learned.html | STAGE VIEW; ALL HAIL THE R.S.C., BUT WHAT IS TO BE LEARNED? | False | By Frank Rich | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-journal-067328.html | LONG ISLAND JOURNAL | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/music-orchestras-offer-programs.html | MUSIC; ORCHESTRAS OFFER PROGRAMS | False | By Robert Sherman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/miss-brown-wed-in-rye-to-a-banker.html | Miss Brown Wed in Rye To a Banker | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/teacher-sharing-remains-untested.html | TEACHER-SHARING REMAINS UNTESTED | False | By Jonathan Friendly | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/dr-eve-ludemann-to-marry-r-t-griffin-jr-feb-2.html | Dr. Eve Ludemann to Marry R. T. Griffin Jr. Feb. 2 | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-people-football-sleuthing.html | SPORTS PEOPLE; Football Sleuthing | False | | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/crafts-renaissance-of-gold-illumination.html | CRAFTS; RENAISSANCE OF GOLD ILLUMINATION | False | By Jerome Frank | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/no-one-charged-for-faking-forensic-report.html | NO ONE CHARGED FOR FAKING FORENSIC REPORT | False | By Joseph P. Fried | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/republicans-gain-in-state-legislature.html | REPUBLICANS GAIN IN STATE LEGISLATURE | False | By Iver Peterson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/varied-approaches-lend-spice-to-early-music.html | VARIED APPROACHES LEND SPICE TO EARLY MUSIC | False | By Allan Kozinn | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/on-your-toes-girls-and-mice.html | ON YOUR TOES, GIRLS AND MICE! | False | By Margo Jefferson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-young-readers-christmas.html | THE YOUNG READER'S CHRISTMAS | False | By Molly Ivins | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-insight-and-clarity-in-a-changing-career.html | ART; INSIGHT AND CLARITY IN A CHANGING CAREER | False | By Helen A. Harrison | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/perspectives-reading-requires-more-than-words.html | PERSPECTIVES; READING REQUIRES MORE THAN WORDS | False | By E.d. Hirsch Jr. | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/murder-trial-set-in-coast-slaying.html | MURDER TRIAL SET IN COAST SLAYING | False | By Robert Lindsey | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/florida-defeats-georgia.html | FLORIDA DEFEATS GEORGIA | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/future-events-season-in-full-swing.html | Future Events Season in Full Swing | False | BY Robert E. Tomasson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/clammer-is-also-a-collector.html | CLAMMER IS ALSO A COLLECTOR | False | By Cornelia Bowe | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/between-giants.html | BETWEEN GIANTS | False | By Stephen F. Larrabee | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/chess-christiansen-takes-the-masters-open.html | CHESS; CHRISTIANSEN TAKES THE MASTERS OPEN | False | By Robert Byrne | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/obituaries/walter-arm-75-dies-ex-police-press-chief.html | Walter Arm, 75, Dies; Ex-Police Press Chief | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/l-alone-and-not-married-070753.html | Alone and Not Married | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/behan-now-it-is-up-to-us.html | BEHAN: 'NOW IT IS UP TO US' | False | By Susan Kellam | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/blue-eyes-forever.html | BLUE EYES FOREVER | False | By Michael Lydon | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/bond-issue-to-aid-waste-research.html | BOND ISSUE TO AID WASTE RESEARCH | False | By Leo H. Carney | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/how-to-survive-a-sibling.html | HOW TO SURVIVE A SIBLING | False | By Joe McGinniss | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/numismatics-major-auctions-are-stirring-excitement.html | NUMISMATICS; MAJOR AUCTIONS ARE STIRRING EXCITEMENT | False | By Ed Reiter | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/tackling-the-transportation-crisis.html | TACKLING THE TRANSPORTATION CRISIS | False | By Eleanor Charles | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-world-salvador-rebels-are-still-there.html | THE WORLD; SALVADOR REBELS ARE STILL THERE | False | By Henry Giniger and Milt Freudenheim | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-the-most-memorable-words-are-the-easiest-to.html | CONNECTICUT OPINION; THE MOST MEMORABLE WORDS ARE THE EASIEST TO READ | False | By Norman L. MacHt | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-nation-getting-a-jump-on-forgers.html | THE NATION; GETTING A JUMP ON FORGERS | False | By Caroline Rand Herron, Carlyle C. Douglas, and Michael Wright | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/minish-considers-causes-of-his-loss.html | MINISH CONSIDERS CAUSES OF HIS LOSS | False | By Alfonso A. Narvaez | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/theater-david-storey-the-plays-simply-poured-out.html | THEATER; DAVID STOREY: 'THE PLAYS SIMPLY POURED OUT' | False | By Benedict Nightingale London | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/louisiana-family-fights-the-country-it-once-ruled.html | LOUISIANA FAMILY FIGHTS THE COUNTRY IT ONCE RULED | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-david-eyges.html | MUSIC: DAVID EYGES | False | By Jon Pareles | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/upstate-memorial-to-tilden-restored.html | UPSTATE MEMORIAL TO TILDEN RESTORED | False | By Harold Faber | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/flutie-madness-in-control.html | FLUTIE: MADNESS IN CONTROL | False | By Malcolm Moran | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/looking-ahead.html | Looking Ahead | False | By Susan F. Rasky | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/strong-mayor-system-returning-in-rochester.html | STRONG-MAYOR SYSTEM RETURNING IN ROCHESTER | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/more-or-less-of-everything-for-everybody.html | MORE OR LESS OF EVERYTHING FOR EVERYBODY | False | By Barbara Bader | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-ideal-neighbor.html | THE IDEAL NEIGHBOR | False | By Jane O'Reilly | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/l-letters-to-the-long-island-editor-075481.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/l-letters-to-the-westchester-editor-o-rourke-s-views-other-perspectives-064141.html | LETTERS TO THE WESTCHESTER EDITOR; O'Rourke's Views: Other Perspectives | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/l-the-power-of-the-fanatics-070740.html | The Power of the Fanatics | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/l-trade-gap-077052.html | Trade Gap | False | | 1984-11-14 | TX 1-466758 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/white-shroud.html | WHITE SHROUD | False | By Allen Ginsberg | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/bell-s-legacy-to-education-is-that-the-agency-still-survives.html | BELL'S LEGACY TO EDUCATION IS THAT THE AGENCY STILL SURVIVES | False | By Gene I. Maeroff | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/eating-disorders-are-studied.html | EATING DISORDERS ARE STUDIED | False | By Robert A. Hamilton | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/methane-condemns-11-suburban-akron-homes.html | METHANE CONDEMNS 11 SUBURBAN AKRON HOMES | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/dance-view-how-emotion-is-being-dealt-with-in-80-s-dances.html | DANCE VIEW; HOW EMOTION IS BEING DEALT WITH IN 80'S DANCES | False | By Anna Kisselgoff | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/lisa-whyte-has-nuptials.html | Lisa Whyte Has Nuptials | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-many-colleges-now-offer-ld-programs.html | THE LEARNING DISABLED; MANY COLLEGES NOW OFFER L.D. PROGRAMS | False | By Bob Weinstein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/a-dispute-erupts-on-medical-prize.html | A DISPUTE ERUPTS ON MEDICAL PRIZE | False | By Ralph Blumenthal | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/sewer-blasts-shake-yonkers.html | SEWER BLASTS SHAKE YONKERS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/lakewood-marks-education-week.html | LAKEWOOD MARKS EDUCATION WEEK | False | By Dan Jackson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/poised-at-the-gateway-to-the-alps.html | POISED AT THE GATEWAY TO THE ALPS | False | By Jeremy Bernstein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/q-a-077195.html | Q & A | False | By Dee Wedemeyer Help For the Handicapped Question: | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/plo-faction-picks-jordan-for-key-parley.html | P.L.O. FACTION PICKS JORDAN FOR KEY PARLEY | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/season-opens-dec-5-for-jupiter-symphony.html | Season Opens Dec. 5 for Jupiter Symphony | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/miss-havens-has-nuptials.html | Miss Havens Has Nuptials | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/talks-are-held-in-bid-to-avoid-a-milk-strike.html | Talks Are Held in Bid To Avoid a Milk Strike | False | By United Press International | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/architecture-view-a-romantic-modernist-wins-a-plum-from-the-getty.html | ARCHITECTURE VIEW; A ROMANTIC MODERNIST WINS A PLUM FROM THE GETTY | False | By Paul Goldberger | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/being-no-1-in-japan.html | BEING NO.1 IN JAPAN | False | By Clyde Haberman | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-how-lds-are-handled-in-new-yorks-schools.html | THE LEARNING DISABLED; HOW L.D.'S ARE HANDLED IN NEW YORK'S SCHOOLS | False | By Nicole Simmons | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/jane-herrman-to-wed-an-assistant-curator.html | Jane Herrman to Wed An Assistant Curator | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/for-li-s-veterans-memories-are-mixed.html | FOR L.I.'S VETERANS, MEMORIES ARE MIXED | False | By Shelly Feuer Domash | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/lebanon-suspends-talks-with-israel-on-troop-pullout.html | LEBANON SUSPENDS TALKS WITH ISRAEL ON TROOP PULLOUT | False | By John Kifner, Special To the New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/march-protests-attack-on-blacks.html | MARCH PROTESTS ATTACK ON BLACKS | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/board-of-education-to-allow-checks-on-employees.html | BOARD OF EDUCATION TO ALLOW CHECKS ON EMPLOYEES | False | By Joyce Purnick | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/andrea-s-popowich-plans-to-be-wed-to-r-j-meislin.html | Andrea S. Popowich Plans To Be Wed to R. J. Meislin | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-new-york-times-book-review-paperback-best-sellers.html | THE NEW YORK TIMES BOOK REVIEW PAPERBACK BEST SELLERS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073169.html | HOME VIDEO; NEW CASSETTES: FROM AYN RAND TO CHARLIE BROWN | False | By Howard Thompson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/holmes-looks-to-april-bout.html | HOLMES LOOKS TO APRIL BOUT | False | By Michael Katz | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-world-a-long-hard-round-of-talks.html | THE WORLD; A LONG, HARD ROUND OF TALKS | False | By Henry Giniger and Milt Freudenheim | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/easing-the-terror.html | EASING THE TERROR | False | By Sandra Friedland | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/dobbs-ferry-wins.html | Dobbs Ferry Wins | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/quartet-of-designers-end-spring-shows.html | QUARTET OF DESIGNERS END SPRING SHOWS | False | By Bernadine Morris | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-world-of-the-lonewolf-entrepreneur-all-of-the-work-for-all-of.html | THE WORLD OF THE LONE-WOLF ENTREPRENEUR; ALL OF THE WORK FOR ALL OF THE GLORY | False | By Miriam Rosen | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/at-st-anthony-s-tradition-is-being-updated.html | At St. Anthony's, Tradition Is Being Updated | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/exploring-the-highlands-of-zimbabwe.html | EXPLORING THE HIGHLANDS OF ZIMBABWE | False | By Alan Cowell | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/harpischord-joyce-lindorff.html | HARPSICHORD: JOYCE LINDORFF | False | By Allen Hughes | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/sara-eisenman-to-wed-r.html | Sara Eisenman to Wed R | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/margaret-d-ambrosio-is-wed-to-richard-g-doty.html | Margaret D'Ambrosio Is Wed to Richard G. Doty | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/yale-outlasts-princeton-27-24.html | YALE OUTLASTS PRINCETON, 27-24 | False | By William N. Wallace | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/a-trickster-and-his-upright-friend.html | A TRICKSTER AND HIS UPRIGHT FRIEND | False | By Mel Watkins | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/miss-churchman-wed-to-a-lawyer.html | Miss Churchman Wed to a Lawyer | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/yonkers-raceway-has-new-chief-27.html | YONKERS RACEWAY HAS NEW CHIEF, 27 | False | By Michael Strauss | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/disparity-in-school-spending-said-to-affect-teachers-most.html | DISPARITY IN SCHOOL SPENDING SAID TO AFFECT TEACHERS MOST | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/reported-crimes-innew-york-fell-by-8.8-from-82-to-83.html | Reported Crimes inNew York Fell by 8.8% From '82 to '83 | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/elizabeth-michael-sporkin-and-richard-eisenberg-to-wed-in-march.html | Elizabeth Michael Sporkin and Richard Eisenberg To Wed in March | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-spotting-problem-and-setting-a-course.html | THE LEARNING DISABLED; SPOTTING PROBLEM AND SETTING A COURSE | False | By Betty Osman | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-brain-studies-shed-light-on-disorders.html | THE LEARNING DISABLED; BRAIN STUDIES SHED LIGHT ON DISORDERS | False | By Sandra Blakeslee | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/a-boy-saved-by-the-bomb.html | A BOY SAVED BY THE BOMB | False | By John Calvin Batchelor | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/investing-wall-street-s-obsession-with-value.html | INVESTING; WALL STREET'S OBSESSION WITH 'VALUE' | False | By Anise C. Wallace | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/auto-restraints-cut-child-deaths-study-says.html | AUTO RESTRAINTS CUT CHILD DEATHS, STUDY SAYS | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/rangel-sees-bright-spots-in-election-results.html | RANGEL SEES BRIGHT SPOTS IN ELECTION RESULTS | False | By Jane Perlez | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/antiques-view-spotlight-on-victorian-furniture.html | ANTIQUES VIEW; SPOTLIGHT ON VICTORIAN FURNITURE | False | By Rita Reif | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/man-guilty-in-clinic-arsons.html | Man Guilty in Clinic Arsons | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-jersey-opinion-a-standard-of-social-justice-for-the-states.html | NEW JERSEY OPINION; A STANDARD OF SOCIAL JUSTICE FOR THE STATE'S INVESTMENT POLICIES | False | By Alan J. Karcher | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/l-laura-ashley-077050.html | Laura Ashley | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/independent-schools-staying-after-school-and-having-fun.html | INDEPENDENT SCHOOLS; STAYING AFTER SCHOOL AND HAVING FUN | False | By Elizabeth Llorente | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/marines-families-get-help.html | MARINES' FAMILIES GET HELP | False | By Fredda Sacharow | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/meditations-on-minutiae.html | MEDITATIONS ON MINUTIAE | False | By Harold Beaver | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/practical-traveler-guided-tours-at-the-flick-of-a-switch.html | PRACTICAL TRAVELER; GUIDED TOURS AT THE FLICK OF A SWITCH | False | By Paul Grimes | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/data-update.html | Data Update | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/what-s-doing-in-denver.html | WHAT'S DOING IN DENVER | False | By Iver Peterson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073192.html | HOME VIDEO; NEW CASSETTES FROM AYN RAND TO CHARLIE BROWN | False | By Glenn Collins | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/slew-o-gold-beaten-by-31-1-shot-in-breeders-cup.html | SLEW O' GOLD BEATEN BY 31-1 SHOT IN BREEDERS' CUP | False | By Steven Crist, Special To the New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/council-rejects-hospital-s-bid.html | COUNCIL REJECTS HOSPITAL'S BID | False | By Betsy Brown | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-a-directory-for-a-variety-of-services.html | THE LEARNING DISABLED; A DIRECTORY FOR A VARIETY OF SERVICES | False | By Phyllis Bernstein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/byars-confidently-rushes-into-heisman-picture.html | BYARS CONFIDENTLY RUSHES INTO HEISMAN PICTURE | False | By Jack Torry | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/con-edison-seeking-a-7.8-increase-in-gas-rates.html | CON EDISON SEEKING A 7.8% INCREASE IN GAS RATES | False | By William G. Blair | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/a-soviet-exile-reflects-on-his-lot.html | A SOVIET EXILE REFLECTS ON HIS LOT | False | By John Vinocur | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/food-convenient-stews-provide-a-hearty-main-course.html | FOOD; CONVENIENT STEWS PROVIDE A HEARTY MAIN COURSE | False | By Florence Fabricant | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/farm-equipment-hits-a-trough.html | FARM EQUIPMENT HITS A TROUGH | False | By Steven Greenhouse | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/amherst-tops-williams.html | Amherst Tops Williams | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/making-an-early-start-in-the-west.html | MAKING AN EARLY START IN THE WEST | False | By Alex Ward | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/around-the-world-uganda-halts-dealings-in-foreign-exchange.html | AROUND THE WORLD; Uganda Halts Dealings In Foreign Exchange | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/chicago-suburb-to-pay-landlords-to-integrate.html | CHICAGO SUBURB TO PAY LANDLORDS TO INTEGRATE | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/a-soviet-designer-of-tanks-revealed-as-a-bomb-pioneer.html | A SOVIET DESIGNER OF TANKS REVEALED AS A-BOMB PIONEER | False | By Theodore Shabad | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/shopper-s-world-scottish-agate-jewelry.html | SHOPPER'S WORLD; SCOTTISH AGATE JEWELRY | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/is-stae-of-siege-enough-to-keep-the-lid-on-chile.html | IS STAE OF SIEGE ENOUGH TO KEEP THE LID ON CHILE? | False | By Lydia Chavez | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/those-superstar-tenors.html | THOSE SUPERSTAR TENORS | False | By Will Crutchfield | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/trying-to-be-perfect.html | TRYING TO BE PERFECT | False | By Anne Tyler | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/after-years-of-growth-white-plains-draws-the-line.html | AFTER YEARS OF GROWTH, WHITE PLAINS DRAWS THE LINE | False | By Betsy Brown | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/delay-on-city-labor-contracts-works-to-koch-s-advantage.html | DELAY ON CITY LABOR CONTRACTS WORKS TO KOCH'S ADVANTAGE | False | By Michael Goodwin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/diining-out-world-war-ii-barge-in-new-role.html | DIINING OUT; WORLD WAR II BARGE IN NEW ROLE | False | By Florence Fabricant | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/ex-welfare-chiefs-recall-agency-s-problems.html | EX-WELFARE CHIEFS RECALL AGENCY'S PROBLEMS | False | By Jesus Rangel | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-debuts-in-review-075342.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-a-hot-auction-for-prentice-hall.html | IDEAS & TRENDS; A HOT AUCTION FOR PRENTICE-HALL | False | By Richard Levine and Katherine Robertsz | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/czechs-foil-bus-hijacking.html | Czechs Foil Bus Hijacking | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gardening-protecting-against-winter-injury.html | GARDENING ; PROTECTING AGAINST WINTER INJURY | False | By Carl Totemeier | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/headliners-redgrave-by-a-half.html | HEADLINERS; REDGRAVE BY A HALF | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/letter-from-mexico-young-writers-discover-the-urban-novel.html | LETTER FROM MEXICO - YOUNG WRITERS DISCOVER THE URBAN NOVEL | False | By Jonathan Kandell | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/leisure-when-flowers-have-gone-other-features-take-over.html | LEISURE; WHEN FLOWERS HAVE GONE, OTHER FEATURES TAKE OVER | False | By Michael B. Trimble | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/critics-choices-061460.html | CRITIC'S CHOICES | False | By John Russell Art | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/nuptials-planned-for-miss-gfeller.html | Nuptials Planned For Miss Gfeller | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/new-ideas.html | NEW IDEAS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/7-touchdown-day.html | 7-Touchdown Day | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-businessman-tries-to-raise-cash-for-moderate-grenada-party.html | U.S. BUSINESSMAN TRIES TO RAISE CASH FOR MODERATE GRENADA PARTY | False | By Joseph B. Treaster | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/socialist-millionaire-robert-maxwell-fighting-be-tabloid-king-london-s-fleet.html | SOCIALIST MILLIONAIRE: ROBERT MAXWELL; FIGHTING TO BE THE TABLOID KING OF LONDON'S FLEET STREET | False | By Leslie Wayne | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/talking-screening-co-ops-warned-on-rejections.html | TALKING SCREENING; CO-OPS WARNED ON REJECTIONS | False | By Andree Brooks | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/adrienneteschemacherwed.html | AdrienneTeschemacherWed | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/weddingplanned-by-miss-petersen.html | WeddingPlanned By Miss Petersen | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-spirit-is-everything.html | THE SPIRIT IS EVERYTHING | False | By Michael Henry Heim | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/overbite-and-undertone-high-tech-toothpaste.html | OVERBITE AND UNDERTONE; HIGH-TECH TOOTHPASTE | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/higher-education-a-round-trip-ticket-to-improved-teaching.html | HIGHER EDUCATION; A ROUND-TRIP TICKET TO IMPROVED TEACHING | False | By Andree Brooks | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/memories-of-springtime-murders-chill-small-alaskan-town.html | MEMORIES OF SPRINGTIME MURDERS CHILL SMALL ALASKAN TOWN | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/albania-opens-its-door-a-crack.html | ALBANIA OPENS ITS DOOR A CRACK | False | By David Binder | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/money-talks-too-loudly-for-german-politicians.html | MONEY TALKS TOO LOUDLY FOR GERMAN POLITICIANS | False | By John Tagliabue | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/audit-criticizes-state-s-foster-care-program.html | AUDIT CRITICIZES STATE'S FOSTER-CARE PROGRAM | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/alexandra-giurgiu-to-marry-on-dec-22.html | ALEXANDRA GIURGIU TO MARRY ON DEC. 22 | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/growing-up-a-winner.html | GROWING UP A WINNER | False | By Susan Kenney | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/jets-hope-to-end-skid-at-two.html | Jets Hope to End Skid at Two | False | By Gerald Eskenazi | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/jody-s-fink-an-attorney-marries-david-b-lippman.html | Jody S. Fink, an Attorney, Marries David B. Lippman | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/l-letters-073431.html | LETTERS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/q-with-brooklyn-s-chief-planner-wilbur-l-woods-touts-advantages-bourogh-sites.html | Q & A WITH BROOKLYN'S CHIEF PLANNER; WILBUR L. WOODS TOUTS ADVANTAGES OF BOUROGH SITES | False | By Dee Wedemeyer | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/utnapishtim-revisited.html | UT-NAPISHTIM REVISITED | False | By William L. Moran | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/foe-of-the-gandhis-vows-to-press-his-fight.html | FOE OF THE GANDHIS VOWS TO PRESS HIS FIGHT | False | By Pranay Gupte | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/preparing-for-the-influenza-season.html | PREPARING FOR THE INFLUENZA SEASON | False | By Jamie Talan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/organ-donors-needed.html | ORGAN DONORS NEEDED | False | By Peggy McCarthy | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/baboon-transplant-tests-described.html | BABOON TRANSPLANT TESTS DESCRIBED | False | By Lawrence K. Altman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-says-study-found-manuel-broke-no-law.html | U.S. SAYS STUDY FOUND MANUEL BROKE NO LAW | False | By Francis X. Clines, Special To the New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/international.html | International | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/czellecz-runs-for-202-yards.html | Czellecz Runs for 202 Yards | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/critics-choices-077158.html | CRITICS' CHOICES | False | By Mel Gussow Cable Tv | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/dining-out-familiar-french-in-westport.html | DINING OUT; FAMILIAR FRENCH IN WESTPORT | False | By Patricia Brooks | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/catherine-elliott-to-marry-in-june.html | Catherine Elliott To Marry in June | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/mary-l-hobson-w-j-f4in-natchez.html | Mary L. Hobson, W. J. F4in Natchez | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/diane-r-spiegel-wed-in-stamford.html | Diane R. Spiegel Wed in Stamford | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/leading-police-official-replaced-in-new-delhi.html | Leading Police Official Replaced in New Delhi | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/remembering-john-gardner-his-moderation-was-our-excess.html | REMEMBERING JOHN GARDNER: 'HIS MODERATION WAS OUR EXCESS' | False | By Nicholas Delbanco | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/dining-out-seasonal-menu-in-country-setting.html | DINING OUT; SEASONAL MENU IN COUNTRY SETTING | False | By Florence Fabricant | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-of-hearth-and-home-and-the-right-to-work.html | IDEAS & TRENDS; OF HEARTH AND HOME AND THE RIGHT TO WORK | False | By Bill Keller | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/l-letters-073434.html | LETTERS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/gallery-view-an-artist-finds-new-favor.html | GALLERY VIEW; AN ARTIST FINDS NEW FAVOR | False | By Grace Glueck | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/follow-up-on-the-news-birth-control.html | FOLLOW-UP ON THE NEWS ; Birth Control | False | By Richard Haitch | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/augusta-scribner-lawyer-for-the-nlrb-marries.html | Augusta Scribner, Lawyer For the N.L.R.B., Marries | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/around-the-world-7-tamils-reported-slain-by-sri-lanka-troops.html | AROUND THE WORLD; 7 Tamils Reported Slain By Sri Lanka Troops | False | AP | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/l-skin-and-emotions-070704.html | Skin and Emotions | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-its-teacher-shortage-time-again.html | THE SCHOOLS; IT'S TEACHER SHORTAGE TIME AGAIN | False | By Sally Reed | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/women-see-little-progress-in-hiring-by-un.html | WOMEN SEE LITTLE PROGRESS IN HIRING BY U.N. | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/world-war-i-then-ii-then.html | WORLD WAR I; THEN II; THEN. . . | False | By George F. Kennan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/business-forum-retirement-and-budget-cuts-social-security-a-program-at-risk.html | BUSINESS FORUM: RETIREMENT AND BUDGET CUTS; SOCIAL SECURITY: A PROGRAM AT RISK | False | By Robert Eisner | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-another-shuffle-in-spaceand-a-senator-on-deck.html | IDEAS & TRENDS; ANOTHER SHUFFLE IN SPACE,AND A SENATOR ON DECK | False | By Richard Levine and Katherine Roberts | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/press-notes-upi-says-new-profits-ease-its-ills.html | PRESS NOTES; U.P.I. SAYS NEW PROFITS EASE ITS ILLS | False | By Alex S. Jones | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/chilean-troops-raid-shantytown-and-detain-2000.html | CHILEAN TROOPS RAID SHANTYTOWN AND DETAIN 2,000 | False | By Lydia Chavez | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-people-aftermath-of-fight.html | SPORTS PEOPLE; Aftermath of Fight | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/children-s-crusade.html | CHILDREN'S CRUSADE | False | By Nicholas Lemann | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/second-chance-for-a-70s-musical.html | SECOND CHANCE FOR A 70'S MUSICAL | False | By Samuel G. Freedman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/12-die-in-egyptian-collapse.html | 12 Die in Egyptian Collapse | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-the-greatest-need-science-instructors.html | THE SCHOOLS; THE GREATEST NEED: SCIENCE INSTRUCTORS | False | By Joyce Purnick | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/alice-peterson-affianced.html | Alice Peterson Affianced | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/a-school-for-nannies-opens.html | A SCHOOL FOR NANNIES OPENS | False | By Jacqueline Shaheen | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/about-men-among-warriors.html | ABOUT MEN; AMONG WARRIORS | False | By Mike Mallowe | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/striking-coal-miners-in-britain-expect-to-get-aid-from-libya.html | STRIKING COAL MINERS IN BRITAIN EXPECT TO GET AID FROM LIBYA | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/hail-soccer-game-is-all-to-rome-fans.html | HAIL, SOCCER! GAME IS ALL TO ROME FANS | False | By Paul Hofmann | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/council-for-arts-getting-new-home.html | COUNCIL FOR ARTS GETTING NEW HOME | False | By Alvin Klein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/l-stockholm-071036.html | STOCKHOLM | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/cabaret-georgia-louis-sings.html | CABARET: GEORGIA LOUIS SINGS | False | By John S. Wilson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/britain-s-american-band.html | BRITAIN'S AMERICAN BAND | False | By Robert Palmer | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/soviet-tries-to-explain-the-victory-by-reagan.html | SOVIET TRIES TO EXPLAIN THE VICTORY BY REAGAN | False | By Seth Mydans | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/l-peace-exchanges-071041.html | Peace Exchanges | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-is-said-to-be-studying-ways-to-increase-pressure-on-nicaragua.html | U.S. IS SAID TO BE STUDYING WAYS TO INCREASE PRESSURE ON NICARAGUA | False | By Philip Taubman, Special To the New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/black-publisher-expanding-goals.html | BLACK PUBLISHER EXPANDING GOALS | False | By Pamela Margoshes | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-opinion-teenagers-in-paradise.html | LONG ISLAND OPINION; TEEN-AGERS IN PARADISE | False | By Jamie Duffy | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/koch-warns-of-shift-of-power-in-government.html | KOCH WARNS OF SHIFT OF POWER IN GOVERNMENT | False | | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/theater/stage-the-dawns-are-quiet-here-a-soviet-play.html | STAGE: 'THE DAWNS ARE QUIET HERE,' A SOVIET PLAY | False | By Mel Gussow | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073187.html | HOME VIDEO; NEW CASSETTES FROM AYN RAND TO CHARLIE BROWN | False | By Glenn Collins | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/about-cars-the-t-bird-is-30-years-old.html | ABOUT CARS; THE T-BIRD IS 30 YEARS OLD | False | By Marshall Schuon | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/job-site-neighbors-complaints-rise.html | JOB-SITE NEIGHBORS' COMPLAINTS RISE | False | By George W. Goodman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/around-the-garden.html | AROUND THE GARDEN ; | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/overbite-and-undertone-teeth.html | OVERBITE AND UNDERTONE; TEETH; | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/6-killed-by-mine-in-thailand.html | 6 Killed by Mine in Thailand | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/miami-loses-after-31-0-lead.html | MIAMI LOSES AFTER 31-0 LEAD | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/states-literature-is-focus-of-seminar.html | STATE'S LITERATURE IS FOCUS OF SEMINAR | False | By Laurie A. O'Neill | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/title-to-mt-st-michael-s.html | TITLE TO MT. ST. MICHAEL'S | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/after-a-genius.html | AFTER A GENIUS | False | By Deborah Trustman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-york-will-adopt-new-vehicle-stickers.html | New York Will Adopt New Vehicle Stickers | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/corporations-strengthen-security-in-answer-to-terrorism.html | CORPORATIONS STRENGTHEN SECURITY IN ANSWER TO TERRORISM | False | By Edward Hudson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/concert-boehm-quintette.html | CONCERT: BOEHM QUINTETTE | False | By Tim Page | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/l-sandburg-and-frost-073406.html | Sandburg and Frost | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/l-when-india-was-a-colony-070752.html | When India Was a Colony | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/headliners-gesundheit.html | HEADLINERS; Gesundheit! | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/exeter-defeats-andover.html | EXETER DEFEATS ANDOVER | False | By William J. Miller | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/rutgers-stuns-west-virginia.html | RUTGERS STUNS WEST VIRGINIA | False | By Gerald Eskenazi | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/greenwich-stays-alive.html | Greenwich Stays Alive | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-case-study-of-one-teen-ager-s-victory.html | THE LEARNING DISABLED; CASE STUDY OF ONE TEEN-AGER'S VICTORY | False | By Sharon Johnson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-schools-that-overcome-girls-computer.html | THE EDUCATION CONSUMER; SCHOOLS THAT OVERCOME GIRLS COMPUTER SHYNESS | False | By Lovett S. Gray | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/speaking-personally-keeping-a-log-on-staying-warm.html | SPEAKING PERSONALLY; KEEPING A LOG ON STAYING WARM | False | By Bill Earls | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/people.html | PEOPLE | False | By Sandra Gardner | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/fuel-cooperatives-offer-alternative.html | FUEL COOPERATIVES OFFER ALTERNATIVE | False | By Tom Callahan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/miss-makepeace-weds-a-t-rojas-jr.html | Miss Makepeace Weds A. T. Rojas Jr. | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/crictics-choices.html | CRICTICS' CHOICES | False | By Howard Thompson Broadcast Tv | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/s-carolina-wins-9th-in-row.html | S. CAROLINA WINS 9TH IN ROW | False | By Gordon S. White Jr., Special To the New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-the-reform-movement-still-surging.html | THE SCHOOLS; THE REFORM MOVEMENT STILL SURGING | False | By Sally Reed | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/children-s-negligence-suit-upheld-over-injury-to-father.html | Children's Negligence Suit Upheld Over Injury to Father | False | AP | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-world-of-the-lonewolf-entrepreneur-a-fullservice-agency-rolled.html | THE WORLD OF THE LONE-WOLF ENTREPRENEUR; A FULL-SERVICE AGENCY ROLLED INTO ONE | False | By Miriam Rosen | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/if-you-re-thinking-of-living-in-tappan.html | IF YOU'RE THINKING OF LIVING IN TAPPAN | False | By Gene Rondinaro | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/physician-is-wed-t.html | Physician Is Wed T | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/long-range-hope-for-republicans-is-found-in-poll.html | LONG-RANGE HOPE FOR REPUBLICANS IS FOUND IN POLL | False | By Adam Clymer | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/l-letters-validity-of-polis-confirmed-over-and-over-073435.html | LETTERS; VALIDITY OF POLIS CONFIRMED OVER AND OVER | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/legal-circles-keep-eye-on-tenant-suitz.html | LEGAL CIRCLES KEEP EYE ON TENANT SUITZ | False | By Carlo M. Sardella | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/los-angeles-zoo-is-faulted.html | Los Angeles Zoo Is Faulted | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/art-view-drawings-that-reflect-a-great-connoisseur.html | ART VIEW; DRAWINGS THAT REFLECT A GREAT CONNOISSEUR | False | By John Russell | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/volunteer-adviser-named.html | Volunteer Adviser Named | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/the-lively-arts-recreating-baroque-masterpieces.html | THE LIVELY ARTS; RECREATING BAROQUE MASTERPIECES | False | By Barbara Delatiner | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-guide.html | WESTCCHESTER GUIDE | False | By Eleanor Charles | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/pat-nixon-leaves-hospital.html | Pat Nixon Leaves Hospital | False | By United Press International | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/alone-and-not-married-070761.html | ALONE AND NOT MARRIED | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/on-language-terminate-the-neutralize.html | ON LANGUAGE; TERMINATE THE NEUTRALIZE | False | By William Safire | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/boat-capsizes-in-jersey-2-die.html | BOAT CAPSIZES IN JERSEY; 2 DIE | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/syracuse-prevails-by-29-0.html | SYRACUSE PREVAILS BY 29-0 | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/mozambique-capital-skirts-famine.html | MOZAMBIQUE CAPITAL SKIRTS FAMINE | False | By Henry Kamm | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/airline-dispute-stirs-east-hampton.html | AIRLINE DISPUTE STIRS EAST HAMPTON | False | By Thomas Clavin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/sunday-observer-bedtime-story.html | SUNDAY OBSERVER; BEDTIME STORY | False | By Russell Baker | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/town-has-not-a-single-shingle-for-a-lawyer.html | TOWN HAS NOT A SINGLE SHINGLE FOR A LAWYER | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/choice-mountains-great-and-small.html | CHOICE MOUNTAINS, GREAT AND SMALL | False | By Stanley Carr | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/the-world-of-the-lonewolf-entrepreneur.html | THE WORLD OF THE LONE-WOLF ENTREPRENEUR | False | By Miriam Rozen | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/julia-troxell-to-marry.html | Julia Troxell to Marry | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/between-washington-and-moscow-nicaragua.html | BETWEEN WASHINGTON AND MOSCOW, NICARAGUA | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-anachronistic-davies-on-view-at-the-hudson-river-museum.html | ART; ANACHRONISTIC DAVIES ON VIEW AT THE HUDSON RIVER MUSEUM | False | By Vivien Raynor | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/mature-stars-seek-the-formula-for-mass-appeal.html | MATURE STARS SEEK THE FORMULA FOR MASS APPEAL | False | By Stephen Holden | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-jersey-journal-063849.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/margaret-maass-plans-to-wed-in-may.html | Margaret Maass Plans to Wed in May | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/beacon-hill-where-the-past-is-present.html | BEACON HILL: WHERE THE PAST IS PRESENT | False | By Phyllis Lee Levin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/canadian-gas-offers-savings.html | CANADIAN GAS OFFERS SAVINGS | False | By Pete Mobilia | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/childrens-books-a-classic-new-and-complete.html | CHILDREN'S BOOKS; A CLASSIC, NEW AND COMPLETE | False | By Michael Steinberg | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/issues-guarantee-the-president-some-hard-days-at-the-office.html | ISSUES GUARANTEE THE PRESIDENT SOME HARD DAYS AT THE OFFICE | False | By Steven R. Weisman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/nonprofit-organizations-set-up-umbrella-group.html | NONPROFIT ORGANIZATIONS SET UP UMBRELLA GROUP | False | By Kathleen Teltsch | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-when-college-is-not-a-good-option.html | CONNECTICUT OPINION; WHEN COLLEGE IS NOT A GOOD OPTION | False | By Kay S. Long | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-si-borough-president-is-sworn-in.html | NEW S.I. BOROUGH PRESIDENT IS SWORN IN | False | By Esther B. Fein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-opinion-life-and-death-a-pane-of-glass.html | WESTCHESTER OPINION; LIFE AND DEATH, A PANE OF GLASS | False | By Jack Myers | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/in-short-073452.html | IN SHORT | False | By Helen MacInnes. (Harcourt Brace Jovanovich, $15.95.)By Olive Ann Burns. (Ticknor & Fields, $16.95.)By Martin Page. (Pantheon, $13.95.)By Mark Christensen and Cameron Stauth. (Morrow, $15.95.)By George V. Higgins. (MacMillan, $15.95.)By Renata Scotto and Octavio Roca. (Doubleday, $16.95.) By Steven Levy. (Anchor/Doubleday, $17.95.) | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/c-a-correction-075544.html | A CORRECTION | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/an-insurance-giant-is-a-computer-dealer.html | AN INSURANCE GIANT IS A COMPUTER DEALER | False | By Robert A. Hamilton | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/children-s-theater-a-mixed-bag.html | CHILDREN'S THEATER: A MIXED BAG | False | By Alvin Klein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-of-the-times-racing-s-greatest-day.html | SPORTS OF THE TIMES; RACING'S GREATEST DAY | False | By George Vecsey | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/asbestos-battle-rages-in-merrick.html | ASBESTOS BATTLE RAGES IN MERRICK | False | By Susan Carey Dempsey | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/in-a-nicaraguan-village-were-used-to-gunfire.html | IN A NICARAGUAN VILLAGE, 'WERE USED TO GUNFIRE' | False | By Gordon Mott | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/sound-separate-amplifiers-justify-high-expectations.html | SOUND; SEPARATE AMPLIFIERS JUSTIFY HIGH EXPECTATIONS | False | By Hans Fantel | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/little-creatures-who-leave-home.html | LITTLE CREATURES WHO LEAVE HOME | False | By Leonard Michaels | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/hanoi-called-hesitant-to-let-foes-go.html | HANOI CALLED HESITANT TO LET FOES GO | False | By Bernard Gwertzman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/slide-closes-coast-highway.html | Slide Closes Coast Highway | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/l-nfl-too-predictable-077042.html | N.F.L. Too Predictable | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/violence-in-india-several-intertwined-roots.html | VIOLENCE IN INDIA: SEVERAL INTERTWINED ROOTS | False | By Robert Trumbull | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/after-all-else-why-not-star-in-movies.html | AFTER ALL ELSE, WHY NOT STAR IN MOVIES? | False | By Richard Bernstein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/parentrun-school-successful-tactic.html | PARENT-RUN SCHOOL: SUCCESSFUL TACTIC | False | By Marian Courtney | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-opinion-where-is-the-private-money-president-reagan.html | WESTCHESTER OPINION ; WHERE IS THE PRIVATE MONEY PRESIDENT REAGAN PROMISED? | False | By Milton Goldin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/chryslers-hard-charger.html | CHRYSLER'S HARD CHARGER | False | By Robert Townsend | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/music-center-starting-concerts.html | MUSIC; CENTER STARTING CONCERTS | False | By Rene Fruchter | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/violence-makes-sikhs-fear-for-their-future-in-india.html | VIOLENCE MAKES SIKHS FEAR FOR THEIR FUTURE IN INDIA | False | By James M. Markham | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-nfl-thwarted-in-raiders-case.html | IDEAS & TRENDS; N.F.L. THWARTED IN RAIDERS CASE | False | By Richard Levine and Katherine Roberts | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/dining-out-mexico-comes-to-new-providence.html | DINING OUT; MEXICO COMES TO NEW PROVIDENCE | False | By Anne Semmes | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/kelley-a-brown-wed-in-california.html | Kelley A. Brown Wed in California | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/panel-finds-racism-in-a-toledo-high-school.html | PANEL FINDS RACISM IN A TOLEDO HIGH SCHOOL | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/about-long-islanders-she-wants-people-to-love-new-york.html | ABOUT LONG ISLANDERS ; SHE WANTS PEOPLE TO LOVE NEW YORK | False | By Lawrence Van Gelder | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/perspectives-the-test-of-growing-student-diversity.html | PERSPECTIVES; THE TEST OF GROWING STUDENT DIVERSITY | False | By Ernest L. Boyer | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/in-the-nation-reagan-and-the-court.html | IN THE NATION; REAGAN AND THE COURT | False | By Tom Wicker | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/fire-destroys-a-church-in-bedford-stuyvesant.html | Fire Destroys a Church In Bedford-Stuyvesant | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-still-lives-a-performance-piece.html | MUSIC: 'STILL LIVES,' A PERFORMANCE PIECE | False | By Jon Pareles | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/virginia-woolf-in-new-york.html | VIRGINIA WOOLF IN NEW YORK | False | By Anatole Broyard | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/lives-of-caroline.html | LIVES OF CAROLINE | False | By Nancy Evans | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/ratchford-assesses-loss-to-rowland.html | RATCHFORD ASSESES LOSS TO ROWLAND | False | By Peggy McCarthy | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/editors-note-075965.html | EDITORS' NOTE | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/jersey-takes-over-east-orange-schools-finances.html | JERSEY TAKES OVER EAST ORANGE SCHOOLS' FINANCES | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/pba-commuter-airline-in-east-grounded-by-agency-over-safety.html | P.B.A., COMMUTER AIRLINE IN EAST, GROUNDED BY AGENCY OVER SAFETY | False | By Richard Witkin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/allen-ginsberg-intimations-of-mortality.html | ALLEN GINSBERG: INTIMATIONS OF MORTALITY | False | By Francis X. Clines | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/knicks-end-slump-by-downing-kings.html | KNICKS END SLUMP BY DOWNING KINGS | False | By Sam Goldaper | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/a-tribute-to-reagan-a-message-to-democrats.html | A TRIBUTE TO REAGAN, A MESSAGE TO DEMOCRATS | False | By Howell Raines | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-world-jarulseski-takes-over-security.html | THE WORLD; JARULSESKI TAKES OVER SECURITY | False | By Henry Giniger and Milt Freudenheim | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-and-50-concerns-meet-on-security.html | WESTCHESTER AND 50 CONCERNS MEET ON SECURITY | False | By Edward Hudson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/c-corrections-077017.html | CORRECTIONS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/players-may-ask-for-an-end-to-free-agent-draft.html | PLAYERS MAY ASK FOR AN END TO FREE-AGENT DRAFT | False | Murray Chass on Baseball | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/islanders-defeat-penguins-5-4.html | ISLANDERS DEFEAT PENGUINS, 5-4 | False | By Kevin Dupont | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/week-in-business-landslide-election-heartens-investors.html | WEEK IN BUSINESS; LANDSLIDE ELECTION HEARTENS INVESTORS | False | By Merrill Perlman | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/jersey-to-check-600-drinking-water-supplies.html | JERSEY TO CHECK 600 DRINKING-WATER SUPPLIES | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/central-islip-is-upset-by-bellport-32-29.html | Central Islip Is Upset by Bellport, 32-29 | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/around-the-nation-heart-liver-transplant-performed-on-2-year-old.html | AROUND THE NATION; Heart-Liver Transplant Performed on 2-Year-Old | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/11-food-outlets-cited-by-city-for-violations-of-health-code.html | 11 Food Outlets Cited by City For Violations of Health Code | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/bass-fishermen-await-relief.html | BASS FISHERMEN AWAIT RELIEF | False | By John Rather | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-world-the-stakes-and-the-toll-rise-in-south-africa.html | THE WORLD; THE STAKES AND THE TOLL RISE IN SOUTH AFRICA | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/ousted-disk-jockey-awarded-194000-in-age-bias-case.html | Ousted Disk Jockey Awarded $194,000 in Age Bias Case | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/l-consumer-prices-077048.html | Consumer Prices | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/northeast-faces-crisis-on-radioactive-waste.html | NORTHEAST FACES CRISIS ON RADIOACTIVE WASTE | False | By Matthew L. Wald | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/veteran-journalist-running-from-love.html | VETERAN JOURNALIST RUNNING FROM LOVE | False | By Pete Hamill | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/home-clinic-using-nails-on-concrete-or-masonry.html | HOME CLINIC; USING NAILS ON CONCRETE OR MASONRY | False | By Bernard Gladstone | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-notes-st-louis-fosters-new-music.html | MUSIC NOTES; ST. LOUIS FOSTERS NEW MUSIC | False | By Tim Page | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/no-headline-070121.html | No Headline | False | By Franklin Whitehouse | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/capitals-tied-by-devils.html | Capitals Tied by Devils | False | By Alex Yannis | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/overbite-undertone-underground-music-new-york-subway-riders-have-learned-dread.html | OVERBITE AND UNDERTONE; UNDERGROUND MUSIC New York subway riders have learned to dread the itinerant musicians: the saxophonist who honks out choruses of ''Blue Moon'' while struggling to keep his balance in a moving car; the accordionist who grinds out old polkas on packed trains. But the other evening on a BMT platform at Times Square, a violinist offered selections from Bach and Paganini with style and mastery. Between numbers, he kept up a friendly line of patter about the music and the fun of playing for a subway crowd. | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/flutie-boosts-eagles.html | FLUTIE BOOSTS EAGLES | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/versions-of-the-nativity.html | VERSIONS OF THE NATIVITY | False | By Madeleine L'Engle | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/cornell-wins-19-7.html | CORNELL WINS, 19-7 | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/virginia-gilder-bride-of-george-keeler-4th.html | Virginia Gilder Bride Of George Keeler 4th | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/sand-mines-face-more-opposition.html | SAND MINES FACE MORE OPPOSITION | False | By Joe Dysart | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/bolivian-staple-spicy-saltenas.html | BOLIVIAN STAPLE: SPICY SALTENAS | False | By Peter McFarren | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-year-s-best-illustrated-books.html | THE YEAR'S BEST ILLUSTRATED BOOKS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/an-obsession-that-is-not-trivial.html | AN 'OBSESSION' THAT IS NOT TRIVIAL | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/toni-santangelo-wed-in-purchase.html | Toni Santangelo Wed in Purchase | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/whats-a-parent-to-do.html | WHAT'S A PARENT TO DO? | False | By Ellen Goodman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/his-next-challenge-keeping-the-economy-strong.html | HIS NEXT CHALLENGE: KEEPING THE ECONOMY STRONG | False | By Peter T. Kilborn | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-view-rest-in-peace-salieri-no-one-killed-mozart.html | MUSIC VIEW; REST IN PEACE, SALIERI, NO ONE KILLED MOZART | False | By Donal Henahan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/elizabeth-k-krimendahl-is-engaged-to-marry-christopher-r-wolf-in-may.html | Elizabeth K. Krimendahl Is Engaged To Marry Christopher R. Wolf in May | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/outdoors-decoy-carver-remembered-in-book.html | OUTDOORS; Decoy Carver Remembered in Book | False | By Nelson Bryant | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/hoban-returns-interception-105-yards.html | Hoban Returns Interception 105 Yards | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/personal-finance-the-alternative-minimum-tax-blues.html | PERSONAL FINANCE; THE ALTERNATIVE MINIMUM TAX BLUES | False | By Deborah Rankin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/working-together-is-high-on-the-list-of-85-challenges.html | WORKING TOGETHER IS HIGH ON THE LIST OF '85 CHALLENGES | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/westchester-journal-067357.html | WESTCHESTER JOURNAL | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/theater-can-war-be-dull-it-is-at-mccarter.html | THEATER; CAN WAR BE DULL? IT IS AT McCARTER | False | By Alvin Klein | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/book-chronicles-a-connecticut-life.html | BOOK CHRONICLES A CONNECTICUT LIFE | False | By Frances Phipps | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-opinion-indiana-jones-help-me-back-on-my-feetz.html | LONG ISLAND OPINION ; INDIANA JONES, HELP ME BACK ON MY FEETZ | False | By Kehl O'Hagan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/social-issues-court-order-stirs-black-recruitment.html | SOCIAL ISSUES; COURT ORDER STIRS BLACK RECRUITMENT | False | By William Robbins | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-nation-world-s-fair-cries-help.html | THE NATION; WORLD'S FAIR CRIES 'HELP' | False | By Caroline Rand Herron, Carlyle C. Douglas, and Michael Wright | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-guide-070211.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/miss-hauserman-to-marry-in-june.html | Miss Hauserman To Marry in June | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-region-winning-with-and-without-the-coattails.html | THE REGION; WINNING WITH AND WITHOUT THE COATTAILS | False | By Alan Finder | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/li-students-train-to-become-pilots.html | L.I. STUDENTS TRAIN TO BECOME PILOTS | False | By Doris Meadows | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-people-tennis-reactions.html | SPORTS PEOPLE; Tennis Reactions | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-of-the-times-timely-tranfusion.html | Sports of The Times; Timely Tranfusion | False | By Dave Anderson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/ideas-trends-cheap-electricity-up-to-a-point.html | IDEAS & TRENDS; CHEAP ELECTRICITY-UP TO A POINT | False | By Matthew L. Wald | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/nancy-reagan-s-role-grows.html | NANCY REAGAN'S ROLE GROWS | False | By Steven R. Weisman, Special To the New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/cable-tv-notes-restaging-fugard-for-the-home-screen.html | CABLE TV NOTES; RESTAGING FUGARD FOR THE HOME SCREEN | False | By Steve Schneider | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/bridge-large-and-small-clouds-over-seattle.html | BRIDGE; LARGE AND SMALL CLOUDS OVER SEATTLE | False | By Alan Truscott | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/wedge-of-land-stirs-debate.html | WEDGE OF LAND STIRS DEBATE | False | By Sharon Monahan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/food-chocolate-mania.html | FOOD; CHOCOLATE MANIA | False | By Craig Claiborne Andpierre Franey | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-shopping-escaping-the-rut.html | CONNECTICUT OPINION; SHOPPING: ESCAPING THE RUT | False | By Addie Wagner | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/art-images-of-walls-in-china-translated-into-mixed-media.html | ART; IMAGES OF WALLS IN CHINA TRANSLATED INTO MIXED MEDIA | False | By David L. Shirey | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/principals-swap-education-ideas.html | PRINCIPALS SWAP EDUCATION IDEAS | False | By Jonathan Friendly | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/l-coaches-must-monitor-075991.html | Coaches Must Monitor | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/business-forum-building-profits-into-conservation.html | BUSINESS FORUM; BUILDING PROFITS INTO CONSERVATION | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/l-winslow-s-warning-077043.html | Winslow's Warning | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/study-of-working-mothers.html | Study of Working Mothers | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/us-women-win-in-bridge-poland-world-open-victors.html | U.S. WOMEN WIN IN BRIDGE; POLAND WORLD OPEN VICTORS | False | By Alan Truscott | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-what-to-look-for-in-educational-software.html | THE EDUCATION CONSUMER; WHAT TO LOOK FOR IN EDUCATIONAL SOFTWARE | False | By Peggy Schmidt | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/gardening-protecting-against-winter-injury.html | GARDENING; PROCTECTING AGIANST WINTER INJURY | False | By Carl Totemeier | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/l-letters-strategies-for-graduates-in-the-new-china-073451.html | LETTERS; STRATEGIES FOR GRADUATES IN THE NEW CHINAS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/safety-valve-asked-in-jersey-in-gun-law-mandating-term.html | 'SAFETY VALVE' ASKED IN JERSEY IN GUN LAW MANDATING TERM | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/jersey-action-asked-on-speeding.html | JERSEY ACTION ASKED ON SPEEDING | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/byu-extends-streak-to-21.html | B.Y.U. EXTENDS STREAK TO 21 | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-33-plots-for-sale.html | POSTINGS; 33 PLOTS FOR SALE | False | By Shawn G. Kennedy | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/historian-contends-raiders-didn-t-get-sitting-bull-bones.html | HISTORIAN CONTENDS RAIDERS DIDN'T GET SITTING BULL BONES | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/utrecht-to-jace-john-jay.html | UTRECHT TO JACE JOHN JAY | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/photos-of-the-local-scene-in-an-old-jewish-hub-only-vestiges-remain.html | Photos of the local scene; IN AN OLD JEWISH HUB, ONLY VESTIGES REMAIN | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/washington-and-texas-lose.html | WASHINGTON AND TEXAS LOSE | False | By Roy S. Johnson, Special To the New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/uncertainty-marks-conference-on-how-to-meet-state-s-power-needs.html | UNCERTAINTY MARKS CONFERENCE ON HOW TO MEET STATE'S POWER NEEDS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/conference-to-focus-on-drug-abuse.html | CONFERENCE TO FOCUS ON DRUG ABUSE | False | By Gary Kriss | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/fpm.html | FPM | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/l-the-power-of-the-fanatics-070746.html | THE POWER OF THE FANATICS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/c-corrections-076943.html | CORRECTIONS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/us-envoy-accused-of-insensitivity-by-mexicans.html | U.S. ENVOY ACCUSED OF INSENSITIVITY BY MEXICANS | False | By Richard J. Meislin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/magazine/bearing-a-child-in-medical-school.html | BEARING A CHILD IN MEDICAL SCHOOL | False | By Perri Klass | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/trades-rumored-for-islanders.html | TRADES RUMORED FOR ISLANDERS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/hospice-benefit-off-to-slow-start.html | HOSPICE BENEFIT OFF TO SLOW START | False | By Sandra Friedland | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/stamps-considering-errors-freaks-and-oddities.html | STAMPS; CONSIDERING ERRORS, FREAKS AND ODDITIES | False | By Richard L. Sine | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/dodger-fan-from-chongqing.html | DODGER FAN FROM CHONGQING | False | By Jean Fritz | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/7-die-in-brazilian-shootout.html | 7 Die in Brazilian Shootout | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/judge-backs-effort-to-make-port-more-competitive.html | JUDGE BACKS EFFORT TO MAKE PORT MORE COMPETITIVE | False | By Sam Roberts | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/recent-sales-077189.html | Recent Sales | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/st-johns-rallies-to-upset-hofstra.html | ST. JOHN'S RALLIES TO UPSET HOFSTRA | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/movies/fim-view-directors-evoke-many-americas.html | FIM VIEW; DIRECTORS EVOKE MANY AMERICAS | False | By Vincent Canby | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/critics-choices-077161.html | CRITIC'S CHOICES | False | By Jon Pareles Music | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-presidential-express-carries-few-passengers.html | THE PRESIDENTIAL EXPRESS CARRIES FEW PASSENGERS | False | By Phil Gailey | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/soviet-volleyball-team-beats-us-in-japan-cup.html | Soviet Volleyball Team Beats U.S. in Japan Cup | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/beth-krosskove-is-wed-to-robert-nathan-grimes.html | Beth Krosskove Is Wed to Robert Nathan Grimes | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/perspectives-cut-down-that-infernal-pa-prattle.html | PERSPECTIVES; CUT DOWN THAT INFERNAL P.A. PRATTLE | False | By Alan Shapiro | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/laurie-gaberman-affianced.html | Laurie Gaberman Affianced | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/time-travel-by-water.html | TIME TRAVEL BY WATER | False | By John Seelye | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/new-performers-get-a-showcase.html | NEW PERFORMERS GET A SHOWCASE | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/postings-on-the-waterfront.html | POSTINGS; ON THE WATERFRONT | False | By Shawn G. Kennedy | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/peoria-ill-bans-3-books-from-school-libraries.html | PEORIA, ILL. BANS 3 BOOKS FROM SCHOOL LIBRARIES | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/homes-away-from-home-n-a-hotel.html | HOMES AWAY FROM HOME N A HOTEL | False | By George W. Goodman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/quotations-of-the-day-077016.html | Quotations of the Day | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/miss-stevens-is-betrothed.html | Miss Stevens Is Betrothed | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/follow-up-on-the-news-mencken-tribute.html | FOLLOW-UP ON THE NEWS; Mencken Tribute | False | By Richard Haitch | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/documenting-the-history-of-a-nickname.html | DOC-UMENTING THE HISTORY OF A NICKNAME | False | By David M. Granger | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/parallel-injustices.html | PARALLEL INJUSTICES | False | By Gerald Jonas | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-schools-cultural-institutions-customize-school-trips.html | THE SCHOOLS; CULTURAL INSTITUTIONS CUSTOMIZE SCHOOL TRIPS | False | By Barbara Hall | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/misslebourgeois-is-newport-bride.html | MissLeBourgeois Is Newport Bride | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-tax-strategies-to-ease-tuition-load.html | THE EDUCATION CONSUMER; TAX STRATEGIES TO EASE TUITION LOAD | False | By Leonard Sloane | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/40-said-to-leave-embassy-in-prague.html | 40 SAID TO LEAVE EMBASSY IN PRAGUE | False | By John Tagliabue | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-dyslexia-battle-that-forged-a-career.html | THE LEARNING DISABLED; DYSLEXIA BATTLE THAT FORGED A CAREER | False | By Steven M. Schaefer | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/consumer-rates.html | CONSUMER RATES | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/l-letters-077206.html | LETTERS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/18-year-old-is-killed-in-roseland-ballroom.html | 18-Year-Old Is Killed In Roseland Ballroom | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-learning-disabled-first-school-for-dyslexia-began-in-20s.html | THE LEARNING DISABLED; FIRST SCHOOL FOR DYSLEXIA BEGAN IN 20'S | False | By Margaret Sullivan | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/follow-up-on-the-news-millionaire-dogs.html | FOLLOW-UP ON THE NEWS ; Millionaire Dogs | False | By Richard Haitch | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/movies/chorus-line-vs-hollywood-a-saga.html | 'CHORUS LINE' VS. HOLLYWOOD-A SAGA | False | By Samuel G. Freedman | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/key-angola-rebel-warns-of-attacks.html | KEY ANGOLA REBEL WARNS OF ATTACKS | False | By Alan Cowell, Special To The New York Times | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/85-breeders-to-aqueduct-inglewood-calif-nov-10-the-1985-breeders-cup-series-will.html | '85 Breeders' to Aqueduct INGLEWOOD, Calif., Nov. 10 - The 1985 Breeders' Cup series will | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/headliners-fast-serves-its-purpose.html | HEADLINERS; FAST SERVES ITS PURPOSE | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/c-correction-070830.html | CORRECTION | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/no-business-too-small-for-a-formal-plan.html | NO BUSINESS TOO SMALL FOR A FORMAL PLAN | False | By Miriam Rosen | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/where-the-rest-of-him-was.html | WHERE THE REST OF HIM WAS | False | By Daniel X. Freedman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/report-says-a-heart-drug-lessens-migraines.html | REPORT SAYS A HEART DRUG LESSENS MIGRAINES | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/a-new-hoboken-revival-area.html | A NEW HOBOKEN REVIVAL AREA | False | By Anthony Depalma | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-active-ingredient-in-the-pursuit-of-discipline.html | SPORTS: ACTIVE INGREDIENT IN THE PURSUIT OF DISCIPLINE | False | By Donna E. Shalala | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/connecticut-opinion-those-backyard-leaves-are-hardest-to-appreciate.html | CONNECTICUT OPINION; THOSE BACKYARD LEAVES ARE HARDEST TO APPRECIATE | False | By Jane Parker Resnick | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/learning-disabled-a-new-awareness.html | LEARNING DISABLED: A NEW AWARENESS | False | By Edward B. Fiske | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/l-critical-parochialism-075769.html | Critical Parochialism? | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/the-war-scarred-assemble-at-vietnam-memorial.html | THE WAR-SCARRED ASSEMBLE AT VIETNAM MEMORIAL | False | By Ben A. Franklin | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/stites-paces-glen-ridge-7-1.html | Stites Paces Glen Ridge (7-1) | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/raising-funds-to-restore-art-of-vatican.html | RAISING FUNDS TO RESTORE ART OF VATICAN | False | By Lynne Ames | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/stuyvesant-to-valiant-lark.html | Stuyvesant to Valiant Lark | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-region-new-rules-for-conservators.html | THE REGION; NEW RULES FOR CONSERVATORS | False | By Alan Finder | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/san-quentin-death-date-set-as-debate-flares.html | SAN QUENTIN DEATH DATE SET AS DEBATE FLARES | False | By Wallace Turner | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/business/business-forum-mold-nation-s-utilities-simple-appeal-self-interest.html | BUSINESS FORUM: HOW TO MOLD THE NATION'S UTILITIES; THE SIMPLE APPEAL OF SELF-INTEREST | False | By Robert Smiley | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/the-nation-after-election-the-economy-is-still-an-issue.html | THE NATION; AFTER ELECTION, THE ECONOMY IS STILL AN ISSUE | False | By Caroline Rand Herron, Carlyle C. Douglas, and Michael Wright | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/kim-susan-hirsh-betrothed.html | Kim Susan Hirsh Betrothed | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/a-woman-s-attacker-is-slain-in-the-bronx.html | A Woman's Attacker Is Slain in the Bronx | False | By United Press International | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/poly-beats-st-paul-s-42-14-in-100th-anniversary-game.html | POLY BEATS ST. PAUL'S, 42-14, IN 100TH ANNIVERSARY GAME | False | By William C. Rhoden | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/weekinreview/managua-can-t-vote-away-pressures.html | MANAGUA CAN'T VOTE AWAY PRESSURES | False | By Stephen Kinzer | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/realestate/perspectives-battery-park-city-rector-place-residential-phase-ready-for-building.html | PERSPECTIVES: BATTERY PARK CITY; RECTOR PLACE RESIDENTIAL PHASE READY FOR BUILDING | False | By Alan S. Oser | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/landslide-by-reagan-still-leaves-li-divided-in-the-house.html | LANDSLIDE BY REAGAN STILL LEAVES L.I. DIVIDED IN THE HOUSE | False | By Frank Lynn | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/apres-moi.html | APRES MOI | False | By Phyllis Theroux | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/overbite-and-undertone-mouths-to-feed.html | OVERBITE AND UNDERTONE; MOUTHS TO FEED | False | | 1984-11-14 | TX 1-466753 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/new-noteworthy.html | New & Noteworthy | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/the-irish-quotient.html | THE IRISH QUOTIENT | False | By William Boyd | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/home-video-new-cassettes-from-ayn-rand-to-charlie-brown-073196.html | HOME VIDEO; NEW CASSETTES: FROM AYN RAND TO CHARLIE BROWN | False | By Stephen Holden | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/travel/travel-advisory-west-african-voyages-new-seaside-resort.html | TRAVEL ADVISORY: WEST AFRICAN VOYAGES; NEW SEASIDE RESORT | False | By Lawrence Van Gelder | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/education/the-education-consumer-how-to-pass-the-college-interview.html | THE EDUCATION CONSUMER; HOW TO PASS THE COLLEGE INTERVIEW | False | By Florence Grossman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/ohio-st-grabs-big-ten-lead.html | OHIO ST. GRABS BIG TEN LEAD | False | AP | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/books/toybooks-in-the-age-of-packaging.html | TOY-BOOKS IN THE AGE OF PACKAGING | False | By Carol Brightman | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/autumn-calls-to-soccer-s-spirited-fans.html | AUTUMN CALLS TO SOCCER'S SPIRITED FANS | False | By Roberta Hershenson | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/arts/music-orchestra-from-lille-france.html | MUSIC: ORCHESTRA FROM LILLE, FRANCE | False | By John Rockwell | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/l-letters-strategies-for-graduates-in-the-new-china-077112.html | LETTERS; STRATEGIES FOR GRADUATES IN THE NEW CHINAS | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/juliana-bassett-weds-s-j-mclaughlin.html | Juliana Bassett Weds S. J. McLaughlin | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/animals-fascinate-artist.html | ANIMALS FASCINATE ARTIST | False | By Felice Buckvar | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/nyregion/a-time-capsule-is-updated-for-return-to-site.html | A TIME CAPSULE IS UPDATED FOR RETURN TO SITE | False | By Betsy Brown | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/world/third-world-journalists-view-us-firsthand.html | THIRD-WORLD JOURNALISTS VIEW U.S. FIRSTHAND | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/opinion/l-letters-learn-japanese-and-improve-your-english-073445.html | LETTERS; LEARN JAPANESE AND IMPROVE YOUR ENGLISH | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/style/jinsey-dauk-to-marry-stephen-kiesling.html | Jinsey Dauk to Marry Stephen Kiesling | False | | 1984-11-14 | TX 1-466753 |
| 1984-11-11 | 1984-11-11 | https://www.nytimes.com/1984/11/11/us/the-actress-returns-a-star-indeed-to-quincy.html | 'THE ACTRESS RETURNS, A STAR INDEED, TO QUINCY | False | By Samuel G. Freedman | 1984-11-14 | TX 1-466753 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/l-greens-don-t-want-to-play-games-073700.html | GREENS DON'T WANT TO PLAY GAMES | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/executive-searchers-aid-japan-job-shifts.html | EXECUTIVE SEARCHERS AID JAPAN JOB SHIFTS | False | By Susan Chira | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/nets-overpowered-by-lakers-121-111.html | NETS OVERPOWERED BY LAKERS, 121-111 | False | By Roy S. Johnson | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/disputed-coast-reactor-goes-to-work.html | DISPUTED COAST REACTOR GOES TO WORK | False | By Judith Cummings | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/baby-fae-appears-well-after-first-sign-of-rejecting-baboon-heart.html | BABY FAE APPEARS WELL AFTER FIRST SIGN OF REJECTING BABOON HEART | False | By Philip M. Boffey | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/washington-watch-volcker-remark-reviewed.html | WASHINGTON WATCH; Volcker Remark Reviewed | False | By Jonathan Fuerbringer | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/around-the-world-ireland-hunts-woman-linked-to-bombings.html | AROUND THE WORLD; Ireland Hunts Woman Linked to Bombings | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/amy-adelson-marries.html | Amy Adelson Marries | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/nancy-strickman-weds-b-h-stein.html | Nancy Strickman Weds B. H. Stein | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/ard-lesson-for-the-giants.html | ard Lesson For the Giants | False | By Dave Anderson | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/new-york-day-by-day-of-books-that-wiggle.html | NEW YORK DAY BY DAY; Of Books That Wiggle | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/l-fair-tax-paradox-073707.html | FAIR-TAX PARADOX | False | | 1984-11-13 | TX 1-466760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/singled-out.html | Singled Out | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/opera-at-the-kennedy-le-nozze-di-figaro.html | OPERA: AT THE KENNEDY, 'LE NOZZE DI FIGARO' | False | By Bernard Holland | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/grounded-airline-s-board-names-new-chairman-in-reorganization.html | GROUNDED AIRLINE'S BOARD NAMES NEW CHAIRMAN IN REORGANIZATION | False | By Nicholas D. Kristof | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/business-people-kimberly-clark-forms-top-office.html | BUSINESS PEOPLE ; Kimberly-Clark Forms Top Office | False | By Kenneth N. Gilpin | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-estrella-pianist.html | MUSIC: ESTRELLA, PIANIST | False | By Will Crutchfield | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/ill-tunisian-leader-gaining.html | Ill Tunisian Leader Gaining | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/imagine-officialdom-with-no-place-to-sit.html | IMAGINE OFFICIALDOM WITH NO PLACE TO SIT | False | | | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/david-hillel-ebstein-marries-rena-magun.html | David Hillel Ebstein Marries Rena Magun | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/a-call-for-economic-change-badrf-on-moral-view.html | A CALL FOR ECONOMIC CHANGE BADRF ON MORAL VIEW | False | By Leonard Silk | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-john-wyre-s-connexus-by-philharmonic.html | MUSIC: JOHN WYRE'S 'CONNEXUS BY PHILHARMONIC | False | By John Rockwell | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/vector-graphics-loss.html | Vector Graphics Loss | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/sikhs-in-us-reliving-india-s-horror.html | SIKHS IN U.S. RELIVING INDIA'S HORROR | False | By Marvine Howe | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/futures-options-big-shifts-in-money-markets.html | Futures/Options; Big Shifts In Money Markets | False | By H.j. Maidenberg | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/quotation-of-the-day-079053.html | Quotation of the Day | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/essay-swinging-the-club.html | ESSAY; SWINGING THE CLUB | False | By William Safire | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/museums-of-vatican-get-patrons.html | MUSEUMS OF VATICAN GET PATRONS | False | By Douglas C. McGill | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/exiled-south-korean-plans-to-return-soon-to-press-fight-for-rights.html | EXILED SOUTH KOREAN PLANS TO RETURN SOON TO PRESS FIGHT FOR RIGHTS | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/kings-weigh-shift-to-coast.html | Kings Weigh Shift to Coast | False | By Sam Goldaper | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/army-personnel-are-supporting-westmoreland.html | ARMY PERSONNEL ARE SUPPORTING WESTMORELAND | False | By Drew Middleton | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-world-specials-bracing-for-injury.html | SPORTS WORLD SPECIALS; Bracing for Injury | False | By Robert Mcg. Thomas and Michael Janofsky | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/mr-bell-s-legacy-to-education.html | Mr. Bell's Legacy to Education | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/outdoors-packing-up-tackle.html | OUTDOORS: PACKING UP TACKLE | False | By Nelson Bryant | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/kings-win-by-4-2-halt-ranger-streak.html | KINGS WIN BY 4-2, HALT RANGER STREAK | False | By Craig Wolff | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/private-satellite-antennas-one-battle-is-ended.html | PRIVATE SATELLITE ANTENNAS: ONE BATTLE IS ENDED | False | By Hans Fantel | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/city-board-asks-computer-setup-for-88-election.html | CITY BOARD ASKS COMPUTER SETUP FOR '88 ELECTION | False | By Josh Barbanel | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/oilers-back-up-their-swaggering-style.html | OILERS BACK UP THEIR SWAGGERING STYLE | False | By Lawrie Mifflin | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/cowboys-gain-tie-for-first.html | COWBOYS GAIN TIE FOR FIRST | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/theater/theater-a-musical-three-musketeers-opens.html | THEATER: A MUSICAL 'THREE MUSKETEERS' OPENS | False | By Frank Rich | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/latin-debtors-bar-oas-bid-brasilia-nov-11-reuters-latin-america-s-11.html | Latin Debtors Bar O.A.S. Bid BRASILIA, Nov. 11 (Reuters) - Latin America's 11 | False | | 1984-11-13 | TX 1-466760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/salvadoran-foes-will-debate-in-us.html | SALVADORAN FOES WILL DEBATE IN U.S. | False | By James Lemoyne | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/luxembourg-loves-us-sends-duke-to-say-so.html | LUXEMBOURG LOVES U.S.; SENDS DUKE TO SAY SO | False | By Paul Lewis | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/failed-fair-gives-new-orleans-a-painful-hangover.html | FAILED FAIR GIVES NEW ORLEANS A PAINFUL HANGOVER | False | By Wayne King | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/promising-beginning.html | PROMISING BEGINNING | False | By George Vecsey | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/susannamorgenthauwedsalanmintz.html | SusannaMorgenthauWedsAlanMintz | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/the-un-today.html | The U.N. Today | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/baldwin-united.html | Baldwin-United | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/books/books-of-the-times-077314.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/executive-changes-077299.html | EXECUTIVE CHANGES | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-a-champion-of-breakfast.html | BRIEFING; A Champion of Breakfast | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/israelis-destroy-houses-of-28-west-bank-arabs.html | ISRAELIS DESTROY HOUSES OF 28 WEST BANK ARABS | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/jazz-richard-landry-improvises-2-forms-for-saxophone.html | JAZZ: RICHARD LANDRY IMPROVISES 2 FORMS FOR SAXOPHONE | False | By Jon Pareles | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/allan-miller-to-head-hebrew-arts-school.html | Allan Miller to Head Hebrew Arts School | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/abroad-at-home-the-buck-doesn-t-stop.html | ABROAD AT HOME; THE BUCK DOESN'T STOP | False | By Anthony Lewis | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/man-in-the-news-a-struggler-for-dignity.html | MAN IN THE NEWS; A STRUGGLER FOR DIGNITY | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/the-white-house-meanwhile-back-at-the-ranch.html | THE WHITE HOUSE; MEANWHILE, BACK AT THE RANCH | False | By Francis X. Clines | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/l-job-seekers-growingly-inflexible-073701.html | JOB SEEKERS GROWINGLY INFLEXIBLE | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/jill-gerson-martin-price-married-in-new-rochelle.html | Jill Gerson, Martin Price Married in New Rochelle | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/around-the-nation-11-children-in-commune-removed-by-oregon.html | AROUND THE NATION; 11 Children in Commune Removed by Oregon | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/obituaries/lemuel-bannister-jr.html | LEMUEL BANNISTER Jr. | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/president-accepts-vietnam-memorial.html | PRESIDENT ACCEPTS VIETNAM MEMORIAL | False | By Ben A. Franklin, Special To the New York Times | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/western-journal-they-rely-on-water-or-steam.html | WESTERN JOURNAL ; THEY RELY ON WATER OR STEAM | False | By Wallace Turner | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/the-region-plan-would-oust-unruly-students.html | THE REGION; Plan Would Oust Unruly Students | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/us-oil-refiners-in-squeeze.html | U.S. OIL REFINERS IN SQUEEZE | False | By Stuart Diamond | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/israelis-propose-a-lebanon-truce-to-moslem-militia.html | ISRAELIS PROPOSE A LEBANON TRUCE TO MOSLEM MILITIA | False | By Thomas L. Friedman, Special To the New York Times | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-jean-redpath-scottish-traditional-singer.html | MUSIC: JEAN REDPATH, SCOTTISH TRADITIONAL SINGER | False | By Stephen Holden | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/catholic-bishops-ask-vast-changes-in-economy-of-us.html | CATHOLIC BISHOPS ASK VAST CHANGES IN ECONOMY OF U.S. | False | By Kenneth A. Briggs, Special To the New York Times | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/france-s-nuclear-cutbacks.html | FRANCE'S NUCLEAR CUTBACKS | False | By Paul Lewis | 1984-11-13 | TX 1-466760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/obituaries/eugenia-sheppard-fashion-columnist-dies.html | EUGENIA SHEPPARD, FASHION COLUMNIST, DIES | False | By Anne-Marie Schiro | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/l-horatio-on-terrorism-073703.html | HORATIO ON TERRORISM | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/l-the-technology-exists-to-eliminate-dioxin-emissions-now-073708.html | THE TECHNOLOGY EXISTS TO ELIMINATE DIOXIN EMISSIONS NOW | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/business-people-farmers-group-picks-chief-operating-officer.html | BUSINESS PEOPLE; Farmers Group Picks Chief Operating Officer | False | By Kenneth N. Gilpin | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/paying-for-a-phone-revolution.html | Paying for a Phone Revolution | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/gabrielle-lansner-dancer-is-married-to-elliot-caplan.html | Gabrielle Lansner, Dancer, Is Married to Elliot Caplan | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/pressure-for-death-penalty-grows-in-canada.html | PRESSURE FOR DEATH PENALTY GROWS IN CANADA | False | By Douglas Martin | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/6-seized-at-teterboro-airport-in-plane-with-guns-and-drugs.html | 6 Seized at Teterboro Airport In Plane With Guns and Drugs | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/members-of-panel-span-range-of-experience.html | MEMBERS OF PANEL SPAN RANGE OF EXPERIENCE | False | By Barbara Basler | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/free-speech-issues-surround-computer-bulletin-board-use.html | FREE-SPEECH ISSUES SURROUND COMPUTER BULLETIN BOARD USE | False | By Andrew Pollack | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/briefing-making-of-midtown-the-woman-s-touch.html | BRIEFING; Making of Midtown: The Woman's Touch | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/economic-calendar.html | Economic Calendar | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/skepticism-on-rally-s-future.html | Skepticism on Rally's Future | False | By Michael Quint | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-world-specials-the-great-beer-war.html | SPORTS WORLD SPECIALS; The Great Beer War | False | By Robert Mcg. Thomas Jr. and Michael Janofsky | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/black-youth-slain-south-africa-johannesburg-nov-11-reuters-18-year-old-black.html | BLACK YOUTH SLAIN IN SOUTH AFRICA JOHANNESBURG, Nov. 11 (Reuters) - An 18-year-old black youth died today after he was shot when a black policeman opened fire on a mob attacking his house as rioting, looting and arson continued across South Africa, a police spokesman said. | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/new-york-day-by-day-election-advice.html | NEW YORK DAY BY DAY; Election Advice | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/brooklyn-parishioners-mourn-church-s-ruin.html | BROOKLYN PARISHIONERS MOURN CHURCH'S RUIN | False | By Esther B. Fein | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/chile-prelate-deplores-raid-on-a-shantytown.html | Chile Prelate Deplores Raid on a Shantytown | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/revamped-seahawks-stealing-success.html | Revamped Seahawks Stealing Success | False | By Rick Kellogg | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/stars-7-leafs-6.html | Stars 7, Leafs 6 | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/conservators-and-cronies.html | Conservators and Cronies | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/us-aides-split-on-plan-to-press-the-sandinistas.html | U.S. AIDES SPLIT ON PLAN TO PRESS THE SANDINISTAS | False | By Joel Brinkley, Special To the New York Times | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/washington-watch-synthetic-fuels-mystery.html | WASHINGTON WATCH; Synthetic Fuels Mystery | False | By Jonathan Fuerbringer | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/jonsson-is-confused-by-waiver-reports.html | Jonsson Is Confused by Waiver Reports | False | By Kevin Dupont | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/new-york-day-by-day-hollywood-east.html | NEW YORK DAY BY DAY; Hollywood East | False | By Susan Heller Anderson and Maurice Carroll | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/broncos-win-with-0-38-left.html | BRONCOS WIN WITH 0:38 LEFT | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-cinematic-tack-for-wrangler.html | Advertising; Cinematic Tack for Wrangler | False | By Philip H. Dougherty | 1984-11-13 | TX 1-466760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/ryan-is-still-no-1.html | RYAN IS STILL NO. 1 | False | By William N. Wallace | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/cup-races-filled-with-high-drama.html | CUP RACES FILLED WITH HIGH DRAMA | False | By Steven Crist | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/wendy-lipkind-weds-hillel-black-publisher.html | Wendy Lipkind Weds Hillel Black, Publisher | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/milk-deliverers-extend-talks-on-pact-past-strike-deadline.html | MILK DELIVERERS EXTEND TALKS ON PACT PAST STRIKE DEADLINE | False | By James Brooke | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/dance-summerdance-by-beth-soll-company.html | DANCE: 'SUMMERDANCE BY BETH SOLL & COMPANY | False | By Jennifer Dunning | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/american-kennel-club-s-centennial-is-a-celebration-of-dogs.html | AMERICAN KENNEL CLUB'S CENTENNIAL IS A CELEBRATION OF DOGS | False | By Peter Alfano | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/around-the-world-14-hotels-in-philippines-will-search-guests.html | AROUND THE WORLD; 14 Hotels in Philippines Will Search Guests | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/news/linda-berman-is-married-to-robert-s-weisbein.html | Linda Berman Is Married to Robert S. Weisbein | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/economic-chill-seen-in-2d-term.html | ECONOMIC CHILL SEEN IN 2D TERM | False | By James Sterngold | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/bowl-picture-bright-for-south-carolina.html | BOWL PICTURE BRIGHT FOR SOUTH CAROLINA | False | By Gordon S. White Jr. | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/take-small-steps-toward-moscow.html | TAKE SMALL STEPS TOWARD MOSCOW | False | By Dmitri K. Simes | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-once-more-the-budget.html | BRIEFING; Once More, the Budget | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/japan-gain-reported-in-computers.html | JAPAN GAIN REPORTED IN COMPUTERS | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/relationships-alcoholism-in-women-under-30.html | RELATIONSHIPS; ALCOHOLISM IN WOMEN UNDER 30 | False | By Sharon Johnson | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/tests-make-niagara-falls-recall-fears-of-love-canal.html | TESTS MAKE NIAGARA FALLS RECALL FEARS OF LOVE CANAL | False | By David E. Sanger | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-news-briefs-blue-is-pitching-in-puerto-rico.html | SPORTS NEWS BRIEFS; Blue Is Pitching In Puerto Rico | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/reagans-campaign-doublecrossed-the-gop.html | REAGAN'S CAMPAIGN DOUBLE-CROSSED THE G.O.P. | False | By Richard A. Viguerie | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-news-briefs-scholl-captures-jersey-marathon.html | SPORTS NEWS BRIEFS; Scholl Captures Jersey Marathon | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/a-breather-for-new-treasury-issues.html | A BREATHER FOR NEW TREASURY ISSUES | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/flyers-stop-oilers.html | FLYERS STOP OILERS | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-research-on-haggling-influences-ad-effort.html | ADVERTISING; Research on Haggling Influences Ad Effort | False | By Philip H. Dougherty | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/l-olympic-surplus-funds-for-wheelchair-athletes-073709.html | OLYMPIC SURPLUS FUNDS FOR WHEELCHAIR ATHLETES | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/jersey-ballot-issue-won-with-wrong-question.html | JERSEY BALLOT ISSUE WON WITH WRONG QUESTION | False | By Robert D. McFadden | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/opinion/l-bringing-the-young-into-the-labor-force-073704.html | ; BRINGING THE YOUNG INTO THE LABOR FORCE | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/region-1-dead-11-hurt-jersey-crasheast-windsor-nj-nov-11-upi-brooklyn-man-was.html | THE REGION; 1 Dead and 11 Hurt In Jersey CrashEAST WINDSOR, N.J., Nov. 11 (UPI) - A Brooklyn man was killed and at least 11 other people were injured in a six-car chain-reaction accident on the New Jersey Turnpike early today, the state police said. | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/around-the-nation-steel-workers-minister-defies-sheriff-on-church.html | AROUND THE NATION; Steel Workers' Minister Defies Sheriff on Church | False | AP | 1984-11-13 | TX 1-466760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-company-to-broaden-homosexual-campaign.html | ADVERTISING; Company to Broaden Homosexual Campaign | False | By Philip H. Dougherty | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/cedar-rapids-vote-baffles-democrats.html | CEDAR RAPIDS VOTE BAFFLES DEMOCRATS | False | By James Barron | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/damascus-warns-the-plo-not-to-hold-talks-in-jordan.html | DAMASCUS WARNS THE P.L.O. NOT TO HOLD TALKS IN JORDAN | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/innovations-spur-boom-in-vcr-sales.html | INNOVATIONS SPUR BOOM IN VCR SALES | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/a-breath-of-fresh-air-from-calvin-klein-and-ralph-lauren.html | A BREATH OF FRESH AIR FROM CALVIN KLEIN AND RALPH LAUREN | False | By Bernadine Morris | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/washington-watch-hardliners-cite-soviet-threat.html | Washington Watch; Hardliners Cite Soviet Threat | False | By Jonathan Fuerbringer | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/advertising-international-festival-honors-4-agencies.html | ADVERTISING; International Festival Honors 4 Agencies | False | By Philip H. Dougherty | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/c-correction-078503.html | CORRECTION | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/ronald-allan-grobel-and-margo-l-greene-marry.html | Ronald Allan Grobel and Margo L. Greene Marry | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/brazil-s-plan-for-rescheduling-debt.html | BRAZIL'S PLAN FOR RESCHEDULING DEBT | False | By Alan Riding | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/market-place-the-rate-bulls-vs-profit-bears.html | Market Place; The Rate Bulls Vs. Profit Bears | False | By Fred R. Bleakley | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/police-turn-back-warsaw-marchers.html | POLICE TURN BACK WARSAW MARCHERS | False | By Michael T. Kaufman | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/obituaries/sudie-bond-an-actressin-films-tv-and-stage.html | Sudie Bond, an ActressIn Films, TV and Stage | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/dividend-meetings-077260.html | Dividend Meetings | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/jailed-soviet-dissident-may-be-in-labor-camp.html | Jailed Soviet Dissident May Be in Labor Camp | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-world-specials-a-bettor-s-dream.html | SPORTS WORLD SPECIALS; A Bettor's Dream | False | By Robert Mcg. Thomas and Michael Janofsky | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/bridge-us-and-polish-teams-win-at-world-team-olympiad.html | Bridge;U.S. and Polish Teams Win At World Team Olympiad | False | By Alan Truscott, Special To the New York Times | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/recital-series-to-feature-young-instrumentalists.html | Recital Series to Feature Young Instrumentalists | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/fire-in-connecticut-kills-8-as-heat-thwarts-rescuers.html | FIRE IN CONNECTICUT KILLS 8 AS HEAT THWARTS RESCUERS | False | By Edward A. Gargan | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/cut-in-heliport-flights-is-sought-on-east-side.html | CUT IN HELIPORT FLIGHTS IS SOUGHT ON EAST SIDE | False | By David W. Dunlap | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepherd | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/tax-rise-is-proposed-to-ease-erie-county-fiscal-problems.html | TAX RISE IS PROPOSED TO EASE ERIE COUNTY FISCAL PROBLEMS | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/theater/a-georgia-dynamo-in-firecracker.html | A GEORGIA DYNAMO IN 'FIRECRACKER' | False | By Nan Robertson | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/excerpts-from-draft-of-bishops-letter-on-the-us-economy.html | EXCERPTS FROM DRAFT OF BISHOPS LETTER ON THE U.S. ECONOMY | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/sports-news-brief-elorde-is-ailing.html | SPORTS NEWS BRIEF; Elorde Is Ailing | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/bucs-rally-to-top-giants-20-17-jets-beaten-by-colts.html | BUCS RALLY TO TOP GIANTS, 20-17; JETS BEATEN BY COLTS | False | By Frank Litsky | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/business-digest-078417.html | BUSINESS DIGEST | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/deserters-return-to-soviet-from-london.html | DESERTERS RETURN TO SOVIET FROM LONDON | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/in-nicaragua-the-lucky-buy-plenty-with-dollars.html | IN NICARAGUA, THE LUCKY BUY PLENTY WITH DOLLARS | False | By Gordon Mott | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/world/policy-riff-on-nicaragua.html | POLICY RIFF ON NICARAGUA | False | By Philip Taubman | 1984-11-13 | TX 1-466760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-whither-mondale.html | BRIEFING; Whither Mondale? | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/business-people-outboard-marine-corp-chooses-new-president.html | BUSINESS PEOPLE; Outboard Marine Corp. Chooses New President | False | By Kenneth N. Gilpin | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/briefing-whither-deaver.html | BRIEFING; Whither Deaver? | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/discovery-nears-a-stray-satellite.html | DISCOVERY NEARS A STRAY SATELLITE | False | By John Noble Wilford | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/world/a-new-style-in-india.html | A NEW STYLE IN INDIA | False | By William K. Stevens, Special To The New York Times | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/obituaries/philip-hofer-86-a-book-collector-at-harvard.html | PHILIP HOFER, 86, A BOOK COLLECTOR AT HARVARD | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/no-headline-078194.html | No Headline | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/business/evaluating-telecom-s-outlook.html | EVALUATING TELECOM'S OUTLOOK | False | By Barnaby J. Feder | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/style/amy-friedman-weds-mitchell-e-radin-a-lawyer.html | Amy Friedman Weds Mitchell E. Radin, a Lawyer | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/obituaries/rev-king-dies-at-84-with-son-a-leader-in-rights-movement.html | REV. KING DIES AT 84; WITH SON, A LEADER IN RIGHTS MOVEMENT | False | By Peter Kerr | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/tv-review-actress-plays-herself-in-victims-for-victims.html | TV REVIEW; ACTRESS PLAYS HERSELF IN 'VICTIMS FOR VICTIMS' | False | By John J. O'Connor | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/sports/no-headline-077697.html | No Headline | False | AP | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/arts/music-american-symphony.html | MUSIC: AMERICAN SYMPHONY | False | By Bernard Holland | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/us/the-calendar.html | THE CALENDAR | False | By Majorie Hunter | 1984-11-13 | TX 1-466760 |
| 1984-11-12 | 1984-11-12 | https://www.nytimes.com/1984/11/12/nyregion/the-city-2-slain-in-shooting-on-the-west-side.html | THE CITY; 2 Slain in Shooting On the West Side | False | | 1984-11-13 | TX 1-466760 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/rita-c-davidson-dies-at-56-a-judge-in-maryland-courts.html | Rita C. Davidson Dies at 56; A Judge in Maryland Courts | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/bond-holder-suit-is-due.html | Bond Holder Suit Is Due | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/criticism-reported-on-bid-for-register.html | CRITICISM REPORTED ON BID FOR REGISTER | False | By Lee A. Daniels | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/2-seized-in-sicily-in-drive-on-mafia.html | 2 SEIZED IN SICILY IN DRIVE ON MAFIA | False | By E. J. Dionne Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/excess-electricity-troubles-rockies.html | EXCESS ELECTRICITY TROUBLES ROCKIES | False | By Iver Peterson | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/morocco-quits-oau-over-polisario.html | MOROCCO QUITS O.A.U. OVER POLISARIO | False | By Clifford D. May | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | ECHO BAY MINES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/market-place-analysts-favor-military-stock.html | Market Place; Analysts Favor Military Stock | False | By Vartanig G. Vartan | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/executives.html | EXECUTIVES | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/opera-merry-widow-by-washington-troupe.html | OPERA: 'MERRY WIDOW' BY WASHINGTON TROUPE | False | By Bernard Holland | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | BECTON DICKINSON & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/us-and-iraq-reported-ready-to-renew-ties-after-17-years.html | U.S. AND IRAQ REPORTED READY TO RENEW TIES AFTER 17 YEARS | False | By Bernard Gwertzman | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/troubles-for-california-cotton.html | TROUBLES FOR CALIFORNIA COTTON | False | By James Sterngold | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/awry-computer-delays-racing.html | Awry Computer Delays Racing | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/2-year-old-transplant-patient-dies-after-her-new-liver-fails.html | 2-Year-Old Transplant Patient Dies After Her New Liver Fails | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-executive-at-manville-promoted-to-president.html | BUSINESS PEOPLE; Executive at Manville Promoted to President | False | By Kenneth N. Gilpin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-people-rowers-are-cleared.html | SPORTS PEOPLE; ; Rowers Are Cleared | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/harold-k-blum.html | HAROLD K. BLUM | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/thundering-into-sumo-s-elite.html | THUNDERING INTO SUMO'S ELITE | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/jp-industries-reports-earnings-for-qtr-to-sept-30.html | JP INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/no-headline-080986.html | No Headline | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/worldwide-energy-corp-reports-earnings-for-qtr-to-sept-30.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/nicaraguan-rebel-warns-of-possible-attacks.html | NICARAGUAN REBEL WARNS OF POSSIBLE ATTACKS | False | By Stephen Kinzer | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/the-city-150000injewelry-taken-by-burglars.html | THE CITY; ; $150,000inJewelry Taken by Burglars | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/players-carlisle-of-celtics-defies-the-odds.html | PLAYERS; CARLISLE OF CELTICS DEFIES THE ODDS | False | By Malcolm Moran | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/the-region-strike-bargaining-resumes-at-yale.html | THE REGION; ; Strike Bargaining Resumes at Yale | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/shoe-town-inc-reports-earnings-for-qtr-to-sept-30.html | SHOE-TOWN INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/to-the-victor-belong-the-policy-power-struggles.html | TO THE VICTOR BELONG THE POLICY POWER STRUGGLES | False | By Leslie H. Gelb | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/7-killed-by-fire-in-taipei.html | 7 Killed by Fire in Taipei | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/soviet-criticizes-nato-strategy.html | SOVIET CRITICIZES NATO STRATEGY | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/a-diamond-maverick-s-war-with-the-club-on-47th-street.html | A DIAMOND MAVERICK'S WAR WITH THE CLUB ON 47TH STREET | False | By Sandra Salmans | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/books-a-view-of-the-us.html | BOOKS: A VIEW OF THE U.S. | False | By Richard F. Shepard | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/black-rhinos-find-home-on-the-range.html | BLACK RHINOS FIND HOME ON THE RANGE | False | By Robert Reinhold | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/l-robert-kiley-take-a-ride-in-rush-hour-079497.html | ROBERT KILEY, TAKE A RIDE IN RUSH HOUR | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/london-house-inc-reports-earnings-for-qtr-to-oct-31.html | LONDON HOUSE INC reports earnings for Qtr to Oct 31 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/new-cocoa-talks-are-set.html | New Cocoa Talks Are Set | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/feldstein-views-deficit.html | Feldstein Views Deficit | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-oct-31.html | WAL-MART STORES INC reports earnings for Qtr to Oct 31 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/2-zimbabwe-opposition-officials-dismissed.html | 2 ZIMBABWE OPPOSITION OFFICIALS DISMISSED | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/grim-outlook-for-hungry-mozambique.html | GRIM OUTLOOK FOR HUNGRY MOZAMBIQUE | False | By Henry Kamm | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/israel-hopeful-on-lebanon-talks-but-there-is-no-sign-from-beirut.html | ISRAEL HOPEFUL ON LEBANON TALKS, BUT THERE IS NO SIGN FROM BEIRUT | False | By Thomas L. Friedman, Special To the New York Times | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/style/now-glitter-in-the-summer.html | NOW, GLITTER IN THE SUMMER | False | By Bernadine Morris | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/theater/stage-michael-weller-s-ballad-of-soapy-smith.html | STAGE: MICHAEL WELLER'S 'BALLAD OF SOAPY SMITH' | False | By Frank Rich | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-officer-gets-2-titles-at-waste-management.html | BUSINESS PEOPLE; Officer Gets 2 Titles At Waste Management | False | By Kenneth N. Gilpin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/no-headline-079709.html | No Headline | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-people-benoit-holds-out.html | SPORTS PEOPLE; Benoit Holds Out | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/louis-xv-cabinet-fetches-1.6-million.html | Louis XV Cabinet Fetches $1.6 Million | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/rural-doctor-stresses-the-role-of-philosphy.html | RURAL DOCTOR STRESSES THE ROLE OF PHILOSPHY | False | By William E. Schmidt | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/ormand-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/the-un-today.html | The U.N. Today | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/theres-no-exit-also-no-entrance.html | THERE'S NO EXIT. ALSO, NO ENTRANCE. | False | By Morris Freedman | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/what-the-glass-may-hold-for-88.html | WHAT THE GLASS MAY HOLD FOR '88 | False | By John P. Sears | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/chrysler-will-raise-outlays.html | CHRYSLER WILL RAISE OUTLAYS | False | By John Holusha | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/new-ceramic-compounds-set-for-major-technology-role.html | NEW CERAMIC COMPOUNDS SET FOR MAJOR TECHNOLOGY ROLE | False | By William J. Broad | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/fischbach-payout.html | Fischbach Payout | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/books/marguerite-duras-wins-concourt-prize-for-1984.html | MARGUERITE DURAS WINS CONCOURT PRIZE FOR 1984 | False | By Richard Bernstein | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-sept-30.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/surprising-health-impact-discovered-for-light.html | SURPRISING HEALTH IMPACT DISCOVERED FOR LIGHT | False | By Jane E. Brody | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/c-corrections-081810.html | CORRECTIONS | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/battle-over-revising-income-tax-law-begins-to-take-shape.html | BATTLE OVER REVISING INCOME TAX LAW BEGINS TO TAKE SHAPE | False | By Robert D. Hershey Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/two-offers-considered-by-pabst.html | TWO OFFERS CONSIDERED BY PABST | False | By Robert J. Cole | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/inflight-services-inc-reports-earnings-for-qtr-to-sept-30.html | INFLIGHT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/astronauts-snare-errant-satellite-for-the-first-time.html | ASTRONAUTS SNARE ERRANT SATELLITE FOR THE FIRST TIME | False | By John Noble Wilford, Special To The New York Times | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/peripherals-protecting-against-surges.html | PERIPHERALS; PROTECTING AGAINST SURGES | False | By Peter H. Lewis | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/nbc-contract-reflects-changing-technology.html | NBC CONTRACT REFLECTS CHANGING TECHNOLOGY | False | By Peter W. Kaplan | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/status-of-ryan-doubtful.html | STATUS OF RYAN DOUBTFUL | False | By Gerald Eskenazi | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/restaurant-systems-reports-earnings-for-12wks-to-oct-6.html | RESTAURANT SYSTEMS reports earnings for 12wks to Oct 6 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/around-the-world-yugoslav-dissident-tells-of-threat-by-officer.html | AROUND THE WORLD; Yugoslav Dissident Tells Of Threat by Officer | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/in-division-scramble-the-redskins-have-an-edge.html | IN DIVISION SCRAMBLE, THE REDSKINS HAVE AN EDGE | False | Michael Janofsky on Pro Football | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/secret-reagan-weapon-in-race-computer.html | SECRET REAGAN WEAPON IN RACE: COMPUTER | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-080339.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/baker-international-corp-reports-earnings-for-qtr-to-sept-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/jmb-in-deal-for-aetna-unit-chicago-nov-12-the.html | JMB In Deal For Aetna Unit CHICAGO, Nov. 12 - The | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/suspicion-of-business-seen-in-bonn.html | SUSPICION OF BUSINESS SEEN IN BONN | False | By John Tagliabue | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/staub-becomes-a-free-agent.html | STAUB BECOMES A FREE AGENT | False | By Joseph Durso | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/nicaragua-puts-force-on-alert-for-a-us-invasion.html | NICARAGUA PUTS FORCE ON ALERT FOR A U.S. INVASION | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-northwest-names-ex-esmark-official.html | BUSINESS PEOPLE; Northwest Names Ex-Esmark Official | False | By Kenneth N. Gilpin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-wells-rich-expands-its-executive-ranks.html | ADVERTISING; Wells, Rich Expands Its Executive Ranks | False | By Philip H. Dougherty | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/staar-surgical.html | Staar Surgical | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/general-strike-starts-in-lebanon-in-protest-against-israeli-arrests.html | GENERAL STRIKE STARTS IN LEBANON IN PROTEST AGAINST ISRAELI ARRESTS | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/music-ensemble-in-festival-benelux.html | MUSIC: ENSEMBLE IN FESTIVAL BENELUX | False | By Tim Page | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/snyder-oil-partners-reports-earnings-for-qtr-to-sept-30.html | SNYDER OIL PARTNERS reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/l-what-the-sikhs-of-the-punjab-want-079481.html | WHAT THE SIKHS OF THE PUNJAB WANT | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/continental-group-to-sell-georgia-mill.html | Continental Group To Sell Georgia Mill | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/the-good-news-on-toxic-waste.html | The Good News on Toxic Waste | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/plan-gains-to-raise-funds-to-pay-for-legal-services-for-poor.html | PLAN GAINS TO RAISE FUNDS TO PAY FOR LEGAL SERVICES FOR POOR | False | By Stuart Taylor Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-d-arcy-selection.html | ADVERTISING; D'Arcy Selection | False | By Philip H. Dougherty | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/naugles-inc-reports-earnings-for-qtr-to-oct-18.html | NAUGLES INC reports earnings for Qtr to Oct 18 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/kalvar-corp-reports-earnings-for-qtr-to-sept-29.html | KALVAR CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/american-shared-hospital-services-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-081752.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-of-tunes-and-toes.html | BRIEFING; Of Tunes and Toes | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/a-simpler-tax-but-costlier-for-some.html | A SIMPLER TAX BUT COSTLIER FOR SOME | False | By Gary Klott | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/about-education-the-virtues-of-reading-aloud.html | ABOUT EDUCATION; THE VIRTUES OF READING ALOUD | False | By Fred M. Hechinger | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/company-briefs-080995.html | COMPANY BRIEFS | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/transit-authority-proposes-budget-with-90-cent-fare.html | TRANSIT AUTHORITY PROPOSES BUDGET WITH 90-CENT FARE | False | By Suzanne Daley | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/shell-arco-cuts.html | Shell, Arco Cuts | False | By United Press International | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/acs-enterprises-reports-earnings-for-qtr-to-sept-30.html | ACS ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/thackeray-corp-reports-earnings-for-qtr-to-sept-30.html | THACKERAY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/bridge-even-experts-may-stumble-into-the-trap-of-pessimism.html | Bridge; Even Experts May Stumble Into the Trap of Pessimism | False | By Alan Truscott | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/style/festive-night-for-library-lions.html | FESTIVE NIGHT FOR LIBRARY LIONS | False | By Carol Lawson | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/carter-k-mart-are-up-wal-mart-gains-37.7.html | Carter, K Mart Are Up; Wal-Mart Gains 37.7% | False | By Phillip H. Wiggins | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/no-headline-079413.html | No Headline | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/college-is-big-business.html | COLLEGE IS BIG BUSINESS | False | By Edward T. Foote 2d | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/l-students-of-today-working-for-change-080202.html | STUDENTS OF TODAY WORKING FOR CHANGE | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/vermont-research-corp-reports-earnings-for-qtr-to-sept-30.html | VERMONT RESEARCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/harper-group-reports-earnings-for-qtr-to-sept-30.html | HARPER GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/vector-graphic-corp-reports-earnings-for-qtr-to-sept-30.html | VECTOR GRAPHIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-people-duriel-harris-waived.html | SPORTS PEOPLE; ; Duriel Harris Waived | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/ethyl-tender.html | Ethyl Tender | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/prairie-producing-co-reports-earnings-for-qtr-to-sept-30.html | PRAIRIE PRODUCING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/issue-and-debate-should-smoking-restrictions-be-written-into-law.html | ISSUE AND DEBATE; SHOULD SMOKING RESTRICTIONS BE WRITTEN INTO LAW? | False | By J. Russell King | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-081543.html | SCOUTING; | False | By Thomas Rogers | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/applying-roman-catholic-tradition-to-us-economy.html | APPLYING ROMAN CATHOLIC TRADITION TO U.S. ECONOMY | False | By Elaine Sciolino | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/new-hampshire-ball-bearngs-inc-reports-earnings-for-qtr-to-sept-30.html | NEW HAMPSHIRE BALL BEARNGS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/iran-says-it-seized-an-agent-of-iraq-with-explosives-in-car.html | Iran Says It Seized an Agent Of Iraq With Explosives in Car | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/100-army-engineers-are-sent-to-honduras.html | 100 Army Engineers Are Sent to Honduras | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/piedmont-management-co-reports-earnings-for-qtr-to-sept-30.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/when-mom-walks-off-the-job.html | WHEN MOM WALKS OFF THE JOB | False | By John J. O'Connor | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/classified-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-ruckelshaus-s-travels.html | BRIEFING; Ruckelshaus's Travels | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/chess-match-a-draw-again.html | CHESS MATCH: A DRAW AGAIN | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/hamilton-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HAMILTON OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-081750.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/oak-hill-sportswear-reports-earnings-for-qtr-to-sept-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/pacific-western-bancshares-reports-earnings-for-qtr-to-sept-30.html | PACIFIC WESTERN BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/quotation-of-the-day-081807.html | Quotation of the Day | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | BALTEK CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/vietnam-veterans-turn-to-therapy.html | VIETNAM VETERANS TURN TO THERAPY | False | By Richard D. Lyons | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/k-mart-corp-reports-earnings-for-qtr-to-oct-24.html | K MART CORP reports earnings for Qtr to Oct 24 | False | | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/federal-express-stock-drop.html | FEDERAL EXPRESS STOCK DROP | False | By Eric N. Berg | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/foreign-affairs-four-more-years.html | FOREIGN AFFAIRS; FOUR MORE YEARS | False | By Flora Lewis | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/a-serious-landmark-question.html | A Serious Landmark Question | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/down-to-the-drawing-board-in-ships.html | DOWN TO THE DRAWING BOARD IN SHIPS | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/egypt-bars-high-level-talks-with-israel-for-now.html | EGYPT BARS HIGH-LEVEL TALKS WITH ISRAEL FOR NOW | False | By Judith Miller | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-in-shift-heublein-gives-harveys-ads-to-dyr.html | ADVERTISING; In Shift, Heublein Gives Harveys Ads to DYR | False | By Philip H. Dougherty | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/james-garner-stars-in-tv-drama.html | JAMES GARNER STARS IN TV DRAMA | False | By Stephen Farber | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-people-eagles-staying-put.html | SPORTS PEOPLE; ; Eagles Staying Put | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/cullum-companies-inc-reports-earnings-for-16-wks-to-oct-20.html | CULLUM COMPANIES INC reports earnings for 16 wks to Oct 20 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/paramount-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/visual-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-election-a-salute-to-coast.html | Advertising; Election A Salute To Coast | False | By Philip H. Dougherty, Special To the New York Times | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/baron-data-systems-reports-earnings-for-qtr-to-sept-30.html | BARON DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/despite-thin-crowds-generations-of-veterans-march-in-pride.html | DESPITE THIN CROWDS, GENERATIONS OF VETERANS MARCH IN PRIDE | False | By Esther B. Fein | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-081544.html | SCOUTING ; | False | By Thomas Rogers | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/weston-george-ltd-reports-earnings-for-qtr-to-sept-30.html | WESTON, GEORGE LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-puff-puff-puff.html | BRIEFING; Puff, Puff, Puff | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/phoenix-american-inc-reports-earnings-for-qtr-to-sept-30.html | PHOENIX AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/let-s-really-get-out-the-vote.html | Let's Really Get Out the Vote | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/reagan-aids-back-deep-budget-cuts.html | REAGAN AIDS BACK DEEP BUDGET CUTS | False | By Steven R. Weisman, Special To the New York Times | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/the-city-day-care-workers-face-check-today.html | THE CITY; ; Day-Care Workers Face Check Today | False | By United Press International | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/universal-development-reports-earnings-for-qtr-to-sept-30.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/ben-lucien-burman-88-author-of-22-books.html | BEN LUCIEN BURMAN, 88, AUTHOR OF 22 BOOKS | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/diamonds-the-buying-and-the-selling.html | DIAMONDS; THE BUYING AND THE SELLING | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/catholic-bishop-urges-cohesion-on-public-issues.html | CATHOLIC BISHOP URGES COHESION ON PUBLIC ISSUES | False | By Kenneth A. Briggs, Special To the New York Times | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/petrotech-inc-reports-earnings-for-qtr-to-sept-30.html | PETROTECH INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/a-salesman-abroad-koch-charms-madrid-while-getting-a-taste-for-eels.html | A SALESMAN ABROAD:KOCH CHARMS MADRID WHILE GETTING A TASTE FOR EELS | False | By Edward Schumacher | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/new-york-day-by-day-081756.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/warsaw-group-to-study-police-conduct.html | WARSAW GROUP TO STUDY POLICE CONDUCT | False | By Michael T. Kaufman | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/artist-for-cracker-jack-dies.html | ARTIST FOR CRACKER JACK DIES | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/around-the-nation-parents-offer-reward-in-sex-abuse-case.html | AROUND THE NATION; Parents Offer Reward In Sex Abuse Case | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/personal-computers-a-lesson-in-logic-taught-by-a-robot.html | PERSONAL COMPUTERS; A LESSON IN LOGIC TAUGHT BY A ROBOT | False | By Erik Sandberg-Diment | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-digest-081002.html | BUSINESS DIGEST | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/to-labrador-indians-luftwaffe-is-the-last-straw.html | TO LABRADOR INDIANS, LUFTWAFFE IS THE LAST STRAW | False | By Douglas Martin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-people-coetzee-hurt-again.html | SPORTS PEOPLE; ; Coetzee Hurt Again | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-people-surgery-for-referee.html | SPORTS PEOPLE; ; Surgery for Referee | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/roger-brown-s-miniature-horse-farm-reports-earnings-for-qtr-to-sept-30.html | ROGER BROWN'S MINIATURE HORSE FARM reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/science-watch-079639.html | SCIENCE WATCH; | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/that-manual-s-real-damage.html | That Manual's Real Damage | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/books/books-of-the-times-079287.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/rolfite-co-reports-earnings-for-qtr-to-sept-30.html | ROLFITE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/harvest-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARVEST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/organizers-rosy-on-chicago-s-fair.html | ORGANIZERS ROSY ON CHICAGO'S FAIR | False | By Steven Greenhouse | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/i-it-s-time-for-opec-to-come-down-to-earth-081303.html | ; IT'S TIME FOR OPEC TO COME DOWN TO EARTH | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/37-indonesia-generals-retire-in-program-to-trim-military.html | 37 Indonesia Generals Retire In Program to Trim Military | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/american-healthcare-management-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HEALTHCARE MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/science-watch-reporter-links-ancient-land-to-microbes.html | SCIENCE WATCH; REPORTER LINKS ANCIENT LAND TO MICROBES | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/issues-pursued-in-copyright-lawsuit-are-not-trivial.html | ISSUES PURSUED IN COPYRIGHT LAWSUIT ARE NOT TRIVIAL | False | By Tamar Lewin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/tranquil-lives-of-deception-three-fugitives-and-families.html | TRANQUIL LIVES OF DECEPTION: THREE FUGITIVES AND FAMILIES | False | By Robert Hanley, Special To the New York Times | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/c-corrections-080967.html | CORRECTIONS | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/key-rates-080135.html | Key Rates | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/trude-weishaupt-72-is-dead-active-in-charities-in-queens.html | Trude Weishaupt, 72, Is Dead; Active in Charities in Queens | False | | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/the-city-milk-deliverers-continue-talks.html | THE CITY; ; Milk Deliverers Continue Talks | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-079987.html | SCOUTING; | False | By Thomas Rogers | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/pornography-bill-is-issue-in-suffolk.html | PORNOGRAPHY BILL IS ISSUE IN SUFFOLK | False | By Lindsey Gruson | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/shultz-in-brazil-urges-latin-security-shield.html | SHULTZ, IN BRAZIL, URGES LATIN 'SECURITY SHIELD' | False | By Joel Brinkley | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/fate-of-20-ounce-baby-is-test-of-medical-ethics.html | FATE OF 20-OUNCE BABY IS TEST OF MEDICAL ETHICS | False | By Andrew H. Malcolm | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/scouting-081549.html | SCOUTING; | False | By Thomas Rogers | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/may-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | MAY PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/more-college-credits-earned-in-high-school.html | MORE COLLEGE CREDITS EARNED IN HIGH SCHOOL | False | By United Press International | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/texas-american-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | COMCAST CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/jack-wrather-66-dies-in-california.html | JACK WRATHER, 66, DIES IN CALIFORNIA | False | By Thomas W. Ennis | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/emc-insurance-group-reports-earnings-for-qtr-to-sept-30.html | EMC INSURANCE GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/giants-are-spurred-by-stronger-teams.html | GIANTS ARE SPURRED BY STRONGER TEAMS | False | By Frank Litsky | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/school-district-lion-capital-accord.html | SCHOOL DISTRICT-LION CAPITAL ACCORD | False | By Michael Quint | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/emery-s-successful-niches.html | EMERY'S SUCCESSFUL NICHES | False | By Thomas J. Lueck | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/professor-debates-kahane-on-israel.html | PROFESSOR DEBATES KAHANE ON ISRAEL | False | By Ari L. Goldman | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/around-the-world-us-japan-accord-on-whales-is-reported.html | AROUND THE WORLD; U.S.-Japan Accord On Whales Is Reported | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/education-th-bell-assesses-his-tenure.html | EDUCATION; T.H. BELL ASSESSES HIS TENURE | False | By Edward B. Fiske | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/opto-mechanik-reports-earnings-for-qtr-to-sept-30.html | OPTO MECHANIK reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/coastal-manufacturing-reports-earnings-for-qtr-to-sept-30.html | COASTAL MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/britain-plans-tax-cuts-economic-growth-seen.html | BRITAIN PLANS TAX CUTS; ECONOMIC GROWTH SEEN | False | By Barnaby J. Feder | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/hcc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HCC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/officials-say-discarded-cigarette-was-probable-cause-of-fire.html | OFFICIALS SAY DISCARDED CIGARETTE WAS PROBABLE CAUSE OF FIRE | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/rickover-still-feisty.html | RICKOVER: STILL FEISTY | False | By Charlotte Curtis | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/rangers-saarinen-4-6-weeks-string-injuries-ranger-defensemen-goes-team-lost-los.html | Rangers' Saarinen Out 4 to 6 Weeks The string of injuries to the Ranger defensemen goes on and on. The team lost to the Los Angeles Kings Sunday night, 4-2, and they lost Simo Saarinen when the defenseman crashed into the goal post late in the first period. Saarinen underwent arthroscopic surgery yesterday morning at Lenox Hill Hospital for torn ligaments in his left knee and is expected to be out for four to six weeks. | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/george-mathews-73-actor-on-broadway-and-in-movies.html | GEORGE MATHEWS, 73, ACTOR ON BROADWAY AND IN MOVIES | False | | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/american-investor-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INVESTOR LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/obituaries/dorothy-m-johnson-author-of-liberty-valance-is-dead.html | Dorothy M. Johnson, Author Of 'Liberty Valance,' Is Dead | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/united-states-shelter-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SHELTER reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-and-the-law-new-asbestos-property-suits.html | Business and the Law; New Asbestos Property Suits | False | By Tamar Lewin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/hershey-oil-corp-reports-earnings-for-qtr-to-sept-30.html | HERSHEY OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/the-region-jersey-fire-ruins-a-town-garage.html | THE REGION; ; Jersey Fire Ruins A Town Garage | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-the-way-califano-sees-it.html | BRIEFING; The Way Califano Sees It | False | By James. F. Clarity and Warren Weaver Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/business-people-a-top-post-is-filled-at-troubled-equibank.html | BUSINESS PEOPLE; A Top Post is Filled At Troubled Equibank | False | By Kenneth N. Gilpin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KATY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/to-our-readers.html | To Our Readers | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/briefing-ho-ho-hoe.html | BRIEFING; Ho, Ho, Hoe | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/tv-sports-coverage-to-benefit-an-olympics-of-racing.html | TV SPORTS; COVERAGE TO BENEFIT AN OLYMPICS OF RACING | False | By Lawrie Mifflin | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/lotus-software-for-macintosh.html | Lotus Software For Macintosh | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/rajiv-gandhi-in-speech-to-nation-pledges-a-continuity-of-policies.html | RAJIV GANDHI, IN SPEECH TO NATION, PLEDGES A CONTINUITY OF POLICIES | False | By James M. Markham | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/arts/dance-carolina-group.html | DANCE: CAROLINA GROUP | False | By Anna Kisselgoff | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/steel-output-rises-by-1.2-by-the-associated-press-steel-production-rose-to-1.469.html | Steel Output Rises by 1.2% By The Associated Press Steel production rose to 1.469 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/san-diego-bancorp-reports-earnings-for-qtr-to-sept-30.html | SAN DIEGO BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/covington-technologies-reports-earnings-for-qtr-to-sept-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/nyregion/trial-in-sharon-libel-suit-vs-time-opens-today.html | TRIAL IN SHARON LIBEL SUIT VS. TIME OPENS TODAY | False | By David Margolick | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/stocks-fall-again-in-slow-trading.html | STOCKS FALL AGAIN IN SLOW TRADING | False | By Alexander R. Hammer | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-of-the-times-healines-for-joe-morrison.html | SPORTS OF THE TIMES; HEALINES FOR JOE MORRISON | False | By Dave Anderson | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | LIBERTY HOMES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/books/author-of-book-on-pope-subpoenaed.html | AUTHOR OF BOOK ON POPE SUBPOENAED | False | By Edwin McDowell | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/johnson-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/tax-overhaul-winners-and-losers-the-political-climate-points.html | Tax Overhaul: Winners and Losers The political climate points | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/british-coal-miners-battle-as-strike-weakens.html | BRITISH COAL MINERS BATTLE AS STRIKE WEAKENS | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/plays-risky-blocked-kick.html | PLAYS; RISKY BLOCKED KICK; | False | By William N. Wallace | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/clothestime-inc-reports-earnings-for-qtr-to-sept-30.html | CLOTHESTIME INC reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/holiday-affects-tables.html | Holiday Affects Tables | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/baby-fae-continues-to-mend.html | BABY FAE CONTINUES TO MEND | False | | 1984-11-14 | TX 1-464676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/l-it-s-time-for-opec-to-come-down-to-earth-079482.html | ITS TIME FOR OPEC TO COME DOWN TO EARTH | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/science/q-a-079618.html | Q&A | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/excerpts-from-an-address-by-rajiv-gandhi.html | EXCERPTS FROM AN ADDRESS BY RAJIV GANDHI | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/end-for-pound-note-and-halfpenny.html | End for Pound Note and Halfpenny | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/aristek-communities-reports-earnings-for-qtr-to-sept-30.html | ARISTEK COMMUNITIES reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/lucky-stores-inc-reports-earnings-for-qtr-to-oct-28.html | LUCKY STORES INC reports earnings for Qtr to Oct 28 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/kgb-chief-visits-prague.html | K.G.B. Chief Visits Prague | False | AP | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/new-us-japan-strains.html | NEW U.S.-JAPAN STRAINS | False | By Clyde Haberman | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/lexicon.html | LEXICON | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/us/excerpts-from-speech-to-bishops-over-their-role-in-public-policy-arena.html | EXCERPTS FROM SPEECH TO BISHOPS OVER THEIR ROLE IN PUBLIC POLICY ARENA | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/advertising-esty-moves-bushell-to-chief-executive.html | ADVERTISING; Esty Moves Bushell To Chief Executive | False | By Philip H. Dougherty | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/l-robert-kiley-take-a-ride-in-rush-hour-081296.html | ROBERT KILEY, TAKE A RIDE IN RUSH HOUR | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/opinion/l-air-collision-warning-system-for-now-079484.html | AIR-COLLISION WARNING SYSTEM FOR NOW | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/photo-control-corp-reports-earnings-for-qtr-to-sept-30.html | PHOTO CONTROL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/world/a-revival-in-washington-for-the-monroe-doctrine.html | A REVIVAL IN WASHINGTON FOR THE MONROE DOCTRINE | False | By Stuart Taylor Jr. | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/sports-people-a-coach-s-concern.html | SPORTS PEOPLE; ; A Coach's Concern | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/movies/a-varied-crop-of-christmas-movies.html | A VARIED CROP OF CHRISTMAS MOVIES | False | By Aljean Harmetz | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-sept-30.html | DAVID JAMISON CARLYLE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-13 | 1984-11-13 | https://www.nytimes.com/1984/11/13/sports/transactions-080919.html | Transactions | False | | 1984-11-14 | TX 1-464676 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/rose-s-stores-inc-reports-earnings-for-qtr-to-oct-25.html | ROSE'S STORES INC reports earnings for Qtr to Oct 25 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/knicks-find-diamond-in-the-rough.html | KNICKS FIND 'DIAMOND IN THE ROUGH' | False | By Jane Gross | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/tele-communications-inc-reports-earnings-for-qtr-to-sept-30.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/tv-and-with-it-the-world-comes-to-mogolians.html | TV (AND WITH IT THE WORLD) COMES TO MOGOLIANS | False | By Christopher S. Wren | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-for-a-real-turnout-a-sunday-monday-vote-084340.html | FOR A REAL TURNOUT, A SUNDAY-MONDAY VOTE | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/seal-fleet-inc-reports-earnings-for-qtr-to-sept-30.html | SEAL FLEET INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/us-says-it-would-help-allies-repel-sandinistas.html | U.S. SAYS IT WOULD HELP ALLIES REPEL SANDINISTAS | False | By Richard Halloran | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/shuttle-crew-maneuvers-for-its-next-salvage-job.html | SHUTTLE CREW MANEUVERS FOR ITS NEXT SALVAGE JOB | False | By John Noble Wilford | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/buckeye-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/atari-makes-plans-for-stock-offerings.html | ATARI MAKES PLANS FOR STOCK OFFERINGS | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/frontier-holdings-drops-dividend.html | Frontier Holdings Drops Dividend | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/family-disputes-antibiotics-for-comatose-patient.html | FAMILY DISPUTES ANTIBIOTICS FOR COMATOSE PATIENT | False | AP | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/bridge-the-post-mortem-of-a-dealmay-benefit-as-time-passes.html | Bridge: The Post-Mortem of a DealMay Benefit as Time Passes | False | By Alan Truscott | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/reagan-welcomes-bishops-proposal.html | REAGAN WELCOMES BISHOPS' PROPOSAL | False | By Kenneth A. Briggs | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/japan-steel-gains.html | Japan Steel Gains | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/may-department-stores-co-reports-earnings-for-13wks-to-oct-27.html | MAY DEPARTMENT STORES CO reports earnings for 13wks to Oct 27 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-people-bidder-is-blocked.html | SPORTS PEOPLE; Bidder Is Blocked | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/concert-lukas-foss-and-roberta-peters.html | CONCERT: LUKAS FOSS AND ROBERTA PETERS | False | By Tim Page | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/gandhi-calls-vote-for-next-month-2-states-excepted.html | GANDHI CALLS VOTE FOR NEXT MONTH, 2 STATES EXCEPTED | False | By William K. Stevens, Special To the New York Times | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/gruntal-financial-reports-earnings-for-qtr-to-aug-31.html | GRUNTAL FINANCIAL reports earnings for Qtr to Aug 31 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-people-lambert-s-end.html | SPORTS PEOPLE; Lambert's End | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-noted-in-brief-lydia-artmiw-pianist-performs-at-tully-hall.html | MUSIC/NOTED IN BRIEF; LYDIA ARTMIW: PIANIST, PERFORMS AT TULLY HALL | False | By Bernard Holland | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/another-new-step-for-staley.html | ANOTHER NEW STEP FOR STALEY | False | By Steven Greenhouse | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/key-rates-082941.html | Key Rates | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/business-people-michigan-professor-wins-silbert-prize.html | BUSINESS PEOPLE; MICHIGAN PROFESSOR WINS SILBERT PRIZE | False | By Kenneth N. Gilpin | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-region-1killed-and-2-hurt-in-5-truck-crash.html | THE REGION; 1Killed and 2 Hurt In 5-Truck Crash | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/knicks-lose-sink-to-2-7.html | KNICKS LOSE, SINK TO 2-7 | False | By Sam Goldaper | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/unifirst-corp-reports-earnings-for-year-to-aug-25.html | UNIFIRST CORP reports earnings for Year to Aug 25 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/charter-medical-corp-reports-earnings-for-qtr-to-sept-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-city-arrests-increase-in-wife-beatings.html | THE CITY; Arrests Increase In Wife-Beatings | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/23d-game-in-chess-match-a-careful-and-correct-draw.html | 23D GAME IN CHESS MATCH: A CAREFUL AND CORRECT DRAW | False | By Robert Byrne | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/style/the-football-widower-he-too-mourns.html | THE FOOTBALL WIDOWER: HE TOO MOURNS | False | By Joanne Kaufman | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/faster-inspection-of-turkey-favored.html | FASTER INSPECTION OF TURKEY FAVORED | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/general-defends-nato-s-new-tactical-doctrine.html | GENERAL DEFENDS NATO'S NEW TACTICAL DOCTRINE | False | By Richard Bernstein | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-city-city-union-talks-set-on-mediation.html | THE CITY; City-Union Talks Set on Mediation | False | | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/macmillan-at-90-rouses-the-lords.html | MACMILLAN, AT 90, ROUSES THE LORDS | False | By R. W. Apple Jr. | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/nbc-to-go-ahead-with-fatal-vision-broadcasts.html | NBC TO GO AHEAD WITH 'FATAL VISION' BROADCASTS | False | By Peter W. Kaplan | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/article-083658-no-title.html | Article 083658 -- No Title | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/american-frontier-exploration-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FRONTIER EXPLORATION INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/saul-bf-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | SAUL, B.F. REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/police-in-south-africa-raid-black-township.html | Police in South Africa Raid Black Township | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-city-testimony-heard-onconventstatus.html | THE CITY; Testimony Heard OnConventStatus | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/economic-scene-bishops-letter-and-us-goals.html | Economic Scene; Bishops' Letter And U.S. Goals | False | By Leonard Silk | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/obituaries/ira-guilden-investment-banker.html | IRA GUILDEN, INVESTMENT BANKER | False | By Wolfgang Saxon | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/rego-group-inc-reports-earnings-for-qtr-to-sept-30.html | REGO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/7-retail-chains-post-results.html | 7 Retail Chains Post Results | False | By Phillip H. Wiggins | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/connelly-containers-inc-reports-earnings-for-qtr-to-sept-30.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/us-seeks-to-sway-opinion-on-nicaragua-policy.html | U.S. SEEKS TO SWAY OPINION ON NICARAGUA POLICY | False | By Philip Taubman | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/around-the-world-japan-scrambles-32-jets-to-meet-soviet-bombers.html | AROUND THE WORLD; Japan Scrambles 32 Jets To Meet Soviet Bombers | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/l-a-word-to-city-slickers-082261.html | A Word to City Slickers | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/scouting-memory-lane.html | SCOUTING; Memory Lane | False | By Lawrie Mifflin and Thomas Rogers | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/personal-health-082057.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/scientific-software-interomp-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/midtown-gridlock-busters-hand-out-45-tickets.html | MIDTOWN GRIDLOCK BUSTERS HAND OUT $45 TICKETS | False | By Suzanne Daley | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/cook-helps-nets-turn-back-clippers.html | COOK HELPS NETS TURN BACK CLIPPERS | False | By Roy S. Johnson | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-behind-the-malt-curtain.html | BRIEFING; Behind the Malt Curtain | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/application-procedure-what-families-should-know.html | APPLICATION PROCEDURE:WHAT FAMILIES SHOULD KNOW | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/cowles-denies-merger-rumors.html | Cowles Denies Merger Rumors | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/rulings-stand-on-wor-license.html | Rulings Stand On WOR License | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/united-airlines-promotes-2-john-r-zeeman-and-john-l.html | United Airlines Promotes 2 John R. Zeeman and John L. | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-news-briefs-breakers-moving-team-to-oregon.html | SPORTS NEWS BRIEFS; Breakers Moving Team to Oregon | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/spain-will-extradite-man-cited-as-leader-of-drug-ring-to-us.html | SPAIN WILL EXTRADITE MAN CITED AS LEADER OF DRUG RING TO U.S. | False | By Edward Schumacher , Special To the New York Times | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/get-serious-about-work-home-if-new-federal-regulations-survive-court-tests-it.html | Get Serious About Work at Home If new Federal regulations survive court tests, it will again be permissible to knit ski wear at home for pay. The Department of Labor hyperbolically calls this a victory for the "spirit of free enterprise." It is a victory for common sense, but there's much more serious thinking to be done about work in the home. | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-sept-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/pullman-transportation-co-inc-reports-earnings-for-qtr-to-sept-30.html | PULLMAN TRANSPORTATION CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-region-bond-sale-is-on-despite-ballot-slip.html | THE REGION; Bond Sale Is On Despite Ballot Slip | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/western-union-may-end-payout.html | WESTERN UNION MAY END PAYOUT | False | By Daniel F. Cuff | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/60-minute-gourmet-081124.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/washington-jesse-the-helmsman.html | WASHINGTON; JESSE THE HELMSMAN | False | By James Reston | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/13-are-injured-as-stores-burn-in-huntington.html | 13 ARE INJURED AS STORES BURN IN HUNTINGTON | False | By John T. McQuiston | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/women-assess-impact-of-mondale-loss.html | WOMEN ASSESS IMPACT OF MONDALE LOSS | False | By Maureen Dowd | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/the-poplife-frankie-goes-to-hollywood.html | THE POPLIFE; FRANKIE GOES TO HOLLYWOOD | False | By Jon Pareles | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/opec-refining-alarms-us-oilmen.html | OPEC REFINING ALARMS U.S. OILMEN | False | By Stuart Diamond | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/smithfield-foods-inc-reports-earnings-for-13wks-to-oct-28.html | SMITHFIELD FOODS INC reports earnings for 13wks to Oct 28 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/bird-erving-fined-7500-for-fighting.html | Bird, Erving Fined $7,500 for Fighting | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/suffolk-official-foresees-minor-shoreham-tests.html | SUFFOLK OFFICIAL FORESEES MINOR SHOREHAM TESTS | False | By Matthew L. Wald | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/vote-challenge-dropped.html | Vote Challenge Dropped | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/blind-passenger-on-plane-cited-in-seat-dispute.html | BLIND PASSENGER ON PLANE CITED IN SEAT DISPUTE | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/emf-corp-reports-earnings-for-qtr-to-sept-30.html | EMF CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/roger-straus-to-avon.html | Roger Straus to Avon | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/tech-sym-corp-reports-earnings-for-qtr-to-sept-30.html | TECH-SYM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/itt-reports-earnings.html | ITT Reports Earnings | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/the-cable-tv-law-hurts-the-public.html | THE CABLE TV LAW HURTS THE PUBLIC | False | By Eric Schmuckler and Sidney W. Dean Jr. | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/oxoco-inc-reports-earnings-for-qtr-to-sept-30.html | OXOCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/poland-warns-civic-watchdog-groups.html | POLAND WARNS CIVIC WATCHDOG GROUPS | False | By Michael T. Kaufman | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/minister-is-sent-to-jail-in-protest-of-joblessness.html | MINISTER IS SENT TO JAIL IN PROTEST OF JOBLESSNESS | False | By E. R. Shipp | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-perplexing-the-forecasters.html | NEW YORK DAY BY DAY; Perplexing the Forecasters | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/berkley-publishing-appoints-president.html | Berkley Publishing Appoints President | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/baby-fae-put-back-on-respirator-heart-and-kidneys-beginto-fail.html | BABY FAE PUT BACK ON RESPIRATOR; HEART AND KIDNEYS BEGINTO FAIL | False | By Lawrence K. Altman | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/federated-department-stores-inc-reports-earnings-for-qtr-to-sept-30.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/c-corrections-083813.html | CORRECTIONS | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/required-reading-alive-and-well.html | Required Reading; 'Alive and Well' | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-letter-on-election-coverage-082937.html | LETTER; ON ELECTION COVERAGE | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/dance-kohl-troupe.html | DANCE: KOHL TROUPE | False | By Jack Anderson | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/no-headline-083698.html | No Headline | False | By Likening Nicaragua To Cuba | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-scaling-the-heights.html | NEW YORK DAY BY DAY; Scaling the Heights | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/importance-of-visit.html | IMPORTANCE OF VISIT | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/newhouse-to-acquire-17-of-the-new-yorker.html | NEWHOUSE TO ACQUIRE 17% OF THE NEW YORKER | False | By Pamela G. Hollie | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/sovereign-corp-reports-earnings-for-qtr-to-sept-30.html | SOVEREIGN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-miller-brand-goes-to-jwt.html | ADVERTISING; Miller Brand Goes to J.W.T. | False | By Philip H. Dougherty the Miller Brewing Company, Which Never Acknowledged | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/market-place-taking-losses-to-save-taxes.html | Market Place; Taking Losses To Save Taxes | False | By Vartanig G. Vartan | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/c-corrections-084025.html | CORRECTIONS | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/business-people-2-officials-have-left-rothschilds-us-arms.html | BUSINESS PEOPLE; 2 OFFICIALS HAVE LEFT ROTHSCHILD'S U.S. ARMS | False | By Kenneth N. Gilpin | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/finance-new-issues-jersey-highway-authority-offer.html | FINANCE/NEW ISSUES; Jersey Highway Authority Offer | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/new-tactics-almost-halt-exit-of-soviet-jews.html | NEW TACTICS ALMOST HALT EXIT OF SOVIET JEWS | False | By Seth Mydans, Special To the New York Times | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/high-court-to-decide-stock-suits.html | HIGH COURT TO DECIDE STOCK SUITS | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/nicaraguan-vows-to-resist-us.html | NICARAGUAN VOWS TO RESIST U.S. | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/german-soviet-talks.html | German-Soviet Talks | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-the-harder-they-run.html | BRIEFING; The Harder They Run | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-saatchi-saatchi-acquires-hay-group.html | ADVERTISING; Saatchi & Saatchi Acquires Hay Group | False | By Philip H. Dougherty | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/business-people-air-atlanta-president-is-ex-twa-officer.html | BUSINESS PEOPLE; AIR ATLANTA PRESIDENT IS EX-T.W.A. OFFICER | False | By Kenneth N. Gilpin | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/spectran-corp-reports-earnings-for-qtr-to-sept-30.html | SPECTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/theater-kid-purple-from-from-donald-wollner.html | THEATER: 'KID PURPLE' FROM FROM DONALD WOLLNER | False | By Mel Gussow | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/united-merchants-manuacturers-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED MERCHANTS & MANUACTURERS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/the-stage-the-miser-by-moliere.html | THE STAGE: 'THE MISER,' BY MOLIERE | False | By Stephen Holden | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/rutgers-bowl-hopes-dim.html | RUTGERS BOWL HOPES DIM | False | GORDON S. WHITE JR. | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/us-japan-accord-on-whaling.html | U.S.-JAPAN ACCORD ON WHALING | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/scouting-heisman-original.html | SCOUTING; Heisman Original | False | By Lawrie Mifflin and Thomas Rogers | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/the-stage-red-light.html | THE STAGE: 'RED LIGHT' | False | By Jack Anderson | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/national-system-to-test-schools-is-endorsed.html | NATIONAL SYSTEM TO TEST SCHOOLS IS ENDORSED | False | By Edward B. Fiske | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | CENTEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/tutu-elected-first-black-bishop-of-johannesburg.html | TUTU ELECTED FIRST BLACK BISHOP OF JOHANNESBURG | False | By Alan Cowell | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/castle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CASTLE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/cbi-industries-inc-reports-earnings-for-qtr-to-oct-6.html | CBI INDUSTRIES INC reports earnings for Qtr to Oct 6 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/conductor-s-pay-tops-100000.html | CONDUCTOR'S PAY TOPS $100,000 | False | By Ralph Blumenthal | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-dc-s-colonial-status-082343.html | D.C.'S COLONIAL STATUS | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/abc-retains-marathon-abc-sports-new-york-road-runners-club-announced-yesterday.html | ABC Retains Marathon ABC Sports and the New York Road Runners Club announced yesterday that they had reached agreement for the network to provide live | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-psst-buy-beans.html | BRIEFING; Psst! Buy Beans | False | By James F. Clarity and Warren Weaver Jr. | | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-people-expos-to-pick-rodgers.html | SPORTS PEOPLE; Expos to Pick Rodgers | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/sage-energy-co-reports-earnings-for-qtr-to-sept-30.html | SAGE ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/books/books-of-the-times-082161.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/movies/ex-cia-aide-disputes-cbs-film-at-libel-trial.html | EX-C.I.A. AIDE DISPUTES CBS FILM AT LIBEL TRIAL | False | By M. A. Farber | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/sold-picasso-s-woman-with-a-hat.html | SOLD: PICASSO'S 'WOMAN WITH A HAT' | False | By Rita Reif | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/dayton-hudson-corp-reports-earnings-for-qtr-to-oct-27.html | DAYTON-HUDSON CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/transactions-083768.html | Transactions | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-people-viking-drug-issue.html | SPORTS PEOPLE; Viking Drug Issue | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/movies/the-screen-snowdrop-festival.html | THE SCREEN: 'SNOWDROP FESTIVAL' | False | By Vincent Canby | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/turkey-and-trimmings-ready-to-go.html | TURKEY AND TRIMMINGS READY TO GO | False | By Florence Fabricant | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/officials-in-ohio-shut-key-dump-for-toxic-waste.html | OFFICIALS IN OHIO SHUT KEY DUMP FOR TOXIC WASTE | False | By Philip Shabecoff | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/103-more-in-chile-are-exiled-total-for-a-month-is-352.html | 103 MORE IN CHILE ARE EXILED; TOTAL FOR A MONTH IS 352 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/about-real-estate-why-a-glass-company-decided-on-the-south-bronx.html | ABOUT REAL ESTATE; WHY A GLASS COMPANY DECIDED ON THE SOUTH BRONX | False | By Anthony Depalma | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-190-new-products-tallied-in-october.html | ADVERTISING; 190 New Products Tallied in October | False | By Philip H. Dougherty | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/discoveries-6-foot-long-mufflers-versatile-sweaters.html | DISCOVERIES; 6-FOOT-LONG MUFFLERS, VERSATILE SWEATERS | False | By Anne-Marie Schiro | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/executives.html | EXECUTIVES | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/plan-to-shut-factory-stuns-upstate-village.html | PLAN TO SHUT FACTORY STUNS UPSTATE VILLAGE | False | By Edward A. Gargan, Special To the New York Times | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/around-the-nation-woman-s-punishment-is-termed-too-harsh.html | AROUND THE NATION; Woman's Punishment Is Termed Too Harsh | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/penney-jc-co-inc-reports-earnings-for-13wks-to-oct-27.html | PENNEY, J.C. CO INC reports earnings for 13wks to Oct 27 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/automatic-switch-considering-sale.html | Automatic Switch Considering Sale | False | By Eric N. Berg | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/plan-for-medicare-would-put-doctor-on-per-illness-fee.html | PLAN FOR MEDICARE WOULD PUT DOCTOR ON PER-ILLNESS FEE | False | By Robert Pear, Special To the New York Times | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/libel-trial-begins-in-sharon-v-time.html | LIBEL TRIAL BEGINS IN SHARON V. TIME | False | By Arnold H. Lubasch | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/2-state-buildings-in-city-to-be-shelters.html | 2 STATE BUILDINGS IN CITY TO BE SHELTERS | False | By Michael Oreskes | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/chile-s-women-ew-a-protest-message-in-folk-art-hangings.html | CHILE'S WOMEN EW A PROTEST MESSAGE IN FOLK ART HANGINGS | False | By Marvine Howe | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-for-a-real-turnout-a-sunday-monday-vote-082339.html | FOR A REAL TURNOUT, A SUNDAY-MONDAY VOTE | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/food-notes-082064.html | FOOD NOTES | False | By Florence Fabricant | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/money-brings-out-breland-s-critics.html | MONEY BRINGS OUT BRELAND'S CRITICS | False | By Michael Katz | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/l-apathy-on-antibiotics-084662.html | Apathy on Antibiotics | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/reagan-asks-help-from-cabinet-on-cuts-in-government-spending.html | REAGAN ASKS HELP FROM CABINET ON CUTS IN GOVERNMENT SPENDING | False | By Steven R. Weisman | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/dow-drops-12.59-to-close-at-1206.60.html | Dow Drops 12.59, to Close at 1,206.60 | False | By Alexander R. Hammer | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-suicide-pill-message-082344.html | SUICIDE-PILL MESSAGE | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/thorn-apple-valley-reports-earnings-for-16wks-to-sept-14.html | THORN APPLE VALLEY reports earnings for 16wks to Sept 14 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-the-matthew-effect-in-science-research-082340.html | THE MATTHEW EFFECT IN SCIENCE RESEARCH | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/around-the-world-afghan-children-reportedly-sent-to-soviet.html | AROUND THE WORLD; Afghan Children Reportedly Sent to Soviet | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/a-talk-with-a-polish-orwell.html | A TALK WITH A POLISH ORWELL | False | By Timothy Garton Ash | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/zayre-corp-reports-earnings-for-13wks-to-oct-27.html | ZAYRE CORP reports earnings for 13wks to Oct 27 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-oct-27.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/seven-up-shift-to-aspartame-the-seven-up-company-the.html | Seven-Up Shift To Aspartame The Seven-Up Company, the | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/from-the-campaign-whirl-to-the-resume-whirl.html | FROM THE CAMPAIGN WHIRL TO THE RESUME WHIRL | False | By Bill Keller | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/wedneday-sports.html | WEDNEDAY SPORTS | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/obituaries/june-duprez-66-an-actress-in-movies-and-on-broadway.html | June Duprez, 66, an ActressIn Movies and on Broadway | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/boesky-discloses-new-purchases.html | Boesky Discloses New Purchases | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/nominee-for-chief-judge.html | NOMINEE FOR CHIEF JUDGE | False | By Richard L. Madden | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/franklin-savings-issue-the-franklin-savings-association-based-in-ottawa-kan-is.html | Franklin Savings Issue The Franklin Savings Association, based in Ottawa, Kan., is | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/russ-berrie-co-reports-earnings-for-qtr-to-sept-30.html | RUSS BERRIE & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/the-region-pornography-bill-delayed-in-suffolk.html | THE REGION; Pornography Bill Delayed in Suffolk | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/c-corrections-084021.html | CORRECTIONS | False | | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-filling-the-role.html | NEW YORK DAY BY DAY; Filling the Role | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/c-corrections-083711.html | CORRECTIONS | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/synthetic-fuel-plant-is-open-a-costly-feat-of-engineering.html | SYNTHETIC FUEL PLANT IS OPEN; A COSTLY FEAT OF ENGINEERING | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/the-bureaucracy-some-see-acid-rain-fall-in-priority.html | THE BUREAUCRACY; SOME SEE ACID RAIN FALL, IN PRIORITY | False | By Philip Shabecoff | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/theater/fo-meets-new-york-revels-in-riot-of-plays.html | FO MEETS NEW YORK; REVELS IN RIOT OF PLAYS | False | By Mel Gussow | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/finance-new-issues-chicago-school-bond-yields-set.html | FINANCE/NEW ISSUES; Chicago School Bond Yields Set | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/metropolitan-diary-081819.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/briefing-from-one-party-to-another.html | BRIEFING; From One Party to Another | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/new-york-day-by-day-discussing-the-issues.html | NEW YORK DAY BY DAY; Discussing the Issues | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/far-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-sept-30.html | SANMARK-STARDUST INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/brascan-ltd-reports-earnings-for-qtr-to-sept-30.html | BRASCAN LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FOREST LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/bishops-poor-who-can-dispute-roman-catholic-bishops-assertion-that-current-level.html | The Bishops and the Poor Who can dispute the Roman Catholic bishops' assertion that the current level of unemployment is "morally unjustified"? Or that America is duty bound to share more of its wealth with the abject poor of the third world? The problem is not worthy ends but means. | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/obituaries/chester-himes-dies-at-75-wrote-of-recism-and-crime.html | CHESTER HIMES DIES AT 75; WROTE OF RECISM AND CRIME | False | By Herbert Mitgang | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-of-the-times-jeff-kemp-conservative.html | SPORTS OF THE TIMES; JEFF KEMP, CONSERVATIVE | False | By George Vecsey | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/q-a-081470.html | Q&A | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/careers-executive-training-programs.html | Careers; Executive Training Programs | False | By Elizabeth M. Fowler | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-faust-skiing-on-a-sunny-day-and-the-dollar-value-of-life-082337.html | FAUST, SKIING ON A SUNNY DAY AND THE DOLLAR VALUE OF LIFE | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/republican-wins-house-race.html | Republican Wins House Race | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/us-faulted-at-talks-on-latin-peace-treaty.html | U.S. FAULTED AT TALKS ON LATIN PEACE TREATY | False | By Alan Riding | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/berg-enterprises-reports-earnings-for-qtr-to-sept-30.html | BERG ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/enzyme-used-to-dissolve-clots-in-coronaries.html | ENZYME USED TO DISSOLVE CLOTS IN CORONARIES | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/finance-new-issues-suffolk-county-offers-136.8-million-in-bonds.html | FINANCE/NEW ISSUES ; Suffolk County Offers $136.8 Million in Bonds | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/book-club-names-director.html | Book Club Names Director | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/the-un-today.html | The U.N. Today | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/trudeau-hailed-for-peace-effort-denounces-posturing-by-nato.html | TRUDEAU, HAILED FOR PEACE EFFORT, DENOUNCES 'POSTURING' BY NATO | False | By Douglas Martin, Special To the New York Times | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-christa-ludwig-sings-wolf-and-strauss.html | MUSIC: CHRISTA LUDWIG SINGS WOLF AND STRAUSS | False | By Will Crutchfield | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/a-slow-pace-for-iran-claims.html | A SLOW PACE FOR IRAN CLAIMS | False | By Nicholas D. Kristof | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/allied-stores-corp-reports-earnings-for-qtr-to-oct-27.html | ALLIED STORES CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/scouting-a-human-touch-in-computer-art.html | SCOUTING; A Human Touch In Computer Art | False | By Lawrie Mifflin and Thomas Rogers | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/quotation-of-the-day-084018.html | Quotation of the Day | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/quitting-for-good-after-only-seven-years-great-american-smokeout-has-earned.html | Quitting for Good After only seven years, the Great American Smokeout has earned a worthy place on the nation's calendar of important annual observances. Tomorrow being the third Thursday of November, it's time to try, try again. | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/stearns-reinjures-elbow-san-juan-pr-nov-13-ap-john-stearns-the-former-met.html | Stearns Reinjures Elbow SAN JUAN, P.R., Nov. 13 (AP) - John Stearns, the former Met | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/micro-mask-inc-reports-earnings-for-qtr-to-sept-30.html | MICRO MASK INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/mvp-award-to-sandberg.html | M.V.P. AWARD TO SANDBERG | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/the-bounty-of-an-iowa-thanksgiving.html | THE BOUNTY OF AN IOWA THANKSGIVING | False | By Nancy Jenkins | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/the-big-grape-nouveau-york-city.html | THE BIG GRAPE: NOUVEAU YORK CITY | False | By Howard G. Goldberg | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-news-briefs-florida-to-appeal-ncaa-penalty.html | SPORTS NEWS BRIEFS; Florida to Appeal N.C.A.A. Penalty | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/deadlock-remains-on-lebanon-talks.html | DEADLOCK REMAINS ON LEBANON TALKS | False | By Thomas L. Friedman | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/obituaries/vincent-j-mutari-62-lawyer-active-in-legal-help-to-poor.html | Vincent J. Mutari, 62, Lawyer Active in Legal Help to Poor | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-noted-in-brief-del-lords-perform-at-irving-plaza.html | MUSIC/NOTED IN BRIEF; Del-Lords Perform At Irving Plaza | False | By Jon Pareles | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/around-the-world-stalin-s-daughter-is-seen-in-moscow.html | AROUND THE WORLD; Stalin's Daughter Is Seen in Moscow | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/advertising-an-agency-marketing-role-seen.html | Advertising; An Agency Marketing Role Seen | False | By Philip H. Dougherty, Special To the New York Times | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/high-court-upholds-boundaries-as-redrawn-for-voting-rights-act.html | HIGH COURT UPHOLDS BOUNDARIES AS REDRAWN FOR VOTING RIGHTS ACT | False | By Linda Greenhouse | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/world/most-libyan-troops-in-chad-yet-to-leave-us-aides-say.html | MOST LIBYAN TROOPS IN CHAD YET TO LEAVE, U.S. AIDES SAY | False | By Bernard Gwertzman | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/2d-us-anti-satellite-rocket-is-fired-in-test-by-air-force.html | 2d U.S. Anti-Satellite Rocket Is Fired in Test by Air Force | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/beard-oil-co-reports-earnings-for-qtr-to-sept-30.html | BEARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-people-no-decision-on-coach.html | SPORTS PEOPLE; No Decision on Coach | False | | 1984-11-15 | TX 1-477211 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/keeping-the-real-british-cheeses-alive.html | KEEPING THE REAL BRITISH CHEESES ALIVE | False | By R. W. Apple Jr. | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/obituaries/henry-c-merritt-91-is-dead-retired-broker-on-wall-street.html | Henry C. Merritt, 91, Is Dead; Retired Broker on Wall Street | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/flare-inc-reports-earnings-for-qtr-to-sept-30.html | FLARE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/nasa-is-criticized-on-space-station.html | NASA IS CRITICIZED ON SPACE STATION | False | By Philip M. Boffey | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-oct-27.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Oct 27 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/esselte-business-systems-reports-earnings-for-qtr-to-sept-30.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/business-digest-083748.html | BUSINESS DIGEST | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/moon-sees-future-in-houstan-victory.html | MOON SEES FUTURE IN HOUSTAN VICTORY | False | By William N. Wallace | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/private-schools-the-first-steps.html | PRIVATE SCHOOLS: THE FIRST STEPS | False | By Michael Decourcy Hinds | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/nation-pleads-come-back-bath-olivers.html | NATION PLEADS, 'COME BACK BATH OLIVERS' | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/sports-news-briefs-lee-an-ex-back-for-saints-dies.html | SPORTS NEWS BRIEFS; Lee, an Ex-Back For Saints, Dies | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/thousands-call-city-as-temperature-falls.html | Thousands Call City As Temperature Falls | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/briefs-083709.html | BRIEFS | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/rates-up-modestly-in-quiet-trading.html | Rates Up Modestly In Quiet Trading | False | By Michael Quint | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/us/new-postmaster-picked-to-run-25-billion-system.html | NEW POSTMASTER PICKED TO RUN $25 BILLION SYSTEM | False | By Bill Keller | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/nyregion/off-the-street-prostitution-is-flourishing.html | OFF THE STREET, PROSTITUTION IS FLOURISHING | False | By Elaine Sciolino | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/butcher-2-others-arrested.html | BUTCHER, 2 OTHERS ARRESTED | False | By Leslie Maitland Werner | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/opinion/l-where-are-fringe-benefits-for-the-self-employed-082338.html | WHERE ARE FRINGE BENEFITS FOR THE SELF-EMPLOYED? | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/tv-review-off-broadway-comedy-greater-tuna-on-hbo.html | TV REVIEW; OFF-BROADWAY COMEDY,'GREATER TUNA,' ON HBO | False | By John J. O'Connor | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/4-by-nicholls-top-nordiques-quebec-nov-13-upi.html | 4 by Nicholls Top Nordiques QUEBEC, Nov. 13 (UPI) - | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/sports/branca-ready-resign-john-branca-who-for-last-16-months-has-been-chairman.html | Branca Ready to Resign John Branca, who for the last 16 months has been the chairman | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/black-decker-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BLACK & DECKER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/teen-age-smoking-is-public-tv-topic.html | TEEN-AGE SMOKING IS PUBLIC TV TOPIC | False | AP | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/garden/wine-talk-081822.html | WINE TALK | False | By Frank J. Prial | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/business/vista-resources-inc-reports-earnings-for-qtr-to-sept-30.html | VISTA RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-15 | TX 1-477211 |
| 1984-11-14 | 1984-11-14 | https://www.nytimes.com/1984/11/14/arts/music-noted-in-brief-michihiro-sato-plays-in-tsuguru-tradition.html | MUSIC/NOTED IN BRIEF; Michihiro Sato Plays In Tsuguru Tradition | False | By Jon Pareles | 1984-11-15 | TX 1-477211 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-of-the-times-086326.html | SPORTS OF THE TIMES; | False | By George Vecsey | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-a-french-minister.html | NEW YORK DAY BY DAY; A French Minister | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/40-french-40-us-jets-for-greece.html | 40 FRENCH, 40 U.S. JETS FOR GREECE | False | | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/finance-new-issues-chicago-issuing-mortgage-bonds.html | FINANCE/NEW ISSUES; Chicago Issuing Mortgage Bonds | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/offer-for-mediflex.html | Offer for Mediflex | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/animal-rights-in-britain-the-hunters-are-hunted.html | ANIMAL RIGHTS IN BRITAIN: THE HUNTERS ARE HUNTED | False | By Jo Thomas | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/izod-s-fall-from-vogue-a-drag-on-general-mills.html | IZOD'S FALL FROM VOGUE A DRAG ON GENERAL MILLS | False | By Pamela G. Hollie | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/24th-gameoftitlematch-is-postponed-by-karpov.html | 24th GameofTitleMatch Is Postponed by Karpov | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/lewis-galoob-toys-reports-earnings-for-qtr-to-sept-30.html | LEWIS GALOOB TOYS reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-people-auerbach-s-opinion.html | SPORTS PEOPLE; Auerbach's Opinion | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/creating-space-for-baby-meeting-a-manhattan-challenge.html | CREATING SPACE FOR BABY: MEETING A MANHATTAN CHALLENGE | False | By Joseph Giovannini | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/graphic-media-inc-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC MEDIA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/l-rezone-schools-but-keep-decentralization-085081.html | REZONE SCHOOLS, BUT KEEP DECENTRALIZATION | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/biotechnology-development-reports-earnings-for-qtr-to-sept-30.html | BIOTECHNOLOGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/flexwatt-corp-reports-earnings-for-qtr-to-sept-30.html | FLEXWATT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/top-reagan-campaign-aide-is-passed-over-for-postal-job.html | TOP REAGAN CAMPAIGN AIDE IS PASSED OVER FOR POSTAL JOB | False | By Bill Keller | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/budget-aides-say-deficit-to-exceed-200-billion-in-86.html | BUDGET AIDES SAY DEFICIT TO EXCEED $200 BILLION IN '86 | False | By Steven R. Weisman, Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/calling-all-dpl-s.html | CALLING ALL DPL'S | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/at-computer-show-many-retrenching.html | AT COMPUTER SHOW, MANY RETRENCHING | False | By David E. Sanger | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/hyde-athletic-industries-reports-earnings-for-qtr-to-sept-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/knicks-with-king-out-are-defeated-by-celtics.html | KNICKS, WITH KING OUT, ARE DEFEATED BY CELTICS | False | By Sam Goldaper | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/racing-board-suspends-jockey-for-second-time.html | Racing Board Suspends Jockey for Second Time | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/india-s-tea-consumption-surging.html | INDIA'S TEA CONSUMPTION SURGING | False | By William K. Stevens | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/inmed-corp-reports-earnings-for-qtr-to-sept-30.html | INMED CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/l-blacks-not-much-worse-off-under-reagan-085075.html | BLACKS NOT MUCH WORSE OFF UNDER REAGAN | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/reliance-insurance-co-reports-earnings-for-qtr-to-sept-30.html | RELIANCE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/italy-industrial-output.html | Italy Industrial Output | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/piano-concert-valdez-mena.html | PIANO CONCERT: VALDEZ MENA | False | By Tim Page | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/a-cuomo-panel-plans-to-suggest-income-tax-cut.html | A CUOMO PANEL PLANS TO SUGGEST INCOME-TAX CUT | False | By Maurice Carroll | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/no-headline-086507.html | No Headline | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/islanders-sharpen-checking.html | Islanders Sharpen Checking | False | By Kevin Dupont | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/dance-the-art-of-war-by-cummings-and-hagedorn.html | DANCE: 'THE ART OF WAR' BY CUMMINGS AND HAGEDORN | False | By Jennifer Dunning | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/boone-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | BOONE ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/cenvill-investors-inc-reports-earnings-for-qtr-to-sept-30.html | CENVILL INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/zero-none-zip-nada.html | 'Zero, None, Zip, Nada' | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/books/writer-on-constable-wins-mitchell-prize-for-art-history.html | WRITER ON CONSTABLE WINS MITCHELL PRIZE FOR ART HISTORY | False | By Douglas C. McGill | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/a-new-flower-show-for-new-york-s-spring.html | A NEW FLOWER SHOW FOR NEW YORK'S SPRING | False | By Joan Lee Faust | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/bellwether-exploration-company-reports-earnings-for-qtr-to-sept-30.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/about-new-york-an-israeli-general-on-a-strange-battlefield.html | ABOUT NEW YORK; AN ISRAELI GENERAL ON A STRANGE BATTLEFIELD | False | By William E. Geist | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/finance-new-issues-denver-airport-s-170-million-issue.html | FINANCE/NEW ISSUES; Denver Airport's S170 Million Issue | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/mondale-outlines-some-of-his-plans.html | MONDALE OUTLINES SOME OF HIS PLANS | False | By Fay S. Joyce | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/great-american-industries-inc-reports-earnings-for-qtr-to-sept-30.html | GREAT AMERICAN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/the-region-o-neill-appoints-judgetotopcourt.html | THE REGION; O'Neill Appoints JudgetoTopCourt | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-sept-30.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/air-base-fire-under-control.html | Air Base Fire Under Control | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/theater/stage-romance-language-opens.html | STAGE: 'ROMANCE LANGUAGE' OPENS | False | By Frank Rich | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/hers.html | HERS | False | By Perri Klass | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/holyfield-future-is-in-his-hands.html | HOLYFIELD FUTURE IS IN HIS HANDS | False | By Michael Katz | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/thursday-sports-boxing.html | THURSDAY SPORTS Boxing | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/offshore-logistics-inc-reports-earnings-for-qtr-to-sept-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/settlement-reached-in-1975-crash-of-orphans-jet.html | SETTLEMENT REACHED IN 1975 CRASH OF ORPHANS' JET | False | By Stuart Taylor Jr. | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-debating-british-creativity.html | ADVERTISING; 'DEBATING' BRITISH CREATIVITY | False | By Philip H. Dougherty, Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/concert-music-from-marlboro.html | CONCERT: 'MUSIC FROM MARLBORO' | False | By Will Crutchfield | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/weatherford-international-inc-reports-earnings-for-qtr-to-sept-30.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/petro-lewis-corp-reports-earnings-for-qtr-to-sept-30.html | PETRO-LEWIS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/tribunal-in-argentina-resigns.html | TRIBUNAL IN ARGENTINA RESIGNS | False | By Lydia Chavez | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-sept-30.html | JB'S RESTAURANTS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/city-opera-boasts-a-smash-season.html | CITY OPERA BOASTS A SMASH SEASON | False | By John Rockwell | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/finance-new-issues-investors-trust-obligations.html | FINANCE/NEW ISSUES; Investors Trust Obligations | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/one-more-apartment-house-fire-and-148-more-homeless-people.html | ONE MORE APARTMENT HOUSE FIRE AND 148 MORE HOMELESS PEOPLE | False | By Sara Rimer | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/all-about-you-devoted-to-kids.html | 'ALL ABOUT YOU,' DEVOTED TO KIDS | False | By John Corry | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/syms-corp-reports-earnings-for-qtr-to-sept-30.html | SYMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/five-named-as-winners-of-lasker-medical-research-awards.html | FIVE NAMED AS WINNERS OF LASKER MEDICAL RESEARCH AWARDS | False | By Walter Sullivan | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/andrew-corporation-reports-earnings-for-qtr-to-sept-30.html | ANDREW CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/the-un-today.html | The U.N. Today | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/l-indira-gandhi-reaped-the-indian-whirlwind-085080.html | INDIRA GANDHI REAPED THE INDIAN WHIRLWIND | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-people-obstacles-remain.html | SPORTS PEOPLE; Obstacles Remain | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/l-mental-health-report-085079.html | MENTAL HEALTH REPORT | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/essay-rights-for-terrorists.html | ESSAY; RIGHTS FOR TERRORISTS? | False | By William Safire | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/nixon-urged-reagan-s-aides-to-focus-on-industrial-state.html | Nixon Urged Reagan's Aides To Focus on Industrial State | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/business-people-greatwest-hospitals-fills-a-top-position.html | BUSINESS PEOPLE; Greatwest Hospitals Fills a Top Position | False | By Kenneth N. Gilpin | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/thirst-in-west-for-farm-water-may-be-costly.html | THIRST IN WEST FOR FARM WATER MAY BE COSTLY | False | By Iver Peterson | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/southmark-in-bid.html | Southmark in Bid | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/q-a-084109.html | Q&A | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/midlands-energy-co-reports-earnings-for-qtr-to-sept-30.html | MIDLANDS ENERGY CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/rev-king-is-praised-at-memorial-service.html | Rev. King Is Praised At Memorial Service | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/pop-music-culture-club-and-boy-george-perform.html | POP MUSIC: CULTURE CLUB AND BOY GEORGE PERFORM | False | By Stephen Holden | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/laporte-winner.html | LaPorte Winner | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/capital-air-gets-esop-proposal.html | CAPITAL AIR GETS ESOP PROPOSAL | False | By Agis Salpukas | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/csp-inc-reports-earnings-for-year-to-aug-31.html | CSP INC reports earnings for Year to Aug 31 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/finance-new-issues-ford-motor-credit.html | FINANCE/NEW ISSUES; Ford Motor Credit | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/piano-ruth-slenczynska.html | PIANO: RUTH SLENCZYNSKA | False | By John Rockwell | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-lost-birthday.html | SCOUTING; Lost Birthday | False | By Thomas Rogers | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/retail-sales-off-in-october.html | RETAIL SALES OFF IN OCTOBER | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/recital-krosnick-plays-cello-works-of-moderns.html | RECITAL: KROSNICK PLAYS CELLO WORKS OF MODERNS | False | By John Rockwell | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/abroad-at-home-one-small-step.html | ABROAD AT HOME; ONE SMALL STEP | False | By Anthony Lewis | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/brink-s-robber-sentenced.html | Brink's Robber Sentenced | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/the-software-troubles-at-management-science.html | THE SOFTWARE TROUBLES AT MANAGEMENT SCIENCE | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/national-health-corp-reports-earnings-for-year-to-sept-30.html | NATIONAL HEALTH CORP reports earnings for Year to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/gray-breaks-hand-doubtful-for-cards.html | GRAY BREAKS HAND, DOUBTFUL FOR CARDS | False | By Frank Litsky | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/biogen-nv-reports-earnings-for-qtr-to-sept-30.html | BIOGEN NV reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/us-files-rights-suit-against-san-francisco.html | U.S. FILES RIGHTS SUIT AGAINST SAN FRANCISCO | False | AP | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/serkin-to-play-beethoven.html | Serkin to Play Beethoven | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/ralph-j-furey-dead-star-columbia-athlete.html | Ralph J. Furey Dead;Star Columbia Athlete | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/jury-hears-matthews-in-tape-on-bids.html | JURY HEARS MATTHEWS IN TAPE ON BIDS | False | By Donald Janson | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/handy-harman-inc-reports-earnings-for-qtr-to-sept-30.html | HANDY & HARMAN INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-oct-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/executives.html | EXECUTIVES | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-people-schlichter-may-start.html | SPORTS PEOPLE; Schlichter May Start | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-hood-hope-acquires-yount-moeller.html | ADVERTISING; Hood, Hope Acquires Yount-Moeller | False | By Philip H. Dougherty | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/salvadorans-in-us-debate-sidestep-a-rebel-truce-plan.html | SALVADORANS, IN U.S. DEBATE, SIDESTEP A REBEL TRUCE PLAN | False | By James Lemoyne, Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/bank-money-accounts.html | BANK MONEY ACCOUNTS | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/india-holds-security-aide-to-indira-gandhi-in-conspiracy-inquiry.html | INDIA HOLDS SECURITY AIDE TO INDIRA GANDHI IN CONSPIRACY INQUIRY | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/zapata-corporation-reports-earnings-for-qtr-to-sept-30.html | ZAPATA CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-the-john-bull-flies.html | BRIEFING; The John Bull Flies | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | ACMAT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/john-de-prospo.html | JOHN DE PROSPO | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/l-public-activism-is-needed-on-the-deficit-085077.html | ; PUBLIC ACTIVISM IS NEEDED ON THE DEFICIT | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/marmon-group-inc-reports-earnings-for-qtr-to-sept-30.html | MARMON GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/earnings-macy-s-net-drops-27.html | EARNINGS; Macy's Net Drops 27% | False | By Phillip H. Wiggins | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/l-the-submerged-costs-of-trident-2-missiles-085078.html | THE SUBMERGED COSTS OF TRIDENT 2 MISSILES | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/dow-jones-appointments-dow-jones-company-said.html | Dow Jones Appointments Dow Jones & Company said | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | HECLA MINING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/yields-on-cd-s-fall-for-4th-week-in-row.html | Yields on C.D.'s Fall for 4th Week in Row | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/american-exploration-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/martin-bookspan-takes-music-consulting-post.html | Martin Bookspan Takes Music Consulting Post | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/embassy-row-the-slow-season-italian-style.html | EMBASSY ROW; THE 'SLOW SEASON, ITALIAN STYLE | False | By Barbara Gamarekian | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-an-expensive-gift.html | NEW YORK DAY BY DAY; An Expensive Gift | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/littlefield-adams-co-reports-earnings-for-qtr-to-sept-30.html | LITTLEFIELD ADAMS & CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-a-friend-indeed-is-priest-s-pacer.html | SCOUTING; A Friend Indeed Is Priest's Pacer | False | By Thomas Rogers | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/gretzky-oilers-stopped-edmonton-alberta-nov-14-upi-mario-tremblay-and-mats.html | Gretzky, Oilers Stopped EDMONTON, Alberta, Nov. 14 (UPI) - Mario Tremblay and Mats | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/barge-carrying-subway-rails-capsizes-and-sinks.html | BARGE CARRYING SUBWAY RAILS CAPSIZES AND SINKS | False | By United Press International | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/healthdyne-inc-reports-earnings-for-qtr-to-sept.html | HEALTHDYNE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/a-few-fumbles-aside-ivy-football-drew-crowd.html | A FEW FUMBLES ASIDE, IVY FOOTBALL DREW CROWD | False | By Sally Bedell Smith | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-sept.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/bank-of-boston-selling-building.html | Bank of Boston Selling Building | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/lefevre-cancels-offer-for-indians.html | LeFevre Cancels Offer for Indians | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/business-people-chief-at-thompson-has-stiff-challenge.html | BUSINESS PEOPLE ; Chief at Thompson Has Stiff Challenge | False | By Kenneth N. Gilpin | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/newpark-resources-inc-reports-earnings-for-qtr-to-sept-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/sunshine-mining-co-reports-earnings-for-qtr-to-sept.html | SUNSHINE MINING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-the-phillips-booms.html | BRIEFING; The Phillips Booms | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/southern-miss-admits-violation.html | Southern Miss. Admits Violation | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/mx-cable-gives-air-force-and-sioux-a-bond.html | MX CABLE GIVES AIR FORCE AND SIOUX A BOND | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-nine-challenges-of-ads-resolved.html | ADVERTISING; Nine Challenges Of Ads Resolved | False | By Philip H. Dougherty | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/report-urges-overhaul-of-banking-supervision.html | Report Urges Overhaul Of Banking Supervision | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/finding-advice-and-information.html | FINDING ADVICE AND INFORMATION | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/messiah-sing-in.html | Messiah Sing-In | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | SHAKLEE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/dahlberg-inc-reports-earnings-for-qtr-to-sept-30.html | DAHLBERG INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/financial-corp-may-restate-nets.html | Financial Corp. May Restate Nets | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/great-western-systems-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/panel-sees-some-police-racism-in-new-york.html | PANEL SEES SOME POLICE RACISM IN NEW YORK | False | By Sam Roberts | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/british-earnings-up.html | British Earnings Up | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/city-investing-s-severance-pay.html | City Investing's Severance Pay | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-carnegie-mellon-wins-pentagon-software-unit.html | AROUND THE NATION; Carnegie-Mellon Wins Pentagon Software Unit | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/stalin-s-us-born-granddaughter-is-subject-of-an-american-inquiry.html | STALIN'S U.S.-BORN GRANDDAUGHTER IS SUBJECT OF AN AMERICAN INQUIRY | False | By Seth Mydans | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/baseball-talks-are-opened.html | Baseball Talks Are Opened | False | By Joseph Durso | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/murphy-gc-co-reports-earnings-for-qtr-to-oct-25.html | MURPHY, G.C. CO reports earnings for Qtr to Oct 25 | False | | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/san-diego-mayor-is-named-on-new-charges.html | SAN DIEGO MAYOR IS NAMED ON NEW CHARGES | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/thursday-november-15-1984.html | THURSDAY, NOVEMBER 15, 1984 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/baby-fae-rallying-with-2-new-drugs.html | BABY FAE RALLYING WITH 2 NEW DRUGS | False | By Lawrence K. Altman | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/l-doctors-and-women-087242.html | Doctors And Women | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-no-home-team.html | SCOUTING; No Home Team | False | By Thomas Rogers | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/players-champion-ponders-scaling-high-wall.html | PLAYERS; CHAMPION PONDERS SCALING HIGH WALL | False | By Malcolm Moran | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/quotation-of-the-day-086618.html | Quotation of the Day | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/key-rates-085746.html | Key Rates | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | NATIONAL-STANDARD CO reports earnings for Qtr Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/kennington-ltd-reports-earnings-for-qtr-to-sept-30.html | KENNINGTON LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/modigliani-work-sold-for-record.html | MODIGLIANI WORK SOLD FOR RECORD | False | By Rita Reif | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/albany-gop-aide-calls-for-a-1-million-city-transit-fare.html | ALBANY G.O.P. AIDE CALLS FOR A $1 MILLION CITY TRANSIT FARE | False | By Michael Oreskes | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/disney-has-loss-of-64-million.html | DISNEY HAS LOSS OF $64 MILLION | False | By Robert J. Cole | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/transactions-086523.html | Transactions | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-people-kicker-s-dream-goal.html | SPORTS PEOPLE; Kicker's Dream Goal | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/amax-may-take-a-big-charge.html | Amax May Take a Big Charge | False | By Daniel F. Cuff | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/the-city-panel-rejects-plan-for-seaport-tower.html | THE CITY; Panel Rejects Plan For Seaport Tower | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/caution-on-vitamin-e-for-premature-is-urged.html | Caution on Vitamin E For Premature Is Urged | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/truly-inspired-gibberish.html | TRULY INSPIRED GIBBERISH | False | By Donald Carroll | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/insurer-s-capital-raised-by-american-express.html | INSURER'S CAPITAL RAISED BY AMERICAN EXPRESS | False | By Fred R. Bleakley | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/stocks-weaken-but-dow-inches-up.html | STOCKS WEAKEN, BUT DOW INCHES UP | False | By Alexander R. Hammer | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/opera-by-pdq-bach.html | Opera by P.D.Q. Bach | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/pic-n-save-corp-reports-earnings-for-qtr-to-sept-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/mco-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | MCO HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/swiss-jobless-rate-up.html | Swiss Jobless Rate Up | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/chapman-energy-inc-reports-earnings-for-qtr-to-sept-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/grounded-airline-may-resume-flights-next-week.html | GROUNDED AIRLINE MAY RESUME FLIGHTS NEXT WEEK | False | By Richard Witkin | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/yamani-s-oil-views.html | Yamani's Oil Views | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/gardening-a-british-writer-who-loves-the-soil.html | GARDENING; A BRITISH WRITER WHO LOVES THE SOIL | False | By Linda Yang | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/l-doctors-and-women-085061.html | DOCTORS AND WOMEN | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/citizens-group-becoming-watchdogs-of-nursing-homes.html | CITIZENS' GROUP BECOMING WATCHDOGS OF NURSING HOMES | False | By Glenn Collins | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/master-chef-s-body-is-discovered-in-his-san-francisco-apartment.html | MASTER CHEF'S BODY IS DISCOVERED IN HIS SAN FRANCISCO APARTMENT | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/health-food-company-is-indicted-on-promotion-of-oil-of-primrose.html | HEALTH FOOD COMPANY IS INDICTED ON PROMOTION OF OIL OF PRIMROSE | False | By Irvin Molotsky | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/advertising-jameson-is-chosen-for-bantam-software.html | ADVERTISING; Jameson Is Chosen For Bantam Software | False | By Philip H. Dougherty | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/canada-s-official-residences-the-politics-of-redecoration.html | CANADA'S OFFICIAL RESIDENCES; THE POLITICS OF REDECORATION | False | By Douglas Martin | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/about-boston.html | ABOUT BOSTON | False | By Dudley Clendinen, Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-secretary-gets-reprieve-in-legal-advice-case.html | AROUND THE NATION; Secretary Gets Reprieve In Legal-Advice Case | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/independence-holding-co-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/south-africa-seizes-first-whites-in-wave-of-unrest.html | SOUTH AFRICA SEIZES FIRST WHITES IN WAVE OF UNREST | False | By Alan Cowell | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/60-s-troupe-takes-political-activism-on-the-road.html | 60'S TROUPE TAKES POLITICAL ACTIVISM ON THE ROAD | False | By Steven Greenhouse | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/bridge-for-a-while-austria-seemed-to-be-new-team-of-destiny.html | Bridge;For a While, Austria Seemed To Be New Team of Destiny | False | By Alan Truscott | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-a-free-ride.html | NEW YORK DAY BY DAY; A Free Ride | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/debate-sponsor-a-dormant-institute-wakens.html | DEBATE SPONSOR: A DORMANT INSTITUTE WAKENS | False | By Judith Cummings, Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/the-peril-of-the-missing-mig-s.html | The Peril of the Missing MIG's | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/movies/68-memo-by-cia-aide-read-at-cbs-libel-trial.html | '68 MEMO BY C.I.A. AIDE READ AT CBS LIBEL TRIAL | False | By M. A. Farber | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-sept-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/c-correction-086627.html | CORRECTION | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/california-held-in-case-of-croatian-war-crimes.html | CALIFORNIA HELD IN CASE OF CROATIAN WAR CRIMES | False | By Ralph Blumenthal | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/french-central-bank-head-quits-after-disputes.html | FRENCH CENTRAL BANK HEAD QUITS AFTER DISPUTES | False | By Paul Lewis | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/critic-s-notebook-an-argument-in-favor-of-supertitles-for-opera.html | CRITICS' NOTEBOOK; AN ARGUMENT IN FAVOR OF SUPERTITLES FOR OPERA | False | By Bernard Holland | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/eip-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | EIP MICROWAVE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/bronx-group-starts-push-to-attract-industry.html | BRONX GROUP STARTS PUSH TO ATTRACT INDUSTRY | False | By Frank J. Prial | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/crable-injury-elevates-clifton.html | CRABLE INJURY ELEVATES CLIFTON | False | By Gerald Eskenazi | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-sept-30.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/marcos-foe-slain.html | MARCOS FOE SLAIN | False | By Steve Lohr | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/alexander-c-neave86dies-ex-head-of-patentlawgroup.html | Alexander C. Neave,86,Dies; Ex-Head of PatentLawGroup | False | | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/national-gas-oil-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/shops-for-that-unusual-antique.html | SHOPS FOR THAT UNUSUAL ANTIQUE | False | By Carol Vogel | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/utility-abandons-marble-hill-nuclear-plant.html | Utility Abandons Marble Hill Nuclear Plant | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/carnation-co-reports-earnings-for-qtr-to-sept-30.html | CARNATION CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-sept-30.html | DISNEY, WALT PRODUCTIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/shea-stadium-wont-get-artificial-turf.html | SHEA STADIUM WON'T GET ARTIFICIAL TURF | False | By Josh Barbanel | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/accord-cited-in-dalkon-cases.html | Accord Cited in Dalkon Cases | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/scouting-another-chance.html | SCOUTING; Another Chance | False | By Thomas Rogers | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/the-region-landlord-arrested-in-fire-fatal-to-8.html | THE REGION; Landlord Arrested In Fire Fatal to 8 | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-what-background.html | BRIEFING; What Background? | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/sandinistas-win-63-percent-of-vote-in-final-tally.html | SANDINISTAS WIN 63 PERCENT OF VOTE IN FINAL TALLY | False | By Stephen Kinzer | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/spectran-corp-reports-earnings-for-qtr-to-sept-30.html | SPECTRAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/new-curbs-on-industry-under-study.html | NEW CURBS ON INDUSTRY UNDER STUDY | False | By Thomas C. Hayes | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/sports-people-weaver-prefers-leisure.html | SPORTS PEOPLE; Weaver Prefers Leisure | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/around-the-world-kohl-is-said-to-seek-a-meeting-with-reagan.html | AROUND THE WORLD; Kohl Is Said to Seek A Meeting With Reagan | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/mental-health-panel-urges-major-changes.html | Mental Health Panel Urges Major Changes | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/14-women-honored-for-achievements.html | 14 WOMEN HONORED FOR ACHIEVEMENTS | False | By Judy Klemesrud | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/the-rise-of-banking-law-love-them-loopholes.html | THE RISE OF BANKING LAW: LOVE THEM LOOPHOLES | False | By Kenneth B. Noble | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/helpful-hardware-keeping-belts-in-order.html | HELPFUL HARDWARE; KEEPING BELTS IN ORDER | False | By Daryln Brewer | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/chrysler-delay-in-plant-plans.html | Chrysler Delay In Plant Plans | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/integrated-resources-inc-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/credit-markets-note-and-bond-prices-fall.html | CREDIT MARKETS ; Note and Bond Prices Fall | False | By Michael Quint | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/hanoi-linked-to-cambodian-torture.html | HANOI LINKED TO CAMBODIAN TORTURE | False | By Barbara Crossette | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/finance-new-issues-mortgage-agency-sets-offering-of-556-million.html | FINANCE/NEW ISSUES ; Mortgage Agency Sets Offering of $556 Million | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/regents-may-modify-plan-to-upgrade-the-schools.html | REGENTS MAY MODIFY PLAN TO UPGRADE THE SCHOOLS | False | By Gene I. Maeroff | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/sharon-testifies-he-came-to-us-to-defend-truth.html | SHARON TESTIFIES HE CAME TO U.S. TO DEFEND TRUTH | False | By Arnold H. Lubasch | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/fraud-in-nicaragua.html | 'FRAUD' IN NICARAGUA | False | By John B. Oakes | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/the-city-another-delay-for-wollman-rink.html | THE CITY; Another Delay For Wollman Rink | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/cattle-supply-grows.html | Cattle Supply Grows | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/butch-keeling-of-rangers-helped-win-33-stanley-cup.html | Butch Keeling of Rangers;Helped Win '33 Stanley Cup | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/home-beat-in-colors-to-match.html | HOME BEAT; IN COLORS TO MATCH | False | By Suzanne Slesin | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/nba-rocket-streak-ends-at-8.html | N.B.A.; ROCKET STREAK ENDS AT 8 | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-dioxin-danger-to-scouts-termed-very-remote.html | AROUND THE NATION; Dioxin Danger to Scouts Termed Very 'Remote' | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/nicaragua-warns-of-a-move-by-us.html | NICARAGUA WARNS OF A MOVE BY U.S. | False | By Alan Riding | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/technology-cutting-down-on-diesel-s-ills.html | TECHNOLOGY; CUTTING DOWN ON DIESEL'S ILLS | False | By Marshall Schuon | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/c-correction-086623.html | CORRECTION | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/black-hawks-rally-to-beat-rangers.html | BLACK HAWKS RALLY TO BEAT RANGERS | False | By Craig Wolff | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/l-mondale-s-courage-085074.html | MONDALE'S COURAGE | False | | | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/around-the-world-warsaw-rights-panel-called-on-the-carpet.html | AROUND THE WORLD; Warsaw Rights Panel Called on the Carpet | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/adm-herbert-e-schonland-medal-of-honor-hero-dies.html | ADM. HERBERT E. SCHONLAND, MEDAL OF HONOR HERO, DIES | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/theater/theater-rebels-of-60-s-gather-to-reminisce.html | THEATER REBELS OF 60'S GATHER TO REMINISCE | False | By Samuel G. Freedman | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/sister-in-law-plans-to-run-against-gandhi.html | SISTER-IN-LAW PLANS TO RUN AGAINST GANDHI | False | By Sanjoy Hazarika | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/document-praised-at-bishop-parley.html | DOCUMENT PRAISED AT BISHOP PARLEY | False | By Kenneth A. Briggs | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/chad-therapeutics-reports-earnings-for-qtr-to-sept-30.html | CHAD THERAPEUTICS reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/new-york-day-by-day-a-traffic-jam.html | NEW YORK DAY BY DAY; A Traffic Jam | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/30years-of-work-by-pioneer-in-glass.html | 30-YEARS OF WORK BY PIONEER IN GLASS | False | By Roslyn Siegel | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/structural-crack-cited-in-sinking-of-oil-ship.html | Structural Crack Cited In Sinking of Oil Ship | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/offense-inept-as-nets-fall.html | OFFENSE INEPT AS NETS FALL | False | By Roy S. Johnson | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/louis-a-lerner-a-former-envoy.html | LOUIS A. LERNER; A FORMER ENVOY | False | By Walter H. Waggoner | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/market-place-profit-surprise-from-insurer.html | MARKET PLACE; PROFIT SURPRISE FROM INSURER | False | By Vartanig G. Vartan | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-the-nation-atlantans-lose-effort-to-block-carter-parkway.html | AROUND THE NATION; Atlantans Lose Effort To Block Carter Parkway | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/books/robert-ludlum-sued-over-gandolfo.html | Robert Ludlum Sued Over 'Gandolfo' | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/abc-20-20-segment-on-child-abuse-put-off.html | ABC '20/20' SEGMENT ON CHILD ABUSE PUT OFF | False | By Peter W. Kaplan | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/the-dance-premiere-at-joyce.html | THE DANCE: PREMIERE AT JOYCE | False | By Anna Kisselgoff | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/lebanese-decide-to-resume-talks-and-israel-releases-3-of-4-shiites.html | LEBANESE DECIDE TO RESUME TALKS AND ISRAEL RELEASES 3 OF 4 SHIITES | False | By Ihsan A. Hijazi, Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/sports/new-vintage-faces-its-first-challenges.html | New Vintage Faces Its First Challenges | False | Michael Katz on Boxing | | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/way-to-stop-choking-without-help-cited.html | Way to Stop Choking Without Help Cited | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/garden/calendar-workshops-for-holiday-gifts.html | CALENDAR: WORKSHOPS FOR HOLIDAY GIFTS | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/arts/music-national-orchestra-of-new-york.html | MUSIC: NATIONAL ORCHESTRA OF NEW YORK | False | By Allen Hughes | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/blackmun-sees-threat-to-civil-rights-protection.html | BLACKMUN SEES THREAT TO CIVIL RIGHTS PROTECTION | False | By David Margolick | 1984-11-16 | TX 1-464693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/reagan-and-his-top-aides-confer-on-how-to-resume-arms-talks.html | REAGAN AND HIS TOP AIDES CONFER ON HOW TO RESUME ARMS TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/housing-aide-resigning.html | Housing Aide Resigning | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/brazil-seeking-iraq-oil-deal.html | Brazil Seeking Iraq Oil Deal | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/books/books-of-the-times-085051.html | BOOKS OF THE TIMES; | False | By John Gross | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/opinion/the-editorial-notebook-the-hidden-boon-in-profit-sharing.html | The Editorial Notebook; The Hidden Boon in Profit-Sharing | False | PETER PASSELL | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/chicago-judge-indicted-in-corruption-inquiry.html | CHICAGO JUDGE INDICTED IN CORRUPTION INQUIRY | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/brandywine-sports-inc-reports-earnings-for-year-to-sept-30.html | BRANDYWINE SPORTS INC reports earnings for Year to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/company-briefs-085918.html | COMPANY BRIEFS | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/new-tunnel-ties-delays-too.html | New Tunnel Ties Delays, Too | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/macy-rh-co-inc-reports-earnings-for-qtr-to-oct-27.html | MACY, R.H. & CO INC reports earnings for Qtr to Oct 27 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/japan-denies-pact-to-end-all-whaling.html | JAPAN DENIES PACT TO END ALL WHALING | False | By Susan Chira | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/c-correction-086626.html | CORRECTION | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/world/slain-prime-minister-honored.html | SLAIN PRIME MINISTER HONORED | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/clinical-data-reports-earnings-for-qtr-to-sept-30.html | CLINICAL DATA reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | ROUSE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/c-correction-086625.html | CORRECTION | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/obituaries/max-gissen-ex-books-editor-at-time-magazine-dies-at-75.html | Max Gissen, Ex-Books EditorAt Time Magazine Dies at 75 | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/around-nation-cancer-society-prepared-for-smokeout-today-associated-press.html | AROUND THE NATION; Cancer Society Prepared For 'Smokeout' Today By The Associated Press | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/nov-1-10-car-sales-fell-by-4.7-percent.html | Nov. 1-10 Car Sales Fell by 4.7 Percent | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/business/business-people-president-named-at-world-airways.html | BUSINESS PEOPLE ; President Named At World Airways | False | By Kenneth N. Gilpin | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/briefing-whither-laxalt.html | BRIEFING; Whither Laxalt? | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/first-lady-asserts-dizziness-from-bump-on-head-is-over.html | First Lady Asserts Dizziness From Bump on Head Is Over | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/nyregion/whites-in-si-group-accuse-police-of-6-years-of-brutality.html | Whites in S.I. Group Accuse Police of 6 Years of Brutality | False | | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/sex-abuse-inquiry-finds-no-evidence-of-children-deaths.html | SEX ABUSE INQUIRY FINDS NO EVIDENCE OF CHILDREN DEATHS | False | AP | 1984-11-16 | TX 1-464693 |
| 1984-11-15 | 1984-11-15 | https://www.nytimes.com/1984/11/15/us/second-satellite-in-space-rescued-by-2-astronauts.html | SECOND SATELLITE IN SPACE RESCUED BY 2 ASTRONAUTS | False | By John Noble Wilford, Special To the New York Times | 1984-11-16 | TX 1-464693 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/stock-routing-unit-widened.html | Stock Routing Unit Widened | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/bio-rad-laboratories-reports-earnings-for-qtr-to-sept-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/industrial-output-flat-in-october.html | INDUSTRIAL OUTPUT FLAT IN OCTOBER | False | AP | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/lebanon-demands-israeli-damages.html | LEBANON DEMANDS ISRAELI DAMAGES | False | By Thomas L. Friedman | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-the-beaujolais-is-running.html | NEW YORK DAY BY DAY; The Beaujolais Is Running | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/consolidated-products-reports-earnings-for-qtr-to-sept.26.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Sept 26 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/foxmeyer-corp-reports-earnings-for-qtr-to-sept-30.html | FOXMEYER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/politics-for-a-mondale-friend-one-question-lingers.html | POLITICS; FOR A MONDALE FRIEND, ONE QUESTION LINGERS | False | By Phil Gailey | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/dont-take-yuppies-for-granted.html | DON'T TAKE YUPPIES FOR GRANTED | False | By Gordon Rayfield and Julian Baim | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/theater/musketeers-to-close.html | 'Musketeers' to Close | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/tv-weekend-fatal-vision-story-of-former-green-beret.html | TV WEEKEND; 'FATAL VISION,' STORY OF FORMER GREEN BERET | False | By John J. O'Connor | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/economic-scene-post-election-deficit-blues.html | Economic Scene; Post-Election Deficit Blues | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/sec-investigates-bank-s-charge-off.html | S.E.C. INVESTIGATES BANK'S CHARGE-OFF | False | By Gary Klott | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/budget-fears-send-dow-down-0.77-volume-up.html | BUDGET FEARS SEND DOW DOWN 0.77; VOLUME UP | False | By Alexander R. Hammer | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/key-rates-088294.html | Key Rates | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/bridge-us-women-world-titlists-are-out-for-other-victories.html | Bridge;U.S. Women, World Titlists, Are Out for Other Victories | False | By Alan Truscott, Special To the New York Times | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/obituaries/emanuel-romano-87-dies-painter-and-book-illustrator.html | Emanuel Romano, 87, Dies;Painter and Book Illustrator | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/l-council-obstructs-new-rental-housing-087724.html | COUNCIL OBSTRUCTS NEW RENTAL HOUSING | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/good-grief-peanuts-has-been-museumized.html | GOOD GRIEF! 'PEANUTS' HAS BEEN MUSEUMIZED! | False | By Mervyn Rothstein | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/games-people-play-and-where.html | GAMES PEOPLE PLAY, AND WHERE | False | By Peter Kerr | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/time-dc-inc-reports-earnings-for-qtr-to-sept-30.html | T.I.M.E.-DC INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/trilogy-ltd-reports-earnings-for-qtr-to-sept-30.html | TRILOGY LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/founders-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/business-people-chief-executive-chosen-by-bank-in-bridgeport.html | BUSINESS PEOPLE; Chief Executive Chosen By Bank in Bridgeport | False | Kenneth N. Gilpin | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/church-of-england-takes-a-step-toward-letting-women-be-priests.html | CHURCH OF ENGLAND TAKES A STEP TOWARD LETTING WOMEN BE PRIESTS | False | By R. W. Apple Jr. | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/planners-said-to-favor-a-modified-flat-tax.html | PLANNERS SAID TO FAVOR A MODIFIED FLAT TAX | False | By David E. Rosenbaum | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/scouting-torres-platform.html | SCOUTING ; Torres Platform | False | By Thomas Rogers | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/city-gains-housing-but-vacancies-remain-scarce.html | CITY GAINS HOUSING, BUT VACANCIES REMAIN SCARCE | False | By Jesus Rangel | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/joy-manufacturing-co-reports-earnings-for-qtr-to-sept-28.html | JOY MANUFACTURING CO reports earnings for Qtr to Sept 28 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/vse-corp-reports-earnings-for-qtr-to-sept-30.html | VSE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/around-the-world-un-again-demands-soviet-quit-afghanistan.html | AROUND THE WORLD; U.N. Again Demands Soviet Quit Afghanistan | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-oct-27.html | BOBBIE BROOKS INC reports earnings for Qtr to Oct 27 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/company-briefs-088138.html | COMPANY BRIEFS | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/campbell-soup-company-reports-earnings-for-qtr-to-oct-28.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to Oct 28 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/helms-repeats-his-intention-to-stay-on-agriculture-panel.html | Helms Repeats His Intention To Stay on Agriculture Panel | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/sharon-on-witness-stand-tells-of-high-moral-values.html | SHARON, ON WITNESS STAND, TELLS OF 'HIGH MORAL VALUES' | False | By Arnold H. Lubasch | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/c-correction-089172.html | CORRECTION | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/advertising-garcia-patto-office.html | ADVERTISING; Garcia Patto Office | False | By Philip H. Dougherty | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/art-spanish-painters-in-search-of-light.html | ART: SPANISH PAINTERS, 'IN SEARCH OF LIGHT" | False | By John Russell | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | DELMED INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/flames-6-oilers-2.html | Flames 6, Oilers 2 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/c-correction-089142.html | CORRECTION | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/art-apocalyptic-vision-of-cucchie-s-paintings.html | ART: APOCALYPTIC VISION OF CUCCHIES PAINTINGS | False | By Grace Glueck | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/enerserv-products-inc-reports-earnings-for-qtr-to-sept-30.html | ENERSERV PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/court-ruling-may-increase-local-taxes-paid-by-state.html | COURT RULING MAY INCREASE LOCAL TAXES PAID BY STATE | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/film-night-of-comet-adventure-in-california.html | FILM: 'NIGHT OF COMET,' ADVENTURE IN CALIFORNIA | False | By Vincent Canby | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/cenergy-corp-reports-earnings-for-qtr-to-sept-30.html | CENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/quotation-of-the-day-089147.html | Quotation of the Day | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-to-your-health.html | BRIEFING; To Your Health | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/fifth-avenue-card-inc-reports-earnings-for-qtr-to-sept-30.html | FIFTH AVENUE CARD INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/comdial-corp-reports-earnings-for-qtr-to-sept-28.html | COMDIAL CORP reports earnings for Qtr to Sept 28 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/the-theater-dario-fo-death-of-an-anarchist.html | THE THEATER: DARIO FO, 'DEATH OF AN ANARCHIST' | False | By Frank Rich | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/a-second-pizza-drug-ring-is-broken-up-by-authorities.html | A SECOND 'PIZZA' DRUG RING IS BROKEN UP BY AUTHORITIES | False | By Selwyn Raab | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/inventories-up-0.6-sales-off.html | Inventories Up 0.6% Sales Off | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/cardinal-distribution-reports-earnings-for-qtr-to-sept-29.html | CARDINAL DISTRIBUTION reports earnings for Qtr to Sept 29 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | GENESCO INC reports earnings for Qtr to Oct 31 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/datapoint-corp-reports-earnings-for-qtr-to-oct-27.html | DATAPOINT CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/tiger-international-inc-reports-earnings-for-qtr-to-sept-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/the-editorial-notebook-procrustes-cradle.html | The Editorial Notebook; Procrustes' Cradle | False | NICHOLAS WADE | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/occidental-halts-joint-oil-venture.html | Occidental Halts Joint Oil Venture | False | AP | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-help-for-veterans.html | NEW YORK DAY BY DAY ; Help for Veterans | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-popcorn-for-charity.html | NEW YORK DAY BY DAY; Popcorn for Charity | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-of-the-times-night-of-a-boxing-dawn.html | SPORTS OF THE TIMES; 'NIGHT' OF A BOXING DAWN | False | By Dave Anderson | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/reagans-plan-ranch-holiday.html | Reagans Plan Ranch Holiday | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/obituaries/helen-w-woodward.html | HELEN W. WOODWARD | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/france-and-libya-meet-on-chad-accord.html | FRANCE AND LIBYA MEET ON CHAD ACCORD | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/business-people-lawyer-is-named-triangle-president.html | BUSINESS PEOPLE ; Lawyer Is Named Triangle President | False | By Kenneth N. Gilpin | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/japan-us-financial-talks.html | Japan-U.S. Financial Talks | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/times-mirror-in-accord.html | TIMES MIRROR IN ACCORD | False | By Richard L Madden | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/l-why-shouldn-t-judgeships-be-political-choices-087737.html | WHY SHOULDN'T JUDGESHIPS BE POLITICAL CHOICES? | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/pills-for-birth-control-seized-as-counterfeit.html | Pills for Birth Control Seized as Counterfeit | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/telepictures-corp-reports-earnings-for-qtr-to-sept-30.html | TELEPICTURES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/edgcomb-steel-of-new-engand-inc-reports-earnings-for-qtr-to-sept-30.html | EDGCOMB STEEL OF NEW ENGAND INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-not-an-option.html | BRIEFING; 'Not an Option' | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/swiss-trade-gap-wider.html | Swiss Trade Gap Wider | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/baby-fae-who-received-a-heart-from-baboon-dies-after-20-days.html | BABY FAE, WHO RECEIVED A HEART FROM BABOON, DIES AFTER 20 DAYS | False | By Lawrence K. Altman , Special To the New York Times | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/seis-pros-inc-reports-earnings-for-qtr-to-sept-30.html | SEIS PROS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/l-nicaraguan-vote-free-fair-hotly-contested-087706.html | NICARAGUAN VOTE: 'FREE, FAIR, HOTLY CONTESTED' | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/the-un-today.html | The U.N. Today | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/ustinov-rumored-to-suffer-stroke.html | USTINOV RUMORED TO SUFFER STROKE | False | By Serge Schmemann | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/new-cajun-dictionary-lets-le-bon-temps-rouler.html | NEW CAJUN DICTIONARY LETS 'LE BON TEMPS ROULER' | False | By Wayne King | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/plessey-co-plc-reports-earnings-for-qtr-to-sept-28.html | PLESSEY CO PLC reports earnings for Qtr to Sept 28 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/digigraphic-systems-reports-earnings-for-qtr-to-sept-30.html | DIGIGRAPHIC SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/scouting-racing-tragedy.html | SCOUTING; Racing Tragedy | False | By Thomas Rogers | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/finance-new-issues-eurobond-offering-set-by-procter.html | FINANCE/NEW ISSUES; Eurobond Offering Set by Procter | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-sept-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/khomeini-s-grip-in-iran-appears-unshakable.html | KHOMEINI'S GRIP IN IRAN APPEARS UNSHAKABLE | False | By John Kifner, Special To the New York Times | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/at-the-moview-silent-night-furor-hasn-t-sold-tickets.html | AT THE MOVIEW ; 'Silent Night' furor hasn't sold tickets. | False | By Janet Maslin | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/news-summary-088961.html | NEWS SUMMARY; | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/l-german-events-pushed-lenin-into-power-087704.html | GERMAN EVENTS PUSHED LENIN INTO POWER | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/solemn-air-pervades-computer-exhibition.html | SOLEMN AIR PERVADES COMPUTER EXHIBITION | False | By Andrew Pollack | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/energy-exchange-reports-earnings-for-qtr-to-sept-30.html | ENERGY EXCHANGE reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/2-sentenced-in-chicago.html | 2 Sentenced In Chicago | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/style/singles-get-together-over-dinner-and-languages.html | SINGLES GET TOGETHER OVER DINNER AND LANGUAGES | False | By Andree Brooks | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/botanical-garden-prints.html | Botanical Garden Prints | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/weekender-guide-friday-rockettes-spectacular.html | WEEKENDER GUIDE: Friday ROCKETTES SPECTACULAR | False | By Eleanor Blau | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/c-correction-089155.html | CORRECTION | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/c-corrections-089163.html | CORRECTIONS | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/concert-philharmonic-and-alicia-de-larrocha.html | CONCERT: PHILHARMONIC AND ALICIA DE LARROCHA | False | By Donal Henahan | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/comserv-corporation-reports-earnings-for-qtr-to-sept-30.html | COMSERV CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/around-the-nation-some-pba-flights-may-resume-tuesday.html | AROUND THE NATION; Some P.B.A. Flights May Resume Tuesday | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/finance-new-issues-foreign-issue-included-in-treasury-note-sale.html | FINANCE/NEW ISSUES ; Foreign Issue Included In Treasury Note Sale | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/advertising-griffin-bacal-receives-more-from-hasbro.html | ADVERTISING; Griffin Bacal Receives More From Hasbro | False | By Philip H. Dougherty | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/courier-corp-reports-earnings-for-qtr-to-sept-29.html | COURIER CORP reports earnings for Qtr to Sept 29 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/in-the-nation-jawboning-arms-control.html | IN THE NATION; JAWBONING ARMS CONTROL | False | By Tom Wicker | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/sikh-suspect-taken-for-questioning.html | SIKH SUSPECT TAKEN FOR QUESTIONING | False | By Sanjoy Hazarika | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/judge-upholds-city-rule-on-hiring-homosexuals.html | JUDGE UPHOLDS CITY RULE ON HIRING HOMOSEXUALS | False | By William G. Blair | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-people-room-reimbursement.html | SPORTS PEOPLE; Room Reimbursement | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/altman-purchase-reported-near.html | Altman Purchase Reported Near | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/anti-sikh-whirlwind-where-did-it-come-from.html | ANTI-SIKH WHIRLWIND: WHERE DID IT COME FROM? | False | By James M. Markham | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-walking-toward-moscow.html | BRIEFING; Walking Toward Moscow | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/finance-new-issues-moody-s-raises-chrysler-ratings.html | FINANCE/NEW ISSUES; Moody's Raises Chrysler Ratings | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/new-york-day-by-day-alone.html | NEW YORK DAY BY DAY; Alone | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/2-police-officers-indicted-by-jury-in-beatings-case.html | 2 POLICE OFFICERS INDICTED BY JURY IN BEATINGS CASE | False | By William R. Greer | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/hill-untelevised-wins-his-debut.html | Hill, Untelevised, Wins His Debut | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-sept-30.html | DOCUTEL-OLIVETTI CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/berkey-photo-inc-reports-earnings-for-qtr-to-sept-30.html | BERKEY PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/stamp-show-at-garden.html | Stamp Show at Garden | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-28.html | PIPER JAFFRAY INC reports earnings for Qtr to Sept 28 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/for-exiles-paper-a-sense-of-duty.html | FOR EXILES' PAPER, A SENSE OF DUTY | False | By David Margolick | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/michigan-state-lures-president-from-uconn.html | Michigan State Lures President From UConn | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/songwriter-at-folk-city.html | Songwriter at Folk City | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/five-olympians-win-pro-debuts.html | FIVE OLYMPIANS WIN PRO DEBUTS | False | By Michael Katz | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/unitrode-corp-reports-earnings-for-qtr-to-oct-27.html | UNITRODE CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/l-why-shouldn-t-judgeships-be-political-choices-089361.html | WHY SHOULDN'T JUDGESHIPS BE POLITICAL CHOICES? | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-sept-30.html | CONVENIENT FOOD MART INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/panel-backs-lower-phone-fee-of-1.html | PANEL BACKS LOWER PHONE FEE OF $1 | False | By Eric N. Berg | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/evergood-products-corp-reports-earnings-for-qtr-to-sept-30.html | EVERGOOD PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/woolworth-fw-co-reports-earnings-for-qtr-to-oct-31.html | WOOLWORTH, F.W. CO reports earnings for Qtr to Oct 31 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-fit-for-a-king.html | BRIEFING; Fit for a King | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/milk-accord-reached-wall-stands.html | MILK ACCORD REACHED; 'WALL' STANDS | False | By Frank J. Prial | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/stan-getz-leads-band.html | Stan Getz Leads Band | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/french-minister-cites-us-cultural-influence.html | FRENCH MINISTER CITES U.S. CULTUURAL INFLUENCE | False | By Samuel G. Freedman | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/us-lists-technology-export-curbs.html | U.S. LISTS TECHNOLOGY EXPORT CURBS | False | By Richard Halloran | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | DRIVER-HARRIS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/style/modern-day-pilgrims-toast-the-mayflower.html | MODERN-DAY PILGRIMS TOAST THE MAYFLOWER | False | By Georgia Dullea, Special To the New York Times | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/dome-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME MINES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/capitol-air-pacts-dropped.html | Capitol Air Pacts Dropped | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/consumers-add-debt-at-slow-pace.html | Consumers Add Debt at Slow Pace | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/music-penny-fuller-in-cabaret.html | MUSIC: PENNY FULLER IN CABARET | False | By John S. Wilson | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/democrats-meet-in-virgin-islands-to-ponder-party-s-future.html | DEMOCRATS MEET IN VIRGIN ISLANDS TO PONDER PARTY'S FUTURE | False | By Fay S. Joyce | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/it-s-an-upbeat-weekend-for-offbeat-dance.html | IT'S AN UPBEAT WEEKEND FOR OFFBEAT DANCE | False | By Jennifer Dunning | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/agent-describes-making-payoffs-in-atlantic-city.html | AGENT DESCRIBES MAKING PAYOFFS IN ATLANTIC CITY | False | By Donald Janson | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/brock-hotel-corp-reports-earnings-for-qtr-to-sept-28.html | BROCK HOTEL CORP reports earnings for Qtr to Sept 28 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/presidential-realty-corp-reports-earnings-for-qtr-to-sept-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/us-says-it-is-eager-to-flush-out-the-idea-of-soviet-umbrella-talks.html | U.S. SAYS IT IS EAGER TO 'FLUSH OUT' THE IDEA OF SOVIET UMBRELLA TALKS | False | By Bernard Gwertzman | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-people-life-is-just.html | SPORTS PEOPLE; Life Is Just … | False | | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/scouting-more-security-at-yale-harvard.html | SCOUTING; More Security At Yale-Harvard | False | By Thomas Rogers | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/l-a-very-generous-benefit-package-for-retired-civil-servants-087746.html | A VERY GENEROUS BENEFIT PACKAGE FOR RETIRED CIVIL SERVANTS | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-sept-30.html | BUTTES GAS & OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/pop-jazz-the-folk-tradition-from-the-celtic-to-the-appalachian.html | POP/JAZZ; THE FOLK TRADITION, FROM THE CELTIC TO THE APPALACHIAN | False | By Jon Pareles | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/jazz-film-showing.html | Jazz Film Showing | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/nfl-matchups-redskins-overcome-key-injuries-with-depth-in-the-backfield.html | N.F.L. MATCHUPS; REDSKINS OVERCOME KEY INJURIES WITH DEPTH IN THE BACKFIELD | False | By Michael Janofsky | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/devils-beaten-5-3.html | DEVILS BEATEN, 5-3 | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/acceleration-corp-reports-earnings-for-qtr-to-sept-30.html | ACCELERATION CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/towner-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | TOWNER PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/the-refuseniks-need-help.html | THE 'REFUSENIKS' NEED HELP | False | By Elie Wiesel | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-people-terms-for-greenwood.html | SPORTS PEOPLE; Terms for Greenwood | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/body-of-infant-found-linked-to-kidnapping.html | Body of Infant Found; Linked to Kidnapping | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/first-federal-bank-nh-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL BANK, N.H. reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/westmoreland-rebuts-cbs-program-at-libel-trial.html | WESTMORELAND REBUTS CBS PROGRAM AT LIBEL TRIAL | False | By M. A. Farber | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/nvf-co-reports-earnings-for-qtr-to-sept-30.html | NVF CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/man-in-the-news-commander-of-an-american-defeat.html | MAN IN THE NEWS; COMMANDER OF AN AMERICAN DEFEAT | False | By Charles Mohr | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/around-the-world-german-medical-prize-canceled-over-nazi-link.html | AROUND THE WORLD; German Medical Prize Canceled Over Nazi Link | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/artificial-ways-for-couples-to-have-a-child.html | ARTIFICIAL WAYS FOR COUPLES TO HAVE A CHILD | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/bradford-national-corp-reports-earnings-for-qtr-to-sept-30.html | BRADFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/market-place-campbell-soup-holding-steady.html | Market Place; Campbell Soup Holding Steady | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/a-christmas-herald-begins-journey-to-manhattan.html | A Christmas Herald Begins Journey to Manhattan | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/maynard-oil-co-reports-earnings-for-qtr-to-sept-30.html | MAYNARD OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/obituaries/dr-florence-schumer-wrote-psychology-text.html | Dr. Florence Schumer; Wrote Psychology Text | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/us-makes-2-banks-vow-to-reinforce-credit-operations.html | U.S. MAKES 2 BANKS VOW TO REINFORCE CREDIT OPERATIONS | False | By Robert A. Bennett | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/transactions-088899.html | Transactions | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/the-big-magazine-auction.html | THE BIG MAGAZINE AUCTION | False | By N. R. Kleinfield | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/film-kristy-mcnichol-in-just-the-way-you-are.html | FILM: KRISTY MCNICHOL IN 'JUST THE WAY YOU ARE' | False | By Janet Maslin | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/communications-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/state-expands-its-fishing-ban-for-the-hudson.html | STATE EXPANDS ITS FISHING BAN FOR THE HUDSON | False | By Harold Faber | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/datamarine-international-reports-earnings-for-qtr-to-sept-29.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Sept 29 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/hagler-hearns-agreement-near.html | Hagler-Hearns Agreement Near | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/carmen-lundy-to-sing.html | Carmen Lundy to Sing | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | SEA CONTAINERS LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/time-editor-sees-peril-to-nation-in-libel-suits.html | TIME EDITOR SEES PERIL TO NATION IN LIBEL SUITS | False | By Robert D. McFadden | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/galaxy-oil-co-reports-earnings-for-qtr-to-sept-30.html | GALAXY OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/independent-inquiry-is-sought-in-eviction-death.html | INDEPENDENT INQUITY IS SOUGHT IN EVICTION DEATH | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/foreign-affairs-france-s-bermuda-triangle.html | FOREIGN AFFAIRS; FRANCE'S 'BERMUDA TRIANGLE' | False | By Flora Lewis | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/advertising-marketing-potential-at-tracks.html | Advertising; Marketing Potential At Tracks | False | By Philip H. Dougherty | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/movies/film-tavernier-directs-sunday-int-he-country.html | FILM; TAVERNIER DIRECTS 'SUNDAY INT HE COUNTRY' | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/daughter-of-stalin-beset-by-reporters-hints-at-public-talk.html | DAUGHTER OF STALIN, BESET BY REPORTERS, HINTS AT PUBLIC TALK | False | By Seth Mydans | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-sept-30.html | DOME PETROLEUM LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/restaurants-northern-italian-onsecondavenue.html | RESTAURANTS ; Northern Italian onSecondAvenue | False | By Bryan Miller | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/us-attorney-to-head-cbs-washington-office.html | U.S. Attorney to Head CBS Washington Office | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/economic-growth-predicted-at-4.html | ECONOMIC GROWTH PREDICTED AT 4% | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/sharon-steel-corp-reports-earnings-for-qtr-to-sept-30.html | SHARON STEEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/morton-to-sell-texize-to-dow-for-256-million.html | MORTON TO SELL TEXIZE TO DOW FOR $256 MILLION | False | By Robert J. Cole | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/reserves-up-at-fslic.html | RESERVES UP AT F.S.L.I.C. | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/business-digest-089036.html | BUSINESS DIGEST | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/hesitation-brazil-brazil-s-long-fitful-shift-one-party-military-rule-civilian.html | Hesitation in Brazil Brazil's long and fitful shift from one-party military rule to civilian democracy has hit another snag. Some military leaders are having second thoughts about a process that may make the opposition's candidate the next President, and there is talk of aborting the scheduled transition. | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/islanders-win-with-changes.html | ISLANDERS WIN WITH CHANGES | False | By Kevin Dupont | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-people-muncie-ineligible.html | SPORTS PEOPLE; Muncie Ineligible | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/talbott-heads-field.html | TALBOTT HEADS FIELD | False | By Edward B. Fiske | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/rockwood-holding-co-reports-earnings-for-qtr-to-sept-30.html | ROCKWOOD HOLDING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/russians-accuse-us-of-seeking-to-meddle-in-nicaraguan-affairs.html | RUSSIANS ACCUSE U.S. OF SEEKING TO MEDDLE IN NICARAGUAN AFFAIRS | False | | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/braniff-fare-cuts.html | Braniff Fare Cuts | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/mission-insurance-group-reports-earnings-for-qtr-to-sept-30.html | MISSION INSURANCE GROUP reports earning for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/nancy-reagan-lifts-a-gop-aide-s-ban-on-11-year-old-girl.html | NANCY REAGAN LIFTS A G.O.P. AIDES'S BAN ON 11-YEAR-OLD GIRL | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/general-coffee-chief-indicted.html | GENERAL COFFEE CHIEF INDICTED | False | By Jon Nordheimer | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/1-nicaraguan-vote-free-fair-hotly-contested-089345.html | NICARAGUAN VOTE:'FREE, FAIR, HOTLY CONTESTED' | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/canada-bans-import-and-sale-of-the-december-penthouse.html | Canada Bans Import and Sale Of the December Penthouse | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/new-reproduction-techniques-redefine-parenthood.html | NEW REPRODUCTION TECHNIQUES REDEFINE PARENTHOOD | False | By Walter Goodman | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/auctions-the-cave-collection.html | AUCTIONS; The Cave. collection. | False | By Rita Reif | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/bishops-agenda-turning-pastoral-letters-into-public-policy.html | BISHOPS AGENDA: TURNING PASTORAL LETTERS INTO PUBLIC POLICY | False | By Kenneth A. Briggs | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/westchester-budget-with-no-tax-rise-is-offered.html | WESTCHESTER BUDGET WITH NO TAX RISE IS OFFERED | False | By Franklin Whitehouse | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/broadway-in-swap-by-papp-2-plays-for-public-and-2-for-london.html | BROADWAY ; In swap by Papp, 2 plays for Public and 2 for London. | False | By Leslie Bennetts | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/sports-people-rsvp-requested.html | SPORTS PEOPLE; R.S.V.P. Requested | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/us-leaders-join-hundreds-crowding-rites-for-rev-king.html | U.S. LEADERS JOIN HUNDREDS CROWDING RITES FOR REV. KING | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/alcoa-to-lift-prices-on-ingot.html | Alcoa to Lift Prices on Ingot | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/sweden-s-output-rises.html | Sweden's Output Rises | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/briefing-no-crease-no-bulge.html | BRIEFING; No Crease, No Bulge | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/money-fund-assets-climb-assets-of-the-nation-s-money.html | Money Fund Assets Climb Assets of the nation's money | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/fairer-verdict-for-police-after-long-investigation-into-charges-police-brutality.html | A Fairer Verdict for the Police After a long investigation into charges of police brutality in New York City, a House subcommittee now issues a report whose conclusions hardly match the passions that its hearings aroused last year. Its assertion that "racism appears to be a major factor" in police-community relations here has merit, but it's a far cry from earlier charges that police brutality was not only systemic but "condoned" by the city. | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/books/books-of-the-times-087073.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/stage-spalding-gray-as-storyteller.html | STAGE: SPALDING GRAY AS STORYTELLER | False | By Mel Gussow | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/credit-markets-rates-fall-fed-easing-speculated.html | CREDIT MARKETS; RATES FALL; FED EASING SPECULATED | False | By Michael Quint | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/possible-reasons-for-teenage-suicide.html | POSSIBLE REASONS FOR TEEN-AGE SUICIDE | False | By George S. Hendry | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/producers-sales-delphi-in-merger.html | Producers Sales, Delphi in Merger | False | By Aljean Harmetz | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/ma-and-ax-a-special-blend-of-cello-and-piano.html | MA AND AX: A SPECIAL BLEND OF CELLO AND PIANO | False | By Tim Page | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/trilogy-loss-widens.html | Trilogy Loss Widens | False | AP | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/oau-parley-ends-in-ethiopia.html | O.A.U. PARLEY ENDS IN ETHIOPIA | False | By Clifford D. May | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/concert-music-today-series-at-goodman-house.html | CONCERT: MUSIC TODAY, SERIES AT GOODMAN HOUSE | False | By John Rockwell | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/about-real-estate-tudor-city-ahome-of-parks-co-ops-and-acrimony.html | ABOUT REAL ESTATE; TUDOR CITY: AHOME OF PARKS, CO-OPS AND ACRIMONY | False | By Kirk Johnson | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/curb-inauguration-sought-port-congressional-auditors-that-some-military.html | Curb on Inauguration Sought port by Congressional auditors that some military personnel were improperly used in President Reagan's first inauguration, said today the taxpayer- financed practice should be halted or paid for by the private group organizing this year's festivities. | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/books/three-writers-win-book-awards.html | THREE WRITERS WIN BOOK AWARDS | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/executive-changes-087784.html | EXECUTIVE CHANGES | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/3-high-officials-quitting-agriculture-department.html | 3 HIGH OFFICIALS QUITTING AGRICULTURE DEPARTMENT | False | By Seth S. King | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/justice-department-getting-out-the-word-on-the-new-crime-act.html | JUSTICE DEPARTMENT; GETTING OUT THE WORD ON THE NEW CRIME ACT | False | By Leslie Maitland Werner | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/retiring-name-an-number.html | RETIRING NAME AN NUMBER | False | By Lawrie Mifflin, Special To the New York Times | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/claims-for-jobless-benefits-show-2000-rise-to-414000.html | Claims for Jobless Benefits Show 2,000 Rise to 414,000 | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/amendments-may-imperil-latin-pact.html | AMENDMENTS MAY IMPERIL LATIN PACT | False | By Richard J. Meislin | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/boole-babbage-inc-reports-earnings-for-qtr-to-sept-30.html | BOOLE & BABBAGE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/coors-seeks-to-regain-cachet-using-625-million-leverage.html | COORS SEEKS TO REGAIN CACHET USING $625 MILLION LEVERAGE | False | By Iver Peterson | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/ponderosa-inc-reports-earnings-for-qtr-to-nov-1.html | PONDEROSA INC reports earnings for Qtr to Nov 1 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/knapp-starts-financial-firm.html | Knapp Starts Financial Firm | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/books/publishing-author-wins-recognition-late.html | PUBLISHING: AUTHOR WINS RECOGNITION LATE | False | By Edwin McDowell | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/arts/dining-out-guide-seeking-best-of-the-new-beaujolais.html | DINING OUT GUIDE: SEEKING BEST OF THE NEW BEAUJOLAIS | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/opinion/oil-crisis-plan-needs-repair-world-glutted-with-oil-opec-straining-hold-up-price.html | The Oil Crisis Plan Needs Repair The world is glutted with oil and OPEC is straining to hold up the price. What an odd moment to worry about another oil shock. But good times may be the only times when governments can plan sensibly for a supply interruption. And as two experts recently warned in The Times's Business Forum, the present international agreement for sharing oil in a crisis is a recipe for chaos. | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/earnings-woolworth-gains-30.html | EARNINGS ; Woolworth Gains 30% | False | By Phillip H. Wiggins | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/welfare-curbs-would-insure-rent-payments.html | WELFARE CURBS WOULD INSURE RENT PAYMENTS | False | By Robert Pear, Special To the New York Times | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/jets-sign-avellini-as-extra-quarterback.html | JETS SIGN AVELLINI AS EXTRA QUARTERBACK | False | By Gerald Eskenazi | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/world/north-and-south-korea-hold-talks-on-economic-contacts.html | NORTH AND SOUTH KOREA HOLD TALKS ON ECONOMIC CONTACTS | False | By Clyde Haberman | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/sports/outdoors-2-convenient-trips-for-hikers.html | OUTDOORS; 2 CONVENIENT TRIPS FOR HIKERS | False | By Nelson Bryant | 1984-11-16 | TX 1-477213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/chicago-pacific-reports-earnings-for-qtr-to-sept-30.html | CHICAGO PACIFIC reports earnings for Qtr to Sept 30 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/us/2-satellites-launched-2-recaptured-astronauts-prepare-for-home.html | 2 SATELLITES LAUNCHED, 2 RECAPTURED, ASTRONAUTS PREPARE FOR HOME | False | By John Noble Wilford | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/conference-looks-at-bishops-letter-on-economy.html | CONFERENCE LOOKS AT BISHOPS' LETTER ON ECONOMY | False | By Ari L. Goldman | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/ames-department-stores-inc-reports-earnings-for-qtr-to-oct-27.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to Oct 27 | False | | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/nyregion/city-and-firefighters-union-select-us-mediator-for-contract-talks.html | CITY AND FIREFIGHTERS UNION SELECT U.S. MEDIATOR FOR CONTRACT TALKS | False | By Michael Goodwin | 1984-11-16 | TX 1-477213 |
| 1984-11-16 | 1984-11-16 | https://www.nytimes.com/1984/11/16/business/singapore-growth.html | Singapore Growth | False | AP | 1984-11-16 | TX 1-477213 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | ALCO STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/guilty-plea-in-172000-theft.html | Guilty Plea in $172,000 Theft | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/butterfield-equities-reports-earnings-for-qtr-to-sept-30.html | BUTTERFIELD EQUITIES reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-solar-power-in-space.html | Patents; Solar Power In Space | False | By Stacy V. Jones | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/molson-companies-reports-earnings-for-qtr-to-sept-30.html | MOLSON COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/laclede-gas-co-reports-earnings-for-year-to-sept-30.html | LACLEDE GAS CO reports earnings for Year to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/frederick-wyckoff-jr-led-descendants-unit.html | Frederick Wyckoff Jr.; Led Descendants' Unit | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/fishermen-seek-return-to-a-prosperous-time.html | FISHERMEN SEEK RETURN TO A PROSPEROUS TIME | False | By Dudley Clendinen | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/orion-capital-corp-reports-earnings-for-qtr-to-sept-30.html | ORION CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/o-brien-to-start-for-jets.html | O'Brien To Start For Jets | False | By Thomas Rogers | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/hyponex-corp-reports-earnings-for-qtr-to-sept-30.html | HYPONEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/us-lures-mexican-shoppers.html | U.S. LURES MEXICAN SHOPPERS | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-sept-30.html | WISCONSIN PUBLIC SERVICE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/vicorp-s-big-buying-spree.html | VICORP'S BIG BUYING SPREE | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/delta-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-letter-on-mental-health-striking-a-balance-in-psychiatric-care-091750.html | Letter: On Mental Health ; Striking a Balance in Psychiatric Care | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-new-engine-placement-in-boeing-plane-design.html | PATENTS ; New Engine Placement In Boeing Plane Design | False | By Stacy V. Jones | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/sanders-associates-inc-reports-earnings-for-qtr-to-sept-30.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/two-arrested-in-spain-arraigned-in-drug-case.html | TWO ARRESTED IN SPAIN ARRAIGNED IN DRUG CASE | False | By Arnold H. Lubasch | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/life-death-baby-fae-just-because-baby-fae-survived-for-20-days-with-baboon-s.html | The Life and Death of Baby Fae Just because Baby Fae survived for 20 days with a baboon's heart doesn't mean the experiment at Loma Linda University Medical Center was a success. Neither does her death mean failure. But her surgeon, Leonard Bailey, was premature in contending yesterday that Baby Fae "has opened new vistas for all, including the as-yet unborn infants with lethal heart diseases." | False | | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-parting-shots.html | NEW YORK DAY BY DAY; Parting Shots | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/cuomo-expands-duties-of-his-top-health-aide.html | CUOMO EXPANDS DUTIES OF HIS TOP HEALTH AIDE | False | By Michael Oreskes | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-take-a-number-please.html | BRIEFING; Take a Number, Please | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/3-titles-at-stake-in-school-finals.html | 3 TITLES AT STAKE IN SCHOOL FINALS | False | By William C. Rhoden | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/knicks-lose-third-straight.html | KNICKS LOSE THIRD STRAIGHT | False | By Sam Goldaper | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/british-land-of-america-reports-earnings-for-qtr-to-sept-30.html | BRITISH LAND OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/your-money-deductions-for-auto-use.html | YOUR MONEY; Deductions For Auto Use | False | By Leonard Sloane | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/police-abductions-charged-by-poles.html | POLICE ABDUCTIONS CHARGED BY POLES | False | By Michael T. Kaufman | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/women-voters-winners-and-losers.html | Women Voters, Winners and Losers | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/honduran-plot-suspect-indicted-in-drug-case.html | HONDURAN PLOT SUSPECT INDICTED IN DRUG CASE | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL THOROUGHBRED BREEDERS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/currency-markets-dollar-trading-mixed.html | CURRENCY MARKETS; Dollar Trading Mixed; | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/credit-markets-bond-prices-increase-slightly-trading-is-off-sharply.html | CREDIT MARKETS ; Bond Prices Increase Slightly; Trading Is Off Sharply | False | By James Sterngold | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-people-florida-state-loses-ace.html | SPORTS PEOPLE; Florida State Loses Ace | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/tech-america-group-reports-earnings-for-qtr-to-sept-30.html | TECH/AMERICA GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/the-hour-that-amtraks-mind-left-the-rails.html | THE HOUR THAT AMTRAK'S MIND LEFT THE RAILS | False | By Meredith Platt | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/tennstedt-withdraws-from-season-s-elektra.html | Tennstedt Withdraws From Season's 'Elektra' | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/working-vision-of-future.html | WORKING VISION OF FUTURE | False | By William J. Broad | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-high-cost-of-timber-from-national-forests-089471.html | HIGH COST OF TIMBER FROM NATIONAL FORESTS | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/price-set-on-shares-of-british-telecom.html | PRICE SET ON SHARES OF BRITISH TELECOM | False | By Barnaby J. Feder | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/the-city-120-day-term-in-bribery-case.html | THE CITY; 120-Day Term In Bribery Case | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/icot-corp-reports-earnings-for-qtr-to-oct-27.html | ICOT CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/around-the-nation-turkey-killing-at-school-stirs-furor-in-kentucky.html | AROUND THE NATION; Turkey Killing at School Stirs Furor in Kentucky | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/minorities-advised-on-how-to-have-business-careers.html | MINORITIES ADVISED ON HOW TO HAVE BUSINESS CAREERS | False | By Sara Rimer | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/a-fishing-ban-sought-on-the-city-s-bridges.html | A Fishing Ban Sought On the City's Bridges | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/assailing-west-stalin-s-daughter-says-she-longed-to-see-children.html | ASSAILING WEST, STALIN'S DAUGHTER SAYS SHE LONGED TO SEE CHILDREN | False | By Serge Schmemannby Robert D. McFadden | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/varo-inc-reports-earnings-for-qtr-to-oct-31.html | VARO INC reports earnings for Qtr to Oct 31 | False | | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/concert-pavarotti-at-garden.html | CONCERT: PAVAROTTI AT GARDEN | False | By Will Crutchfield | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/james-river-corp-reports-earnings-for-qtr-to-oct-28.html | JAMES RIVER CORP reports earnings for Qtr to Oct 28 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/key-rates-090438.html | Key Rates | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-young-agent-gets-cordero.html | SCOUTING; Young Agent Gets Cordero | False | By Thomas Rogers | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-news-briefs-breeders-trot-to-baltic-speed.html | SPORTS NEWS BRIEFS; Breeders Trot To Baltic Speed | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/elron-electronic-indusries-ltd-israel-o-reports-earnings-for-qtr-to-sept-30.html | ELRON ELECTRONIC INDUSRIES LTD (ISRAEL)(O) reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/sec-backs-plea-on-nasdaq.html | S.E.C. BACKS PLEA ON NASDAQ | False | By Vartanig G. Vartan | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/c-correction-091253.html | CORRECTION | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-analyzing-inventions-in-telecommunications.html | PATENTS ; Analyzing Inventions In Telecommunications | False | By Stacy V. Jones | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/prices-rise-in-britain.html | Prices Rise in Britain | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/goal-of-88-deficit-under-150-billion-is-reportedly-set.html | GOAL OF '88 DEFICIT UNDER $150 BILLION IS REPORTEDLY SET | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-soup-and-sympathy.html | NEW YORK DAY BY DAY; Soup and Sympathy | False | By Susan Heller Andersona and David W. Dunlap | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/angola-talks-end-in-johannesburg.html | ANGOLA TALKS END IN JOHANNESBURG | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/deltaus-corp-reports-earnings-for-qtr-to-sept-30.html | DELTAUS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/democrats-seek-cause-of-setback-in-elections.html | DEMOCRATS SEEK CAUSE OF SETBACK IN ELECTIONS | False | By Fay S. Joyce | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/dance-jones-and-zane-offer-secret-pastures.html | DANCE: JONES AND ZANE OFFER 'SECRET PASTURES' | False | By Anna Kisselgoff | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/new-us-exercise-seen-in-honduras.html | NEW U.S. EXERCISE SEEN IN HONDURAS | False | By Richard J. Meislin | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/american-financial-enerprises-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FINANCIAL ENERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/style/consumer-saturday-pitfalls-in-buying-by-phone.html | CONSUMER SATURDAY; PITFALLS IN BUYING BY PHONE | False | By Irvin Molotsky | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/sage-allen-co-reports-earnings-for-qtr-to-oct-27.html | SAGE-ALLEN & CO reports earnings for Qtr to Oct 27 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/union-at-modern-backs-pact.html | UNION AT MODERN BACKS PACT | False | By Douglas C. McGill | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-people-in-no-hurry.html | SPORTS PEOPLE; In No Hurry | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/the-city-traffic-fine-safe-emptied-in-bronx.html | THE CITY; Traffic-Fine Safe Emptied in Bronx | False | By United Press International | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/witching-water-in-the-north-country.html | WITCHING WATER IN THE NORTH COUNTRY | False | By Edward A. Gargan | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/stake-increased-in-gulf-broadcast.html | Stake Increased In Gulf Broadcast | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/jaruzelski-visits-east-berlin.html | Jaruzelski Visits East Berlin | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-business-has-no-business-at-century-club-089475.html | BUSINESS HAS NO BUSINESS AT CENTURY CLUB | False | | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/algorex-corp-reports-earnings-for-qtr-to-sept-30.html | ALGOREX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/first-in-line-at-world-debtor-s-door.html | FIRST IN LINE AT WORLD DEBTOR'S DOOR | False | By Clyde H. Farnsworth | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/soviet-leader-criticizes-economy-but-mildly.html | SOVIET LEADER CRITICIZES ECONOMY, BUT MILDLY | False | By Seth Mydans | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/archbishop-tells-chile-not-to-blame-church.html | ARCHBISHOP TELLS CHILE NOT TO BLAME CHURCH | False | By Lydia Chavez | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/storage-technology-loses-loan.html | STORAGE TECHNOLOGY LOSES LOAN | False | By Eric N. Berg | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/progroup-inc-reports-earnings-for-qtr-to-sept-29.html | PROGROUP INC reports earnings for Qtr to Sept 29 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/hi-port-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/armada-corp-reports-earnings-for-qtr-to-sept-30.html | ARMADA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/push-grows-for-belts-on-school-bus-seats-in-new-york-region.html | PUSH GROWS FOR BELTS ON SCHOOL-BUS SEATS IN NEW YORK REGION | False | By Jonathan Friendly | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/beneficial-standard-corp-reports-earnings-for-qtr-to-sept-30.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | DATA SWITCH CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/15th-straight-draw-in-chess.html | 15TH STRAIGHT DRAW IN CHESS | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/southern-union-co-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN UNION CO reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/style/de-gustibus-vermont-s-gourmet-foods-get-the-state-s-blessing.html | DE GUSTIBUS; VERMONT'S GOURMET FOODS GET THE STATE'S BLESSING | False | By Marian Burros | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-people-held-over-in-san-diego.html | SPORTS PEOPLE; Held Over in San Diego | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/theater/miller-fighting-group-s-use-of-segment-from-crucible.html | MILLER FIGHTING GROUP'S USE OF SEGMENT FROM 'CRUCIBLE' | False | By Samuel G. Freedman | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/1-the-misjudgment-that-lost-in-saigon-089469.html | THE MISJUDGMENT THAT LOST IN SAIGON | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/centuri-inc-reports-earnings-for-qtr-to-sept-30.html | CENTURI INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/fafco-inc-reports-earnings-for-qtr-to-sept-30.html | FAFCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/tv-notes-cbs-and-abc-odds-over-election-ratings.html | TV NOTES; CBS AND ABC ODDS OVER ELECTION RATINGS | False | By Peter W. Kaplan | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/nrc-officials-call-shoreham-ready-for-tests.html | N.R.C. OFFICIALS CALL SHOREHAM READY FOR TESTS | False | By Matthew L. Wald | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/court-rejects-appeal-of-former-rep-kelly.html | Court Rejects Appeal Of Former Rep. Kelly | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/donaldson-co-reports-earnings-for-qtr-to-oct-31.html | DONALDSON CO reports earnings for Qtr to Oct 31 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/article-090272-no-title.html | Article 090272 -- No Title | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/phone-mate-inc-reports-earnings-for-qtr-to-sept-30.html | PHONE-MATE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/south-africa-rounds-up-2300-in-black-township.html | SOUTH AFRICA ROUNDS UP 2,300 IN BLACK TOWNSHIP | False | By Alan Cowell | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/block-tells-staff-he-s-staying-for-the-next-administration.html | Block Tells Staff He's Staying For the Next Administration | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/myers-le-co-group-reports-earnings-for-qtr-to-sept-30.html | MYERS, L.E. CO GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/kirby-exploration-co-reports-earnings-for-qtr-to-sept-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/israelis-release-southern-lebanese-shiite-leader.html | ISRAELIS RELEASE SOUTHERN LEBANESE SHIITE LEADER | False | By Ihsan A. Hijazi | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-a-new-york-memorial-for-whose-vietnam-war-089480.html | A NEW YORK MEMORIAL FOR WHOSE VIETNAM WAR? | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/wheeling-steel-drops-stock-plan.html | Wheeling Steel Drops Stock Plan | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/movies/universal-to-reissue-glenn-miller-story.html | UNIVERSAL TO REISSUE 'GLENN MILLER STORY' | False | By Aljean Harmetz | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/alo-scherer-healthcare-reports-earnings-for-qtr-to-sept-30.html | ALO-SCHERER HEALTHCARE reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/thousand-trails.html | Thousand Trails | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/em-loew.html | E.M. LOEW | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-yugoslavian-passover.html | BRIEFING; Yugoslavian Passover | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/middle-west-governors-urged-to-put-farm-problems-in-forefront.html | MIDDLE WEST GOVERNORS URGED TO PUT FARM PROBLEMS IN FOREFRONT | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-brain-test-for-leaders-089473.html | BRAIN TEST FOR LEADERS | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/custom-energy-services-inc-reports-earnings-for-qtr-to-sept-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-quality-administrators-for-quality-teachers-089474.html | QUALITY ADMINISTRATORS FOR QUALITY TEACHERS | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-a-device-toremove-the-virulence-in-pcbs.html | PATENTS ; A Device ToRemove The Virulence in PCB's | False | By Stacy V. Jones | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/elscint-ltd-reports-earnings-for-qtr-to-sept-30.html | ELSCINT LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/around-the-nation-hospital-ousted-patient-over-fears-about-aids.html | AROUND THE NATION; Hospital Ousted Patient Over Fears About AIDS | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-people-goalie-suspended.html | SPORTS PEOPLE; Goalie Suspended | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/publicker-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/tv-as-election-culprit.html | TV AS ELECTION CULPRIT | False | By Ned Schnurman | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/medical-experts-disagree-on-merits-of-baby-s-baboon-heart-transplant.html | MEDICAL EXPERTS DISAGREE ON MERITS OF BABY'S BABOON HEART TRANSPLANT | False | By Walter Sullivan | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/style/battle-of-the-grocery-bags-plastic-versus-paper.html | BATTLE OF THE GROCERY BAGS; PLASTIC VERSUS PAPER | False | By Lisa Belkin | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/teleconcepts-corp-reports-earnings-for-qtr-to-sept-30.html | TELECONCEPTS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-the-search-for-dr-mengele.html | NEW YORK DAY BY DAY; The Search for Dr. Mengele | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-friendly-advice.html | SCOUTING; Friendly Advice | False | By Thomas Rogers | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/filmtec-corp-reports-earnings-for-qtr-to-sept-30.html | FILMTEC CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/equitec-financial-group-reports-earnings-for-qtr-to-oct-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Oct 31 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/nancy-reagan-traveling.html | Nancy Reagan Traveling | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/moral-dilemmas-of-mercy-killing-technologies-require-greater-wisdom.html | MORAL DILEMMAS OF MERCY KILLING: TECHNOLOGIES REQUIRE GREATER WISDOM | False | By Andrew H. Malcolm | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/stalin-daughter-s-views.html | STALIN DAUGHTER'S VIEWS | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/hayes-albion-corp-reports-earnings-for-qtr-to-oct-31.html | HAYES-ALBION CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/intertec-data-systems-reports-earnings-for-qtr-to-sept-30.html | INTERTEC DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/african-stand-on-coffee.html | African Stand on Coffee | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/eastover-corp-reports-earnings-for-qtr-to-sept-30.html | EASTOVER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/yonkers-police-accused-of-beating-a-suspect.html | YONKERS POLICE ACCUSED OF BEATING A SUSPECT | False | By Franklin Whitehouse | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-seven-for-the-sun.html | BRIEFING; Seven for the Sun | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-a-new-york-memorial-for-whose-vietnam-war-091703.html | A NEW YORK MEMORIAL FOR WHOSE VIETNAM WAR? | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/wrather-corp-reports-earnings-for-qtr-to-sept-30.html | WRATHER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/pinetree-computer-systems-reports-earnings-for-qtr-to-sept-30.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/catholic-slain-in-belfast.html | Catholic Slain in Belfast | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/immunogenetics-inc-reports-earnings-for-qtr-to-sept-30.html | IMMUNOGENETICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/doc-optics-reports-earnings-for-qtr-to-sept-30.html | DOC OPTICS reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/olympians-suffer-prime-time-loss.html | Olympians Suffer Prime Time Loss | False | By Michael Katz | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/business-digest.html | BUSINESS DIGEST | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/winkelman-stores-inc-reports-earnings-for-qtr-to-sept-30.html | WINKELMAN STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/a-man-pleads-guilty-to-lies-on-donovan.html | A Man Pleads Guilty To Lies on Donovan | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/sparkman-energy-chief-quits.html | Sparkman Energy Chief Quits | False | By Stuart Diamond | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/french-say-libyans-remain-in-chad.html | FRENCH SAY LIBYANS REMAIN IN CHAD | False | By John Vinocur | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/movies/screen-norris-in-missing-in-action.html | SCREEN: NORRIS IN 'MISSING IN ACTION' | False | By Janet Maslin | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/shuttle-returns-after-a-triumph-in-space-rescues.html | SHUTTLE RETURNS AFTER A TRIUMPH IN SPACE RESCUES | False | By John Noble Wilford, Special To the New York Times | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-news-briefs-boyum-scores-upset-in-squash.html | SPORTS NEWS BRIEFS; Boyum Scores Upset in Squash | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/southwest-gas-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/books/books-of-the-times-dear-diary.html | Books of The Times; 'Dear Diary . . .' | False | By John Gross | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-sept-30.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/western-waste-industries-reports-earnings-for-qtr-to-sept-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/the-talk-of-helena-where-life-revolves-around-the-hunting-and-election.html | THE TALK OF HELENA; WHERE LIFE REVOLVES AROUND THE HUNTING AND ELECTION SEASONS | False | By Jim Robbins | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/perceptronics-inc-reports-earnings-for-qtr-to-sept-30.html | PERCEPTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/patents-new-plant-varieties.html | PATENTS; New Plant Varieties | False | By Stacy V. Jones | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/about-new-york-for-the-caviar-crowd-a-new-place-on-7th-ave.html | ABOUT NEW YORK; FOR THE CAVIAR CROWD, A NEW PLACE ON 7TH AVE. | False | By William E. Geist | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/petro-lewis-trust-set.html | Petro-Lewis Trust Set | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/chernenko-urges-reagan-to-return-to-era-of-detente.html | CHERNENKO URGES REAGAN TO RETURN TO ERA OF DETENTE | False | By Bernard Gwertzman , Special To the New York Times | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/medical-care-international-reports-earnings-for-qtr-to-sept-30.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/unofficial-report-faults-the-pilot-of-air-force-two-in-near-collision.html | UNOFFICIAL REPORT FAULTS THE PILOT OF AIR FORCE TWO IN NEAR COLLISION | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-into-the-wild-blue-yonder.html | BRIEFING; Into the Wild Blue Yonder | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | DATARAM CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-persistence-pays.html | SCOUTING; Persistence Pays | False | By Thomas Rogers | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/equimark-corp.html | Equimark Corp. | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/williams-al-corp-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS, A.L. CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/former-boat-people-land-the-good-life-in-china.html | FORMER BOAT PEOPLE LAND THE GOOD LIFE IN CHINA | False | By Barbara Crossette | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/detector-electronics-reports-earnings-for-year-to-sept-30.html | DETECTOR ELECTRONICS reports earnings for Year to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/gap-stores-inc-reports-earnings-for-qtr-to-oct-29.html | GAP STORES INC reports earnings for Qtr to Oct 29 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/regents-urge-state-to-increase-by-11-funds-for-school-aid.html | REGENTS URGE STATE TO INCREASE BY 11% FUNDS FOR SCHOOL AID | False | By Gene I. Maeroff | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/westmoreland-denies-cbs-report-on-ceiling.html | WESTMORELAND DENIES CBS REPORT ON 'CEILING' | False | By M. A. Farber | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/zaire-reports-retaking-town-from-tanzania-based-rebels.html | ZAIRE REPORTS RETAKING TOWN FROM TANZANIA-BASED REBELS | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/blue-bell-buyout.html | Blue Bell Buyout | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/weakness-in-coverage.html | WEAKNESS IN COVERAGE | False | By Carl Sessions Stepp | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/quotation-of-the-day-091579.html | Quotation of the Day | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/news-summary-091164.html | NEWS SUMMARY; | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/berkshire-gas-co-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/company-briefs-091125.html | COMPANY BRIEFS | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-news-briefs-army-in-tokyo-wins-by-45-31.html | SPORTS NEWS BRIEFS; Army, in Tokyo, Wins by 45-31 | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/alamco-inc-reports-earnings-for-qtr-to-sept-30.html | ALAMCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/canadian-tells-of-an-illegal-sale-of-rare-falcons-to-saudi-arabians.html | CANADIAN TELLS OF AN ILLEGAL SALE OF RARE FALCONS TO SAUDI ARABIANS | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/around-the-world-movie-star-among-37-indicted-in-italy.html | AROUND THE WORLD; Movie Star Among 37 Indicted in Italy | False | AP | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/coffee-official-free-on-bond.html | Coffee Official Free on Bond | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/more-jobless-in-france.html | More Jobless in France | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/national-city-lines-inc-tr-to-sept-30-reports-earnings-for-1984.html | NATIONAL CITY LINES INC tr to Sept 30 reports earnings for 1984 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/new-york-day-by-day-from-inn-to-college.html | NEW YORK DAY BY DAY ; From Inn to College | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/another-lonely-season-is-ending-for-columbia.html | ANOTHER LONELY SEASON IS ENDING FOR COLUMBIA | False | By Gordon S. White Jr. | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/cards-green-receives-praise.html | CARDS' GREEN RECEIVES PRAISE | False | By Frank Litsky | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/what-puerto-rico-cares-about-last-week-s-election-puerto-rico-must-have.html | What Puerto Rico Cares About Last week's election in Puerto Rico must have disappointed scholars, politicians and writers who have been trying to push the island's political status higher on Washington's agenda. The disappointment was not in who won and who lost. It was in the continuation of a decade-long stalemate between partisans of statehood and those of commonwealth status, and the seeming indifference of the average Puerto Rican to the choice. | False | | 1984-11-20 | |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/angeles-corp-reports-earnings-for-qtr-to-sept-30.html | ANGELES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/horizon-industries-reports-earnings-for-qtr-to-sept-29.html | HORIZON INDUSTRIES reports earnings for Qtr to Sept 29 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/economics-in-outer-space.html | ECONOMICS IN OUTER SPACE | False | By Doug Bandow | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/o-neill-to-seek-sales-tax-cut-for-connecticut.html | O'NEILL TO SEEK SALES-TAX CUT FOR CONNECTICUT | False | By Richard L Madden , Special To The New York Times | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/around-the-world-libya-says-its-squads-killed-ex-prime-minister.html | AROUND THE WORLD; Libya Says Its Squads Killed Ex-Prime Minister | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/scouting-rangers-poll.html | SCOUTING; Rangers' Poll | False | By Thomas Rogers | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/c-correcitons-091583.html | CORRECITONS | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/reducing-new-york-trash.html | REDUCING NEW YORK TRASH | False | By Janet Marinelli and Gail Robinson | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/ward-disputes-panel-s-report-on-police-bias.html | WARD DISPUTES PANEL'S REPORT ON POLICE BIAS | False | By Leonard Buder | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/lyon-accepts-bid.html | Lyon Accepts Bid | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/waste-dump-frightens-ohio-town.html | WASTE DUMP FRIGHTENS OHIO TOWN | False | By E. R. Shipp | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/ethiopia-says-us-aid-won-t-heal-rift.html | ETHIOPIA SAYS U.S. AID WON'T HEAL RIFT | False | By Clifford D. May | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/levi-sees-profits-drop.html | Levi Sees Profits Drop | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/roosevelt-wins-bowl-game-14-10.html | Roosevelt Wins Bowl Game, 14-10 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/dow-drops-by-18.22-to-below-1200.html | DOW DROPS BY 18.22, TO BELOW 1,200 | False | By Alexander R. Hammer | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/arthur-malsin-ex-chairman-of-lane-bryant-retail-stores.html | ARTHUR MALSIN, EX-CHAIRMAN OF LANE BRYANT RETAIL STORES | False | By Wolfgang Saxon | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/2-children-die-in-jersey-fire.html | 2 Children Die in Jersey Fire | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/home-federal-savings-loan-assn-rockies-reports-earnings-for-qtr-sept-30.html | HOME FEDERAL SAVINGS & LOAN ASSN OF THE ROCKIES reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/bourne-regains-the-winning-feeling.html | BOURNE REGAINS THE WINNING FEELING | False | By Kevin Dupont | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/baby-fae-dies-but-doctor-sees-gain-for-science.html | BABY FAE DIES, BUT DOCTOR SEES GAIN FOR SCIENCE | False | By Lawrence K. Altman , Special To the New York Times | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/tax-collections-in-city-are-up-11.4-over-83.html | TAX COLLECTIONS IN CITY ARE UP 11.4% OVER '83 | False | By Jesus Rangel | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/indonesia-project.html | Indonesia Project | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/american-century-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CENTURY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/movies/salute-to-french-film-series.html | SALUTE TO FRENCH FILM SERIES | False | By Eleanor Blau | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/opinion/l-a-new-york-memorial-for-whose-vietnam-war-091697.html | A NEW YORK MEMORIAL FOR WHOSE VIETNAM WAR? | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/industry-use-declines.html | INDUSTRY USE DECLINES | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/unicorp-american-corp-reports-earnings-for-qtr-to-sept-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/robert-stover-lawyer-and-environmentalist.html | Robert Stover, Lawyer And Environmentalist | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/telecom-corp-reports-earnings-for-qtr-to-sept-30.html | TELECOM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-people-playing-for-a-trade.html | SPORTS PEOPLE; Playing for a Trade | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-people-conjecture-over-coach.html | SPORTS PEOPLE; Conjecture Over Coach | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/ex-rep-charles-mosher-of-ohio.html | EX-REP. CHARLES MOSHER OF OHIO | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/bankers-fear-effects-of-regulators-moves.html | BANKERS FEAR EFFECTS OF REGULATORS' MOVES | False | By Robert A. Bennett | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/salvador-rebel-eases-vote-stand.html | SALVADOR REBEL EASES VOTE STAND | False | By Philip Taubman, Special To the New York Times | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/oxford-first-corp-reports-earnings-for-qtr-to-sept-30.html | OXFORD FIRST CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/mangood-corp-reports-earnings-for-qtr-to-sept-30.html | MANGOOD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/plenum-publishing-co-reports-earnings-for-qtr-to-sept-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/diasonics-inc-reports-earnings-for-qtr-to-sept-30.html | DIASONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/world/moon-gets-honorary-degree-from-argentine-at-the-un.html | Moon Gets Honorary Degree From Argentine at the U.N. | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/imperial-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/bridge-pair-event-draws-big-field-at-national-championships.html | Bridge;Pair Event Draws Big Field At National Championships | False | By Alan Truscott, Special To the New York Times | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/nyregion/c-correction-091580.html | CORRECTION | False | | 1984-11-20 | TX 1-464691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/hadron-incorporated-reports-earnings-for-qtr-to-sept-30.html | HADRON INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/concept-of-pay-based-on-worth-is-the-looniest-rights-chief-says.html | CONCEPT OF PAY BASED ON WORTH IS THE 'LOONIEST,' RIGHTS CHIEF SAYS | False | AP | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/business/home-depot-inc-reports-earnings-for-qtr-to-oct-28.html | HOME DEPOT INC reports earnings for Qtr to Oct 28 | False | | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/us/briefing-small-change.html | BRIEFING; Small Change | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/obituaries/edward-harness-industrialist-dies.html | EDWARD HARNESS, INDUSTRIALIST, DIES | False | By Walter H. Waggoner | 1984-11-20 | TX 1-464691 |
| 1984-11-17 | 1984-11-17 | https://www.nytimes.com/1984/11/17/sports/sports-of-the-times-a-jury-of-peers.html | SPORTS OF THE TIMES; A JURY OF PEERS | False | By Ira Berkow | 1984-11-20 | TX 1-464691 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-90-cent-faretheoretically.html | THE REGION ; 90-Cent Fare,Theoretically | False | By Alan Finder | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/cubs-green-seeking-to-bring-freeagent-pitchers-into-port.html | CUBS GREEN SEEKING TO BRING FREE-AGENT PITCHERS INTO PORT | False | JOSEPH DURSO ON BASEBALL | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/grant-for-liver-study.html | GRANT FOR LIVER STUDY | False | By Marcia Saft | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-nation-big-banks-toldto-tighten-up.html | THE NATION ; Big Banks ToldTo Tighten Up | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-popular-but-costly-crime.html | CONNECTICUT OPINION; POPULAR BUT COSTLY CRIME | False | By Michael Dorfsman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-a-telling-crucible-at-drew.html | THEATER; A TELLING 'CRUCIBLE' AT DREW | False | By Alvin Klein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/ex-welfare-chief-suggests-hra-shift-priorities.html | EX-WELFARE CHIEF SUGGESTS H.R.A. SHIFT PRIORITIES | False | By Sam Roberts | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-chile-rounds-up2000-suspects.html | THE WORLD ; Chile Rounds Up2,000 'Suspects' | False | By Milt Freundenheim and Henry Giniger | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/saharan-rebels-win-a-diplomatic-victory.html | SAHARAN REBELS WIN A DIPLOMATIC VICTORY | False | By Edward Schumacher | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/topics-polls-palls-bustersstarting-1936-there-was-gangbusters-radio-program-that.html | TOPICS; POLLS AND PALLS; BustersStarting in 1936 there was "Gangbusters," the radio program that came on with roaring cars and blasting submachine guns - came on, that is, like gangbusters. The program faded but the idiom lingers on. Now, since June, we have had "Ghostbusters," the movie about some amiable hustlers who exorcise mysterious spirits from much of Manhattan. Even people who didn't see the film have seen its logotype - a ghost, under a red circle crossed by the diagonal slash that says Stop. This time, it's the logotype that lingers on. More than lingers: flourishes. It's turning out to be the most copied bit of iconography since we all learned how to H New York. The imitations of Ghostbusters are coming on like gangbusters. The Presidential campaign brought Fritzbusters and Reagan Busters. Teen-age thugs in California who beat up vagrants who sleep under bridges pronounce themselves Trollbusters. Pan Am advertises vacation Pricebusters. New York City traffic agents have become Gridlock Busters and cigarette foes are Smokebusters. | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/california-justices-await-verdict-on-themselves.html | CALIFORNIA JUSTICES AWAIT VERDICT-ON THEMSELVES | False | By Wallace Turner | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/gardening-some-lastminute-autumn-chores.html | GARDENING; SOME LAST-MINUTE AUTUMN CHORES | False | By Carl Totemeier | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/cinema-turns-a-new-reel.html | CINEMA TURNS A NEW REEL | False | By John Cavanaugh | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/bound-gagged-and-left-in-the-pantry.html | 'BOUND, GAGGED AND LEFT IN THE PANTRY' | False | By Thomas M. Disch | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/chess-pity-the-homeless-peripatetic-player.html | CHESS; PITY THE HOMELESS PERIPATETIC PLAYER | False | By Robert Byrne | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/5-investments-favored-under-the-tax-laws.html | 5 INVESTMENTS FAVORED UNDER THE TAX LAWS | False | By Kenneth B. Noble | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/hinge-of-history.html | HINGE OF HISTORY | False | By John Milton Cooper Jr.. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/the-bishops-letter-on-the-us-economy-vision-for-a-bright-economic.html | THE BISHOP'S LETTER ON THE U.S. ECONOMY; VISION FOR A BRIGHT ECONOMIC FUTURE | False | By Harvey Cox | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-journal-086754.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/state-trucks-water-to-225-families.html | STATE TRUCKS WATER TO 225 FAMILIES | False | By Pete Mobilia | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/a-union-copes-with-deregulation.html | A UNION COPES WITH DEREGULATION | False | By Bill Keller | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/topics-polls-and-palls-labor-force.html | TOPICS; POLLS AND PALLS; LABOR FORCE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/antiques-view-five-decades-of-chair-design.html | ANTIQUES VIEW; FIVE DECADES OF CHAIR DESIGN | False | By Rita Reif | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-why-svetlanawent-home.html | THE WORLD; Why SvetlanaWent Home | False | By Milt Freundenheim and Henry Giniger | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/nuptials-for-miss-laffan.html | Nuptials for Miss Laffan | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-our-town-1984-093362.html | OUR TOWN, 1984 | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-islanders-she-dictates-how-to-be-a-secretary.html | LONG ISLANDERS; SHE DICTATES HOW TO BE A SECRETARY | False | By Lawrence Van Gelder | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/from-the-first-great-flowering-of-english-art.html | FROM THE FIRST GREAT FLOWERING OF ENGLISH ART | False | By R.w. Apple Jr. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-nation-a-career-man-gets-postal-job.html | THE NATION ; A CAREER MAN GETS POSTAL JOB | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/why-edmond-rostands-cyrano-lives-on.html | WHY EDMOND ROSTAND'S 'CYRANO' LIVES ON | False | By Anthony Burgess | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/britain-may-follow-us-lead-on-unesco-pullout.html | BRITAIN MAY FOLLOW U.S. LEAD ON UNESCO PULLOUT | False | By Paul Lewis | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/of-eberstadt-and-alliance.html | Of Eberstadt and Alliance | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/state-panel-asks-815-million-cut-in-income-taxes.html | STATE PANEL ASKS $815 MILLION CUT IN INCOME TAXES | False | By Maurice Carroll | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/retracing-mao-s-long-march.html | RETRACING MAO'S LONG MARCH | False | By Harrison E. Salisbury | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/hanging-anarchists.html | HANGING ANARCHISTS | False | By Richard C. Wade | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/concert-pavarotti-at-garden.html | CONCERT: PAVAROTTI AT GARDEN | False | By Will Crutchfield | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-opinion-who-wants-to-be-paid-for-just-sitting.html | LONG ISLAND OPINION; WHO WANTS TO BE PAID FOR JUST SITTING? | False | By Larry McCoy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/tv-view-what-is-tv-doing-to-the-election-process.html | TV VIEW; WHAT IS TV DOING TO THE ELECTION PROCESS? | False | By John Corry | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-opinion-libel-issue-in-a-state-of-flux.html | NEW JERSEY OPINION; LIBEL: ISSUE IN A STATE OF FLUX | False | By Richard F. Hixson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/real-estate-more-than-a-home.html | REAL ESTATE: MORE THAN A HOME | False | By Anne Jarrell | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-fashionable-words.html | CONNECTICUT OPINION; FASHIONABLE WORDS | False | By David Holahan | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/major-attempt-atnormal-politicsin-indiarajiv-gandhi-moved-swiftly-last-week.html | MAJOR NEWS ; An Attempt atNormal PoliticsIn IndiaRajiv Gandhi moved swiftly last week to energize the machinery of Indian democracy and consolidate his position as Prime Minister. After 12 days of official mourning for his assassinated mother, Prime Minister Indira Gandhi, he turned to politics, taking charge of the ruling Congress-I Party and scheduling general elections on Dec. 24 and 27. | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/bosch-s-garden-is-brought-to-life.html | BOSCH'S 'GARDEN' IS BROUGHT TO LIFE | False | By Jennifer Dunning | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-children-s-library-grows-up-to-be-60.html | A CHILDREN'S LIBRARY GROWS UP TO BE 60 | False | By Conrad Wesselhoeft | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/temple-upsets-west-va.html | TEMPLE UPSETS WEST VA. | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/l-letters-to-the-long-island-editor-the-need-for-controls-in-patient-care-092010.html | LETTERS TO THE LONG ISLAND EDITOR; The Need for Controls In Patient Care | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/sakharov-s-stepdaughter-says-she-heard-from-the-couple.html | SAKHAROV'S STEPDAUGHTER SAYS SHE HEARD FROM THE COUPLE | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/three-surprises-in-playoffs.html | THREE SURPRISES IN PLAYOFFS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/hartford-college-chief-picked-as-manhattanville-president.html | HARTFORD COLLEGE CHIEF PICKED AS MANHATTANVILLE PRESIDENT | False | By Lena Williams | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/st-anthony-s-wins-third-state-title.html | ST. ANTHONY'S WINS THIRD STATE TITLE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/hot-colleges-and-how-they-get-that-way.html | HOT COLLEGES AND HOW THEY GET THAT WAY | False | By Michael Winerip | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/daughters-of-a-violet-age.html | DAUGHTERS OF A VIOLET AGE | False | By Mary Lee Settle | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/activist-clergy-defines-its-role.html | ACTIVIST CLERGY DEFINES ITS ROLE | False | By Tessa Melvin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/l-rockwell-091491.html | Rockwell | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/c-correction-084556.html | Correction | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-people-reason-for-decline.html | SPORTS PEOPLE; Reason for Decline | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/milnes-finds-a-challenge-in-boccanegra.html | MILNES FINDS A CHALLENGE IN 'BOCCANEGRA' | False | By Bernard Holland | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/large-prostitution-operation-broken-up-investigators-say.html | Large Prostitution Operation Broken Up, Investigators Say | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/antiques-3-centuries-of-artifacts-from-bergen-county-at-the-state.html | ANTIQUES; 3 CENTURIES OF ARTIFACTS FROM BERGEN COUNTY AT THE STATE MUSEUM | False | By Muriel Jacobs | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/syracuse-beaten-by-boston-college.html | SYRACUSE BEATEN BY BOSTON COLLEGE | False | By Richard E. Goldstein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-a-skewed-cpi.html | PROSPECTS; A Skewed C.P.I. | False | By H. J. Maidenberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-panel-s-findings-on-police-abuse.html | THE REGION; PANEL'S FINDINGS ON POLICE ABUSE | False | By Alan Finder | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/comsewogue-beats-bellport.html | COMSEWOGUE BEATS BELLPORT | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/l-letters-to-the-long-island-editor-078748.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/paige-a-barbour-and-tyler-davis-exchange-vows.html | Paige A. Barbour And Tyler Davis Exchange Vows | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/l-letter-to-the-westchester-editor-084128.html | LETTER TO THE WESTCHESTER EDITOR | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/help-for-families-of-alzheimer-victims.html | HELP FOR FAMILIES OF ALZHEIMER VICTIMS | False | By Linda Spear | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/man-not-nature-blamed-for-many-disasters.html | MAN, NOT NATURE, BLAMED FOR MANY DISASTERS | False | By Philip Shabecoff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/brown-ends-columbia-s-season-at-0-9.html | BROWN ENDS COLUMBIA'S SEASON AT 0-9 | False | By Joseph Durso | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/top-new-york-court-rejects-girl-s-suit-for-wrongful-life.html | TOP NEW YORK COURT REJECTS GIRL'S SUIT FOR 'WRONGFUL LIFE' | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/forumfeldstein-on-the-deficit-85-is-the-year-to-correct-the.html | FORUM:FELDSTEIN ON THE DEFICIT; '85 IS THE YEAR TO CORRECT THE IMBALANCE | False | By Martin S. Feldstein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/mayor-sharpes-legacy-in-mount-vernon.html | MAYOR SHARPE'S LEGACY IN MOUNT VERNON | False | By Gary Kriss | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/ideas-and-trends-two-soldiers-seek-redress-in-libel-suits.html | IDEAS AND TRENDS ; Two Soldiers Seek Redress In Libel Suits | False | By Richard Levine and Katherine Roberts | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/what-s-doing-in-singapore.html | WHAT'S DOING IN SINGAPORE | False | By Barbara Crossette | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/kennedy-and-john-jay-capture-divisional-crowns.html | KENNEDY AND JOHN JAY CAPTURE DIVISIONAL CROWNS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/topics-polls-and-palls-absolute-minimum.html | TOPICS; POLLS AND PALLS; ABSOLUTE MINIMUM | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/columbia-wins-soccer-crown-columbia-the-sixth-ranked.html | Columbia Wins Soccer Crown Columbia, the sixth-ranked | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/verbatim-between-east-and-west.html | Verbatim: Between East and West | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/l-pacific-islands-092534.html | Pacific Islands | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/drawing-up-a-financial-blueprint.html | DRAWING UP A FINANCIAL BLUEPRINT | False | By Michael Blumstein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/january-wedding-for-gail-frawley.html | January Wedding for Gail Frawley | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/didja-hear-what-sartre-said-the-other-day.html | DIDJA HEAR WHAT SARTRE SAID THE OTHER DAY? | False | By Vivien Raynor | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/learning-from-baby-fae.html | LEARNING FROM BABY FAE | False | By Lawrence K. Altman , Special To the New York Times | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/spain-is-host-to-talks-on-fighting-terrorism.html | Spain Is Host to Talks On Fighting Terrorism | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-journal-084530.html | WESTCHESTER JOURNAL | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/ann-maley-is-engaged.html | Ann Maley Is Engaged | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/sleeper-service-to-the-capital.html | SLEEPER SERVICE TO THE CAPITAL | False | By Betsy Wade | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/c-correction-092620.html | CORRECTION | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/archbishop-plans-a-massive-effort-to-aid-needy.html | ARCHBISHOP PLANS A 'MASSIVE EFFORT' TO AID NEEDY | False | By Kenneth A. Briggs | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/students-leaning-to-the-right.html | STUDENTS LEANING TO THE RIGHT | False | By Conrad Wesselhoeft | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/farm-options-cushion-risk-in-playing-commodities.html | FARM OPTIONS CUSHION RISK IN PLAYING COMMODITIES | False | By H. J. Maidenberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/nightsticks-south-africa-those-were-warm-welcome-words-president-reagan-south.html | The Nightsticks of South Africa Those were warm, welcome words from President Reagan to South Africa's new Nobel laureate a few weeks ago: "All Americans join me," he wrote to Bishop Desmond Tutu, "in recognizing your labors in seeking to promote non-violent change away from apartheid, toward a form of government based on the consent of the governed and toward a society that offers equal rights and opportunities to all its citizens, without regard to race." | False | | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/margie-sperber-betrothed.html | Margie Sperber Betrothed | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/theater/music-to-match-the-beat-in-early-shepard.html | MUSIC TO MATCH THE BEAT IN EARLY SHEPARD | False | By Jon Pareles | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/q-and-a-084420.html | Q AND A | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/outdoors-in-search-of-asia-s-mighty-mahseer.html | OUTDOORS; In Search of Asia's Mighty Mahseer | False | By Nelson Bryant | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/party-heads-stay-aloof-from-japan-s-politic.html | PARTY HEADS STAY ALOOF FROM JAPAN'S POLITIC | False | By Clyde Haberman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/l-a-democratic-nation-of-special-interests-091467.html | A DEMOCRATIC NATION OF SPECIAL INTERESTS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/around-the-nation-suspect-is-seized-in-florida-slayings.html | AROUND THE NATION; Suspect Is Seized In Florida Slayings | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/movies/on-brian-de-palma-crossing-the-line-between-art-an-pornography.html | ON BRIAN DE PALMA-CROSSING THE LINE BETWEEN ART AN PORNOGRAPHY? | False | By Nina Darnton | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/sound-cd-s-embrace-the-past.html | SOUND; CD'S EMBRACE THE PAST | False | By Hans Fantel | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/nuptials-planned-by-miss-gelardin.html | Nuptials Planned By Miss Gelardin | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/it-s-like-in-house-mail-sent-electronically.html | IT'S LIKE IN-HOUSE MAIL, SENT ELECTRONICALLY | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/manhattan-is-best-in-shepherd-class.html | MANHATTAN IS BEST IN SHEPHERD CLASS | False | By Walter R. Fletcher | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/parent-involvement-to-grow.html | PARENT INVOLVEMENT TO GROW | False | By Priscilla van Tassel | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/welfare-recipients-increase.html | WELFARE RECIPIENTS INCREASE | False | By Robert E. Tomasson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-over-my-dead-body-spoof-of-mysteries.html | THEATER; 'OVER MY DEAD BODY' SPOOF OF MYSTERIES | False | By Alvin Klein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/year-end-tactics-for-taxes.html | YEAR-END TACTICS FOR TAXES | False | By Leonard Sloane | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/l-letters-093287.html | LETTERS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/a-nation-hooked-on-foreign-funds.html | A NATION HOOKED ON FOREIGN FUNDS | False | By James Sterngold | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/luisa-chooses-servitude.html | LUISA CHOOSES SERVITUDE | False | By Paula Giddings | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/an-oasis-between-two-civilizations.html | AN OASIS BETWEEN TWO CIVILIZATIONS | False | By R.w. Apple Jr. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/brookhaven-gets-star-wars-contract.html | BROOKHAVEN GETS 'STAR WARS CONTRACT | False | By Diane Greenberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/city-s-rental-subsidy-program-to-get-first-test-soon.html | CITY'S RENTAL-SUBSIDY PROGRAM TO GET FIRST TEST SOON | False | By Alan S. Oser | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/fare-of-the-country-sailors-favorite-food.html | FARE OF THE COUNTRY; SAILOR'S FAVORITE FOOD | False | By Sally Hassan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/nassau-budget-with-small-tax-cut-offered.html | NASSAU BUDGET WITH SMALL TAX CUT OFFERED | False | By John T. McQuiston | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/the-climate-for-investment-choice.html | THE CLIMATE FOR INVESTMENT CHOICE | False | By Fred R. Bleakley | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/middlesex-takes-title-again.html | MIDDLESEX TAKES TITLE AGAIN | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/q-and-a-093291.html | Q AND A | False | By Dee Wedemeyer Residency and Renewal Question: | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/speaking-personally-when-a-firstborn-child-clings-precariously-to.html | SPEAKING PERSONALLY; WHEN A FIRSTBORN CHILD CLINGS PRECARIOUSLY TO LIFE | False | By Fredda Sacharow | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/holiday-americana-from-revue-to-jazz.html | HOLIDAY AMERICANA: FROM REVUE TO JAZZ | False | By Robert Sherman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/a-conversation-with-edna-obrien-the-body-contains-the-life-story.html | A CONVERSATION WITH EDNA O'BRIEN: 'THE BODY CONTAINS THE LIFE STORY' | False | By Philip Roth | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Allen Hughes | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bach-festival-a-joint-effort.html | BACH FESTIVAL: A JOINT EFFORT | False | By Terri Lowen Finn | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/jacqueline-winn-a-lawyer-is-married.html | Jacqueline Winn, a Lawyer, Is Married | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shephard | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/childrens-books.html | CHILDREN'S BOOKS | False | By Nancy B. Cardozo | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/an-old-time-barbershop-endures.html | AN OLD-TIME BARBERSHOP ENDURES | False | By Ron Alexander | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/striking-that-first-blow-for-good-news.html | STRIKING THAT FIRST BLOW FOR GOOD NEWS | False | By Richard L Madden | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-the-president-and-the-press-093363.html | The President And the Press | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/holy-ground-to-half-the-world.html | HOLY GROUND TO HALF THE WORLD | False | By Abraham Rabinovich | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/stamps-kepping-track-with-a-collection-inventory.html | STAMPS; KEPPING TRACK WITH A COLLECTION INVENTORY | False | By Richard L. Sine | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/school-where-hope-is-an-a.html | SCHOOL WHERE HOPE IS AN 'A' | False | By Patricia Reardon | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/talking-prepayment-avoiding-mortgage-penalties.html | TALKING PREPAYMENT; AVOIDING MORTGAGE PENALTIES | False | By Andree Brooks | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/homecoming-at-stony-brook-a-sign-of-a-changed-campus.html | HOMECOMING AT STONY BROOK: A SIGN OF A CHANGED CAMPUS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-guide-087021.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/labor-museum-seeks-firmer-base.html | LABOR MUSEUM SEEKS FIRMER BASE | False | By Joseph Laura | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/a-few-use-a-computer-to-buy-stock.html | A FEW USE A COMPUTER TO BUY STOCK | False | By David E. Sanger | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/gaining-self-reliance-a-key-for-puerto-rico.html | GAINING SELF-RELIANCE A KEY FOR PUERTO RICO | False | By Jon Nordheimer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-new-mystery-play-does-not-deliver.html | THEATER; NEW MYSTERY PLAY DOES NOT DELIVER | False | By Alvin Klein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/store-is-family-project.html | STORE IS FAMILY PROJECT | False | By Ian T. MacAuley | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westmoreland-and-sharon-2-very-different-styles.html | WESTMORELAND AND SHARON: 2 VERY DIFFERENT STYLES | False | By Charles Mohr | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/bridge-championship-play.html | BRIDGE; CHAMPIONSHIP PLAY | False | By Alan Truscott | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/state-unit-reactivated-for-famine-relief-aid.html | State Unit Reactivated For Famine Relief Aid | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/matthews-jury-to-hear-tapes-containing-new-allegations.html | MATTHEWS JURY TO HEAR TAPES CONTAINING NEW ALLEGATIONS | False | By Donald Janson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/arms-freeze-advocates-count-on-1986-races.html | ARMS FREEZE ADVOCATES COUNT ON 1986 RACES | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/memorial-service-held-for-baby-fae.html | MEMORIAL SERVICE HELD FOR BABY FAE | False | By Judith Cummings | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-lively-arts-a-view-from-the-bridge-is-one-of-arena-s-best.html | THE LIVELY ARTS; 'A VIEW FROM THE BRIDGE' IS ONE OF ARENA'S BEST | False | By Leah D. Frank | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/taxes-up-down-simpler-reagan-administration-turns-politics-governing-looks-again.html | Taxes Up, Down and Simpler As the Reagan Administration turns from politics to governing and looks again at the large Federal deficits, it needs to reconcile, or choose among, three distinct lines of thought about taxes. Most economists and many business leaders believe that taxes have to be raised as part of any deficit reduction. Most Americans and many politicians want the tax system simplified and made more fair. And President Reagan wants to press for a tax reform that does not violate his promise to raise taxes only as a last resort. | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/union-earns-semifinal-berth.html | UNION EARNS SEMIFINAL BERTH | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/eden-on-the-isle-of-bahrain.html | EDEN ON THE ISLE OF BAHRAIN | False | By Paul Lewis | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-opinion-why-not-have-another-child.html | LONG ISLAND OPINION; WHY NOT HAVE ANOTHER CHILD? | False | By Arthur Dobrin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/developer-greens-a-block-in-brooklyn.html | DEVELOPER GREENS A BLOCK IN BROOKLYN | False | By George W. Goodman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/second-term-economic-uncertainty.html | SECOND-TERM ECONOMIC UNCERTAINTY | False | By Peter T. Kilborn | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-light-at-the-beginning-of-the-tunnel.html | THE LIGHT AT THE BEGINNING OF THE TUNNEL | False | By Nathan Reingold | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/christine-boeke-wed-to-william-jenks.html | Christine Boeke Wed to William Jenks | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/regina-a-loughran-weds-edward-a-taylor-lawyer.html | Regina A. Loughran Weds Edward A. Taylor, Lawyer | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/cable-tv-notes-sheridans-critic-in-full-dress.html | CABLE TV NOTES; SHERIDAN'S 'CRITIC IN FULL DRESS | False | By Steve Schneider | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/statue-rededicated.html | STATUE REDEDICATED | False | By Frank Kelly | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/ex-jet-s-son-makes-mark.html | EX-JET'S SON MAKES MARK | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/l-west-bank-solution-092129.html | West Bank Solution? | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/in-short-084576.html | IN SHORT | False | By Armistead Maupin. (Harper & Row, $15.95.)By Alan Gelb. (st. Martin'S, $14.95.) By Philippe van Rjndt. (Putnam, $17.95.) By Serge Gavronsky. (Sun, Paper, $7.) By Bruce Jay Friedman. (Donald I. Fine, $15.95.) By Linda M. Fasulo. (Praeger, $27.95.) By Robert A. McCaughey. (Columbia University, $28.)By Jonathan Cott. (Rolling Stone/Doubleday, $35.) By James Botkin, Dan Dimmncescu and Ray Stata. (Harper & Row, $16.95.) | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/what-heritage-foundation-does.html | WHAT HERITAGE FOUNDATION DOES | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/the-sutters-visit-the-boys.html | THE SUTTERS VISIT THE BOYS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/us-plans-to-increase-patrols-near-colombia.html | U.S. Plans to Increase Patrols Near Colombia | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/l-searching-for-truth-in-the-strike-zone-091468.html | SEARCHING FOR TRUTH IN THE STRIKE ZONE | False | | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/feeding-needy-in-a-season-of-plenty.html | FEEDING NEEDY IN A SEASON OF PLENTY | False | By Peggy McCarthy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-george-tames-s-photographs-084501.html | George Tames's Photographs | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/justice-assails-high-court.html | JUSTICE ASSAILS HIGH COURT | False | By Fredda Sacharow | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-review-30-s-comedy-proves-a-classic.html | THEATER REVIEW ; 30's COMEDY PROVES A CLASSIC | False | By Leah D. Frank | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/if-you-re-thinking-of-living-in-the-upper-east-side.html | IF YOU'RE THINKING OF LIVING IN THE UPPER EAST SIDE | False | By Michael Sterne | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/deadly-famine-in-mozambique-called-inevitable.html | DEADLY FAMINE IN MOZAMBIQUE CALLED INEVITABLE | False | By Henry Kamm | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/bad-advice-on-blacks.html | BAD ADVICE ON BLACKS | False | By Roger Wilkins | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/l-everybody-was-wrong-about-cookies-and-prayers-091464.html | EVERYBODY WAS WRONG ABOUT COOKIES AND PRAYERS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/town-house-complex-gets-a-rustic-cast.html | TOWN-HOUSE COMPLEX GETS A RUSTIC CAST | False | By Anthony Depalma | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/where-echoes-of-verdi-are-only-an-overture.html | WHERE ECHOES OF VERDI ARE ONLY AN OVERTURE | False | By Morton N. Cohen | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/about-westchester-here-and-there.html | ABOUT WESTCHESTER; HERE AND THERE | False | By Lynne Ames | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/unsentimental-journey.html | UNSENTIMENTAL JOURNEY | False | By Susan Richards Shreve | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/food-some-untraditional-offerings-for-the-thanksgiving-table.html | FOOD; SOME UNTRADITIONAL OFFERINGS FOR THE THANKSGIVING TABLE | False | By Moira Hodgson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/c-correction-092598.html | CORRECTION | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-of-the-times-skating-pair-together-again.html | Sports of The Times; Skating Pair Together Again | False | By George Vecsey | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/revamping-care-of-mentally-ill.html | REVAMPING CARE OF MENTALLY ILL | False | By Ronald Sullivan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/l-pacific-islands-092544.html | PACIFIC ISLANDS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/recent-releases-the-life-of-emile-zola.html | RECENT RELEASES; The Life of Emile Zola | False | By Howard Thompson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/mirror-rep-plans-3-plays-this-season.html | MIRROR REP PLANS 3 PLAYS THIS SEASON | False | By Herbert Mitgang | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/notre-dame-routs-penn-state-by-44-7.html | NOTRE DAME ROUTS PENN STATE BY 44-7 | False | By Gordon S. White Jr. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/hartman-seeks-director.html | HARTMAN SEEKS DIRECTOR | False | By Eleanor Charles | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/some-changes-in-the-making-for-college-basketball.html | SOME CHANGES IN THE MAKING FOR COLLEGE BASKETBALL | False | By Billy Packer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/food-a-blazing-hearth.html | Food; A BLAZING HEARTH | False | By Moira Hodgson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/major-news-the-legacy-of-baby-fae.html | MAJOR NEWS; The Legacy Of Baby Fae | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-a-new-job-biasban-is-upheld.html | THE REGION ; A New Job-BiasBan Is Upheld | False | By Alan Finder | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/texas-ends-tcu-s-dream.html | TEXAS ENDS T.C.U.'S DREAM | False | By Gerald Eskenazi | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/board-of-elections-continues-counting.html | BOARD OF ELECTIONS CONTINUES COUNTING | False | By Franklin Whitehouse | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/l-dr-j-deserved-a-suspension-093264.html | Dr. J Deserved A Suspension | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/two-hospitals-join-forces.html | TWO HOSPITALS JOIN FORCES | False | By Sandra Friedland | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/c-a-correction-093255.html | A Correction | False | | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/a-guide-to-the-gods.html | A GUIDE TO THE GODS | False | By John S. Henderson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/laurie-grant-married-to-douglas-c-gelber.html | Laurie Grant Married To Douglas C. Gelber | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/chilren-of-crisis-on-tour.html | CHILREN OF CRISIS ON TOUR | False | By Patricia Squires | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/theater/stage-view-non-story-plays-that-pose-difficult-questions.html | STAGE VIEW; NON-STORY PLAYS THAT POSE DIFFICULT QUESTIONS | False | By Stephen Holden | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/whats-new-in-biotechnology.html | WHAT'S NEW IN BIOTECHNOLOGY | False | By Joseph Alper | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-director-relfects-on-sumerfare.html | NEW DIRECTOR RELFECTS ON SUMERFARE | False | By Alvin Klein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/package-store-patrons-sampling-wares.html | PACKAGE: STORE PATRONS SAMPLING WARES | False | By Robert A. Hamilton | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/liberals-accused-of-tiring-in-fight-for-civil-rights.html | LIBERALS ACCUSED OF TIRING IN FIGHT FOR CIVIL RIGHTS | False | By Esther B. Fein | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/data-update.html | Data Update | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/shoreham-s-impact-worries-utilities.html | SHOREHAM'S IMPACT WORRIES UTILITIES | False | By Matthew L. Wald | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/us-weighs-giving-developing-nations-added-military-aid.html | U.S. WEIGHS GIVING DEVELOPING NATIONS ADDED MILITARY AID | False | By B. Drummond Ayres Jr. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/ellen-partridge-becomes-bride-of-r-g-johnson.html | Ellen Partridge Becomes Bride Of R. G. Johnson | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/l-chateau-country-092590.html | CHATEAU COUNTRY | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/casualties.html | CASUALTIES | False | By Cornell Capa | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/developing-drugs-taken-nasally.html | DEVELOPING DRUGS TAKEN NASALLY | False | By Jamie Talan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/for-us-brokers-overseashow-sweet-it-is.html | FOR U.S. BROKERS OVERSEAS,HOW SWEET IT IS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/nancy-rosenfeld-wed-to-gary-weiss-on-li.html | Nancy Rosenfeld Wed To Gary Weiss on L.I. | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/connecticut-yankee.html | CONNECTICUT YANKEE | False | By Lawrence S. Ritter | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/program-revived.html | PROGRAM REVIVED | False | By Paul Bass | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/officials-in-pursuit-of-toxic-wastes-learn-from-mock-raids.html | OFFICIALS IN PURSUIT OF TOXIC WASTES LEARN FROM MOCK RAIDS | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/10-illustrators-win-children-s-book-prizes.html | 10 Illustrators Win Children's Book Prizes | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/whats-new-in-biotechnology-the-lighter-side-of-biotech.html | WHAT'S NEW IN BIOTECHNOLOGY; THE LIGHTER SIDE OF BIOTECH | False | By Joseph Alper | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-lebanon-makestough-demands.html | THE WORLD; Lebanon MakesTough Demands | False | By Milt Freundenheim and Henry Giniger | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/about-men-a-case-of-wounded-pride.html | ABOUT MEN; A CASE OF WOUNDED PRIDE | False | By Wayne Kalyn | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/travel-bookshelf.html | TRAVEL BOOKSHELF | False | By Richard F. Shepherd | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/miss-humes-to-be-bride.html | Miss Humes To Be Bride | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-a-mingling-of-the-unexpected.html | DINING OUT; A MINGLING OF THE UNEXPECTED | False | By M. H. Reed | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/centers-for-peace-find-homes-in-the-county.html | CENTERS FOR PEACE FIND HOMES IN THE COUNTY | False | By Rhoda M. Gilinsky | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/battle-within-the-plo-threatens-a-formal-split.html | BATTLE WITHIN THE P.L.O. THREATENS A FORMAL SPLIT | False | By Judith Miller, Special To the New York Times | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/invisible-fence-controls-dogs.html | INVISIBLE FENCE CONTROLS DOGS | False | By Paul Guernsey | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/on-libel-and-officials.html | ON LIBEL AND OFFICIALS | False | By Walter Schneir and Miriam Schneir | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/l-letters-to-the-connecticut-editor-regulation-and-radio-091844.html | LETTERS TO THE CONNECTICUT EDITOR; Regulation And Radio | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/in-the-nation-the-mig-s-are-coming.html | IN THE NATION; THE MIG'S ARE COMING! | False | By Tom Wicker | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/vicki-volper-to-marry.html | Vicki Volper to Marry | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/data-bank-november-18-1984.html | Data Bank; November 18, 1984 | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/city-scrutinizing-lofts-in-brooklyn.html | CITY SCRUTINIZING LOFTS IN BROOKLYN | False | By Kirk Johnson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-steakhouse-with-an-air-of-finesse.html | DINING OUT; STEAKHOUSE WITH AN AIR OF FINESSE | False | By Valerie Sinclair | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/labonte-primed-for-auto-title.html | LABONTE PRIMED FOR AUTO TITLE | False | By Steve Potter | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-take-time-to-appreciate-simple-pleasures.html | CONNECTICUT OPINION; TAKE TIME TO APPRECIATE SIMPLE PLEASURES | False | By Gerry Eckber | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/susan-spanton-to-wed-bruce-blum-executive.html | Susan Spanton to Wed Bruce Blum, Executive | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/mutual-funds-thriving-despite-so-so-record.html | MUTUAL FUNDS THRIVING DESPITE SO-SO RECORD | False | By Kenneth N. Gilpin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-specials-best-at-low-key-spot.html | DINING OUT; SPECIALS BEST AT LOW-KEY SPOT | False | By Patricia Brooks | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/handmade-lace-in-the-brazilian-style.html | HANDMADE LACE: IN THE BRAZILIAN STYLE | False | By Annette Eberly Dumbach | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/candidates-seek-top-democratic-party-post.html | CANDIDATES SEEK TOP DEMOCRATIC PARTY POST | False | By Fay S. Joyce | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/italy-vatican-pact-to-end-subsidies-for-clergy.html | ITALY-VATICAN PACT TO END SUBSIDIES FOR CLERGY | False | By E. J. Dionne Jr. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/sorting-out-the-confusion-after-at-t-s-breakup.html | SORTING OUT THE CONFUSION AFTER A.T.& T.'S BREAKUP | False | By Daniel F. Cuff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/l-the-nasa-carnival-has-changed-our-lives-091466l.html | THE NASA 'CARNIVAL' HAS CHANGED OUR LIVES | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/search-temporarily-stopped-for-4th-victim-in-plane-crash.html | Search Temporarily Stopped For 4th Victim in Plane Crash | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/disciplinary-action-being-urged-for-2-workers-in-eviction-death.html | DISCIPLINARY ACTION BEING URGED FOR 2 WORKERS IN EVICTION DEATH | False | By Michael Goodwin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/art-a-swimmer-against-the-tide.html | ART; A SWIMMER AGAINST THE TIDE | False | By Vivien Raynor | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/recent-releases-the-arms-concert.html | RECENT RELEASES; The A.R.M.S. Concert | False | By Jon Pareles | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/help-when-help-is-needed.html | HELP WHEN HELP IS NEEDED | False | By Leslie Wayne | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/crime-update-motive-seen-as-burglary-in-2-slayings.html | CRIME UPDATE; MOTIVE SEEN AS BURGLARY IN 2 SLAYINGS | False | By Leonard Buder | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/l-letters-to-the-connecticut-editor-joy-of-teaching-is-its-own-reward-081347.html | LETTERS TO THE CONNECTICUT EDITOR; Joy of Teaching Is Its Own Reward | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/troopers-in-fight-on-retiring.html | TROOPERS IN FIGHT ON RETIRING | False | By Joseph F. Sullivan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/week-in-business-us-gts-tough-with-2-big-banks.html | WEEK IN BUSINESS; U.S. GTS TOUGH WITH 2 BIG BANKS | False | By Merrill Perlman | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-nation-taking-rentoff-the-top.html | THE NATION ; Taking RentOff the Top | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/invesments-to-balance-portfolios.html | INVESMENTS TO BALANCE PORTFOLIOS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/follow-up-on-the-news-adoption-story.html | FOLLOW-UP ON THE NEWS ; Adoption Story | False | By Richard Haitch | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-controversial-archbishop-o-connor-093360.html | CONTROVERSIAL ARCHBISHOP O'CONNOR | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/fire-brings-havoc-to-tokyo-phones.html | FIRE BRINGS HAVOC TO TOKYO PHONES | False | By Susan Chira | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/dance-view-art-for-the-artist-s-sake-still-applies-to-dance.html | DANCE VIEW; ART FOR THE ARTIST'S SAKE STILL APPLIES TO DANCE | False | By Anna Kisselgoff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/piano-virtuosos-explore-beethoven.html | PIANO VIRTUOSOS EXPLORE BEETHOVEN | False | By James R. Oestreich | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/mall-fire-dims-holiday-hopes.html | MALL FIRE DIMS HOLIDAY HOPES | False | By Ellen Mitchell | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/an-unseen-fence-keeps-dogs-at-home.html | AN UNSEEN FENCE KEEPS DOGS AT HOME | False | By Paul Guernsey | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/mother-liked-her-room-warm.html | MOTHER LIKED HER ROOM WARM | False | By Susan Bolotin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/who-gets-ellis-and-liberty-i-revenue.html | WHO GETS ELLIS AND LIBERTY I. REVENUE? | False | By Alfonso A. Narvaez | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/kelly-l-crockett-becomes-a-bride.html | Kelly L. Crockett Becomes a Bride | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/greenport-debates-boatyard-growth.html | GREENPORT DEBATES BOATYARD GROWTH | False | By Robert Braile | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/indians-launch-relief-drive.html | INDIANS LAUNCH RELIEF DRIVE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/headliners-borrowing-trouble.html | HEADLINERS; BORROWING TROUBLE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/carol-e-sweeney-b-a-b.html | Carol E. Sweeney B a B | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/israeli-dancers-with-a-difference.html | ISRAELI DANCERS WITH A DIFFERENCE | False | By Jennifer Dunning | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/kathleen-rand-is-engaged.html | Kathleen Rand Is Engaged | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/a-very-earlychanging-of-the-guard.html | A VERY EARLYCHANGING OF THE GUARD | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/evil-beneath-the-surface.html | EVIL BENEATH THE SURFACE | False | By Frank Conroy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/investing-the-glut-in-tax-exempt-bonds.html | INVESTING; THE GLUT IN TAX-EXEMPT BONDS | False | By Anise C. Wallace | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/getting-ready-for-the-season-culinary-sources.html | GETTING READY FOR THE SEASON: CULINARY SOURCES | False | By M. H. Reed | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/yale-rallies-to-topple-harvard-30-27.html | YALE RALLIES TO TOPPLE HARVARD, 30-27 | False | By William N. Wallace | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-transplant-patient-dies-in-connecticut.html | A Transplant Patient Dies in Connecticut | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/l-flights-revisited-093323.html | Flights Revisited | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-opinion-natures-world-going-going.html | NEW JERSEY OPINION; NATURE'S WORLD: GOING, GOING... | False | By Elliott Ruga | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/southern-cal-upset-by-ucla-29-10.html | SOUTHERN CAL UPSET BY U.C.L.A., 29-10 | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-third-marcos-foeis-a-victim.html | THE WORLD; Third Marcos Foels a Victim | False | By Milt Freundenheim and Henry Giniger | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/where-to-find-a-referee-if-client-and-broker-fight.html | WHERE TO FIND A REFEREE IF CLIENT AND BROKER FIGHT | False | By James Sterngold | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/venture-capitalist.html | VENTURE CAPITALIST | False | By Lee A. Daniels | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/surviving-life.html | SURVIVING LIFE | False | By Lisa Zeidner | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/quotation-of-the-day-093226.html | Quotation of the Day | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/l-disputing-the-disputant-092124.html | Disputing the Disputant | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/zendejas-sets-scoring-mark-tempe-ariz-nov-17-ap.html | Zendejas Sets Scoring Mark TEMPE, Ariz., Nov. 17 (AP) | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/around-the-nation-trial-schedule-changed-because-of-tv-movie.html | AROUND THE NATION; Trial Schedule Changed Because of TV Movie | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jersey-guide-jazz-offerings-in-wayne.html | NEW JERSEY GUIDE; JAZZ OFFERINGS IN WAYNE | False | By Frank Emblen | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/on-language-shape-up-or-ship-out.html | On Language; Shape Up Or Ship Out | False | By William Safire | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/discovering-immortal-dilmun.html | DISCOVERING IMMORTAL DILMUN | False | By Geoffrey Bibby | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/l-conrail-093322.html | Conrail | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/british-coal-mine-strike-losing-momentum.html | BRITISH COAL MINE STRIKE LOSING MOMENTUM | False | By R. W. Apple Jr. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/consumer-rates.html | CONSUMER RATES | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bulletin-boards-go-electronic.html | BULLETIN BOARDS GO ELECTRONIC | False | By Katya Goncharoff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/how-companiesbid-farewell.html | HOW COMPANIESBID FAREWELL | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/mellon-grant-to-aid-humanities-at-yale.html | Mellon Grant to Aid Humanities at Yale | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/nets-triumph-despite-short-s-59-points.html | NETS TRIUMPH DESPITE SHORT'S 59 POINTS | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/whats-new-in-biotechnology-first-there-was-interferon.html | WHAT'S NEW IN BIOTECHNOLOGY; FIRST, THERE WAS INTERFERON | False | By Joseph Alper | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/von-karajan-vs-von-karajan-in-rosenklavier.html | VON KARAJAN VS. VON KARAJAN IN 'ROSENKLAVIER' | False | By John Rockwell | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/sunday-observer-a-muddle-in-a-puddle.html | SUNDAY OBSERVER; A MUDDLE IN A PUDDLE | False | By Russell Baker | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/15th-straight-draw-in-chess-saw-little-action-on-board.html | 15TH STRAIGHT DRAW IN CHESS SAW LITTLE ACTION ON BOARD | False | By Robert Byrne | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/l-letters-to-the-long-island-editor-pornography-and-the-truth-092006.html | LETTERS TO THE LONG ISLAND EDITOR; Pornography And the 'Truth' | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/follow-up-on-the-news-derailing-cats.html | FOLLOW-UP ON THE NEWS ; Derailing Cats | False | By Richard Haitch | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-people-decker-back-on-track.html | SPORTS PEOPLE; Decker Back on Track | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-broadcast-tv.html | CRITIC'S CHOICES; Broadcast TV | False | By John J. O'Connor | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/postings-new-style-at-pace.html | POSTINGS; NEW STYLE AT PACE | False | By Shawn Kennedy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/posting-ski-lodge-co-op.html | POSTING; SKI-LODGE CO-OP | False | By Shawn G. Kennedy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/recent-sales-093329.html | Recent Sales | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/tucker-leslie-a-bride.html | Tucker Leslie a Bride | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/seeking-the-perfect-pckerel-fillet.html | SEEKING THE PERFECT PCKEREL FILLET | False | By Sondra Gotlieb | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/minnesota-doctors-begin-effort-to-end-smoking-in-the-state.html | MINNESOTA DOCTORS BEGIN EFFORT TO END SMOKING IN THE STATE | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/new-report-cites-a-hepatitis-cause.html | NEW REPORT CITES A HEPATITIS CAUSE | False | By Harold M. Schmeck Jr. | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/heart-disease-deaths-are-dropping-but-why.html | HEART DISEASE DEATHS ARE DROPPING, BUT WHY? | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/mediator-is-appointed-in-city-contract-talks.html | Mediator Is Appointed In City Contract Talks | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/l-reservations-092559.html | RESERVATIONS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/future-events.html | FUTURE EVENTS | False | By Robert E. Tomasson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/lisa-hess-bride-of-wayne-jones.html | LISA HESS BRIDE OF WAYNE JONES | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-controversial-archbishop-o-connor-093355.html | CONTROVERSIAL ARCHBISHOP O'CONNOR | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/carla-himelman-weds-t-l-campbell.html | Carla Himelman Weds T. L. Campbell | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/nuns-oppose-landmark-status-for-their-convent.html | NUNS OPPOSE LANDMARK STATUS FOR THEIR CONVENT | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-guide-086817.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/best-sellers-nov-18-1984.html | BEST SELLERS Nov. 18, 1984 | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/board-begins-to-scrutinize-the-details-of-the-85-budget.html | BOARD BEGINS TO SCRUTINIZE THE DETAILS OF THE '85 BUDGET | False | By Edward Hudson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/when-and-why-an-outlook-changes.html | WHEN AND WHY AN OUTLOOK CHANGES | False | By Rolf Benirschke | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/rutgers-defeats-colgate-by-17-7.html | RUTGERS DEFEATS COLGATE BY 17-7 | False | By Craig Wolff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/georges-bank-case-upsets-fishermen.html | GEORGES BANK CASE UPSETS FISHERMEN | False | By Carolyn Battista | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-opinion-thanksgiving-for-everyonea-chance-for-change.html | LONG ISLAND OPINION; THANKSGIVING FOR EVERYONE-A CHANCE FOR CHANGE AND PEACE | False | By Susan Bonnici | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/love-in-3d.html | LOVE IN 3-D | False | By Eda Leshan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/washington-a-calmer-capital.html | WASHINGTON; A CALMER CAPITAL | False | By James Reston | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/nicaragua-s-combative-archbishop.html | NICARAGUA'S COMBATIVE ARCHBISHOP | False | By Stephen Kinzer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/guidelines-the-graduate-course.html | GUIDELINES THE GRADUATE COURSE | False | By Tamar Lewin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/headliners-royal-business-his-royal-highness.html | HEADLINERS; ROYAL BUSINESS His Royal Highness | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/wall-street-s-last-gentleman-richard-jenrette-forging-the-equitable-connection.html | WALL STREET'S LAST GENTLEMAN;Richard Jenrette; FORGING THE EQUITABLE CONNECTION | False | By Leslie Wayne | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/crime-084594.html | CRIME | False | By Newgate Callendar | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/li-ferries-vie-for-new-routes.html | L.I. FERRIES VIE FOR NEW ROUTES | False | By John Rather | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/older-consumers-are-a-new-force.html | OLDER CONSUMERS ARE A NEW FORCE | False | By Lisa Belkin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/movies/film-view-reporters-are-a-continuing-story-for-moviemakers.html | FILM VIEW; REPORTERS ARE A CONTINUING STORY FOR MOVIEMAKERS | False | By Vincent Canby | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/l-boxers-pay-brutal-dues-092193.html | ; Boxers Pay Brutal Dues | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-lively-arts-carl-sandburg-comes-to-life-in-a-oneman-show.html | THE LIVELY ARTS; CARL SANDBURG COMES TO LIFE IN A ONE-MAN SHOW | False | By Barbara Delatiner | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-out-town-1984-093361.html | OUT TOWN, 1984 | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/stockman-s-data-collide-with-boss-s-promises.html | STOCKMAN'S DATA COLLIDE WITH BOSS'S PROMISES | False | By Steven R. Weisman | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/follow-up-on-the-news-masterpiece-villa.html | FOLLOW-UP ON THE NEWS ; 'Masterpiece' Villa | False | By Richard Haitch | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/audit-finds-hra-is-wasting-space.html | AUDIT FINDS H.R.A. IS WASTING SPACE | False | By Josh Barbanel | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-new-course-for-those-adrift-in-clutter.html | A NEW COURSE FOR THOSE ADRIFT IN CLUTTER | False | By Marcia Saft | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/japan-crowd-warms-up-to-army-s-offensive-show.html | JAPAN CROWD WARMS UP TO ARMY'S OFFENSIVE SHOW | False | By Michael Shapiro | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-people-tiger-coaches-resign-saying-he-wanted-spend-more-time-with-his.html | SPORTS PEOPLE; Tiger Coaches Resign Saying he wanted to spend more time with his family, and citing other personal reasons, | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/a-deluxe-haven-outside-athens.html | A DELUXE HAVEN OUTSIDE ATHENS | False | By Janet Maslin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Stephen Holden | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/around-the-world-mexico-proposes-budget-with-no-real-growth.html | AROUND THE WORLD; Mexico Proposes Budget With No Real Growth | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/music-debuts-in-review-091423.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dining-out-dining-in-somersets-county-seat.html | DINING OUT; DINING IN SOMERSET'S COUNTY SEAT | False | By Valerie Sinclair | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/city-plan-debated-for-albuquerque.html | CITY PLAN DEBATED FOR ALBUQUERQUE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/a-new-generation-of-navajos.html | A NEW GENERATION OF NAVAJOS | False | By Bruce Cory | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/not-the-father-of-the-man.html | NOT THE FATHER OF THE MAN | False | By Daniel Goleman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/refining-the-basics-of-a-tax-strategy.html | REFINING THE BASICS OF A TAX STRATEGY | False | By Gary Klott | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-detroit-rides-again.html | PROSPECTS; Detroit Rides Again | False | By H. J. Maidenberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-the-president-and-the-press-093364.html | THE PRESIDENT AND THE PRESS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/for-visiting-women-the-welcome-varies.html | FOR VISITING WOMEN, THE WELCOME VARIES | False | By Judith Miler | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/cosby-puts-his-stamp-on-a-tv-hit.html | COSBY PUTS HIS STAMP ON A TV HIT | False | By Sally Bedell Smith | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/library-for-blind-is-more-accessible.html | LIBRARY FOR BLIND IS MORE ACCESSIBLE | False | By Marcia Saft | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/new-label-captures-an-old-jazz-style.html | NEW LABEL CAPTURES AN OLD JAZZ STYLE | False | By John S. Wilson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/a-playground-for-the-handicapped.html | A PLAYGROUND FOR THE HANDICAPPED | False | By Sandra Gardner | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-christmas-profits-squeeze.html | PROSPECTS; CHRISTMAS PROFITS SQUEEZE | False | By H. J. Maidenberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/brighter-prospects-for-the-video-disk.html | BRIGHTER PROSPECTS FOR THE VIDEO DISK | False | By Hans Fantel | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/l-chateau-country-092578.html | ; Chateau Country | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/legacy-of-the-radicals.html | LEGACY OF THE RADICALS | False | By Henry Horwitz | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/opposition-vows-strong-challenge-to-sandinistas.html | OPPOSITION VOWS STRONG CHALLENGE TO SANDINISTAS | False | By Stephen Kinzer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/can-russia-be-reformed-from-the-outside.html | CAN RUSSIA BE REFORMED FROM THE OUTSIDE? | False | By Helmut Sonnenfeldt | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/ideas-and-trends-a-plan-to-capmedicare-costs.html | IDEAS AND TRENDS ; A Plan to CapMedicare Costs | False | By Richard Levine and Katherine Roberts | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/bbc-to-stop-televising-beauty-pageants.html | BBC to Stop Televising Beauty Pageants | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/recent-releases-have-i-got-a-story-for-you.html | RECENT RELEASES; Have I Got a Story for You! | False | By Eden Ross Lipson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/miss-stack-plans-dec-29-wedding.html | Miss Stack Plans Dec. 29 Wedding | False | | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/lunchtime-liberty-debated.html | LUNCHTIME LIBERTY DEBATED | False | By Sharon Monahan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/ohio-state-takes-title-by-21-6.html | OHIO STATE TAKES TITLE BY 21-6 | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/the-appeal-of-universal-accounts.html | THE APPEAL OF UNIVERSAL ACCOUNTS | False | By Robert A. Bennett | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/paperback-best-sellers-nov-18-1984fiction-1.html | PAPERBACK BEST SELLERS Nov. 18, 1984Fiction*1 | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-world-words-as-tools-in-the-diplomatic-game.html | THE WORLD; WORDS AS TOOLS IN THE DIPLOMATIC GAME | False | By Milt Freundenheim and Henry Giniger | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/canadiens-down-devils-5-0.html | CANADIENS DOWN DEVILS, 5-0 | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/l-lettes-to-the-long-island-editor-reaching-60-as-good-as-ever-092041.html | LETTES TO THE LONG ISLAND EDITOR; Reaching 60, As Good as Ever | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/job-glut-worries-merchants.html | JOB GLUT WORRIES MERCHANTS | False | By Laurie A. O'Neill | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-region-report-to-cuomourges-cuttingthe-income-tax.html | THE REGION ; Report to CuomoUrges CuttingThe Income Tax | False | By Alan Finder | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/contrarians-on-campus.html | CONTRARIANS ON CAMPUS | False | By Eric N. Berg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bid-for-standard-judicial-sentences-criticized.html | BID FOR STANDARD JUDICIAL SENTENCES CRITICIZED | False | By William R. Greer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/facing-a-hard-choice.html | FACING A HARD CHOICE | False | By Marilyn Abrams | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/giants-hail-lomax-as-matured-player.html | Giants Hail Lomax As Matured Player | False | By Frank Litsky | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/queens-woman-slain-in-attack-in-elevator.html | Queens Woman Slain In Attack in Elevator | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/us-weighing-cut-in-medicaid-for-some-state.html | U.S. WEIGHING CUT IN MEDICAID FOR SOME STATE | False | By Robert Pear, Special To the New York Times | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-people-clearing-the-air.html | SPORTS PEOPLE; Clearing the Air | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/art-different-ways-to-approach-nature.html | ART; DIFFERENT WAYS TO APPROACH NATURE | False | By Phyllis Braff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/in-southern-illinois-profits-from-god-s-oil.html | IN SOUTHERN ILLINOIS, PROFITS FROM 'GOD'S OIL' | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/an-li-magazine-thats-expanding.html | AN L.I. MAGAZINE THAT'S EXPANDING | False | By Carol Steinberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/l-the-nasa-carnival-has-changed-our-lives-093268.html | THE NASA 'CARNIVAL' HAS CHANGED OUR LIVES | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/bellamy-asserts-mayor-is-bored.html | BELLAMY ASSERTS MAYOR IS 'BORED' | False | By Robert D. McFadden | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/victims-of-tourette-syndrome-get-help.html | VICTIMS OF TOURETTE SYNDROME GET HELP | False | By Evelyn Philips | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-journal-084919.html | LONG ISLAND JOURNAL | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/soup-kitchen-opens-to-all-for-a-day.html | SOUP KITCHEN OPENS TO ALL FOR A DAY | False | By Diane Cox | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/fall-national-bridge-tourney-draws-large-field-of-entries.html | FALL NATIONAL BRIDGE TOURNEY DRAWS LARGE FIELD OF ENTRIES | False | By Alan Truscott | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/dance-work-inspired-by-chinese-calligraphy.html | DANCE: WORK INSPIRED BY CHINESE CALLIGRAPHY | False | By Anna Kisselgoff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/oklahoma-downs-nebraska.html | OKLAHOMA DOWNS NEBRASKA | False | By Malcolm Moran | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/prospects-horsing-around-for-fun.html | PROSPECTS; Horsing Around for Fun | False | By H. J. Maidenberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/brokers-east-to-west.html | BROKERS EAST TO WEST | False | By Philip S. Gutis | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/tiffany-cross-to-become-bride-of-timothy-p-daly.html | Tiffany Cross to Become Bride of Timothy P. Daly | False | | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/robert-white-2d-wed-to-katherine-s-west.html | Robert White 2d Wed To Katherine S. West | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-essay-lives-in-disguise.html | THE ESSAY LIVES - IN DISGUISE | False | By Phillip Lopate | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/america-s-return-to-prayer.html | AMERICA'S RETURN TO PRAYER | False | By Kenneth A. Briggs | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-opinion-in-world-war-ii-london-an-american-feast-from-a.html | WESTCHESTER OPINION; IN WORLD WAR II LONDON, AN AMERICAN FEAST FROM A TIN | False | By Vivian Ellis | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-controversial-archbishop-o-connor-093359.html | CONTROVERSIAL ARCHBISHOP O'CONNOR | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/capping-one-career-with-another.html | CAPPING ONE CAREER WITH ANOTHER | False | By Winston Williams | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/headliners-go-american-law-enforcement-officials-apparently-were-handed-biggest.html | HEADLINERS; TO GO American law enforcement officials apparently were handed the biggest slice yet in the "pizza connection" drug trafficking case when Spain's highest court agreed last week to extradite | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/american-male-throws-in-the-towel.html | AMERICAN MALE THROWS IN THE TOWEL | False | By David Lehman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/beverly-cecelia-lannquist-marries-lc-hamilton-jr-fellow-executive.html | BEVERLY CECELIA LANNQUIST MARRIES L.C. HAMILTON JR., FELLOW EXECUTIVE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/virginia-to-consider-lifting-a-moratorium-on-uranium-mining.html | VIRGINIA TO CONSIDER LIFTING A MORATORIUM ON URANIUM MINING | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/georgetown-goes-for-two-in-a-row.html | GEORGETOWN GOES FOR TWO IN A ROW | False | By Peter Alfano | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/long-island-guide-best-friends.html | LONG ISLAND GUIDE; BEST FRIENDS | False | By Barbara Delatiner | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/how-the-big-mig-scare-flared-up-and-died-down.html | HOW THE BIG MIG SCARE FLARED UP AND DIED DOWN | False | By Hedrick Smith | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/beaux-arts-trio-an-enduring-sound.html | BEAUX ARTS TRIO, AN ENDURING SOUND | False | By Heidi Waleson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/tempering-optimism-on-stocks.html | TEMPERING OPTIMISM ON STOCKS | False | By Vartanig G. Vartan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/o-brien-under-presure-against-oilers.html | O'BRIEN UNDER PRESURE AGAINST OILERS | False | By Gerald Eskenazi | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/the-nation-democrats-begin-trying-to-dig-their-way-out.html | THE NATION; DEMOCRATS BEGIN TRYING TO DIG THEIR WAY OUT | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/45-food-outlets-cited-by-city.html | 45 Food Outlets Cited by City | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/seven-mistakes-investors-make-over-and-over.html | SEVEN MISTAKES INVESTORS MAKE OVER AND OVER | False | By Anise Wallace | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/melissa-noelle-keehn-the-bride-of-d-r-grossman.html | Melissa Noelle Keehn the Bride of D. R. Grossman | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/whats-new-in-biotechnology-what-the-future-may-hold-in-store.html | WHAT'S NEW IN BIOTECHNOLOGY; WHAT THE FUTURE MAY HOLD IN STORE | False | By Joseph Alper | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/where-america-fears-to-tread.html | WHERE AMERICA FEARS TO TREAD | False | By George R. Urban | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/travel-advisory-april-trek-all-light-no-flowers.html | TRAVEL ADVISORY; April Trek: All Light, No Flowers | False | By Lawrence Van Gelder | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/parents-call-state-lax-on-disabled.html | PARENTS CALL STATE LAX ON DISABLED | False | By Priscilla van Tassel | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/miss-murphy-to-wed-glen-d-macgillivray.html | Miss Murphy to Wed Glen D. MacGillivray | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/organized-labor-is-increasingly-less-so.html | ORGANIZED LABOR IS INCREASINGLY LESS SO | False | By William Serrin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/obituaries/vic-dickerson-a-trombonist-with-basie-band-in-40-s-dies.html | VIC DICKENSON, A TROMBONIST WITH BASIE BAND IN 40'S, DIES | False | By John S. Wilson | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/liszt-s-requiem-a-definite-rarity.html | LISZT'S REQUIEM -A DEFINITE RARITY | False | By Harold C. Schonberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/software-to-manage-portfolios.html | SOFTWARE TO MANAGE PORTFOLIOS | False | By James C. Condon | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/photograhy-view-treasures-that-illuminate-the-victorian-empire.html | PHOTOGRAHY VIEW; TREASURES THAT ILLUMINATE THE VICTORIAN EMPIRE | False | By Andy Grundberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/iris-zurawin-is-wed-to-james-p-marden.html | Iris Zurawin Is Wed To James P. Marden | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/tangle-of-heirs-to-the-dodge-fortune-develops-a-new-knot.html | TANGLE OF HEIRS TO THE DODGE FORTUNE DEVELOPS A NEW KNOT | False | By James Barron | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-opinion-our-thanksgiving-wasnt-planned-by-norman.html | WESTCHESTER OPINION; OUR THANKSGIVING WASN'T PLANNED BY NORMAN ROCKWELL | False | By Anne M. Walzer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-people-fighter-s-close-call.html | SPORTS PEOPLE; Fighter's Close Call | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/montclair-beats-morris-knolls-to-gain-in-playoffs.html | MONTCLAIR BEATS MORRIS KNOLLS TO GAIN IN PLAYOFFS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/kate-wiggins-is-wed.html | Kate Wiggins Is Wed | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/individuals-are-buying-bonds-in-record-numbers.html | INDIVIDUALS ARE BUYING BONDS IN RECORD NUMBERS | False | By Michael Quint | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/work-on-secret-shuttle-trip.html | Work on Secret Shuttle Trip | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/diana-silver-is-wed-to-karl-w-johnson.html | Diana Silver Is Wed To Karl W. Johnson | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/helen-c-swiggett-account-executive-to-marry-peter-leland-getz-in-spring.html | Helen C. Swiggett, Account Executive, To Marry Peter Leland Getz in Spring | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/nursing-teachers-helping-in-hospitals.html | NURSING TEACHERS HELPING IN HOSPITALS | False | By Robert A. Hamilton | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/antiques-holiday-bazaar-in-greenwich.html | ANTIQUES; HOLIDAY BAZAAR IN GREENWICH | False | By Frances Phipps | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/personal-finance-the-sad-realities-if-indexing.html | PERSONAL FINANCE; THE SAD REALITIES IF INDEXING | False | By Deborah Rankin | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/king-scores-30-as-knicks-romp.html | KING SCORES 30 AS KNICKS ROMP | False | By Sam Goldaper | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/l-controversial-archbishop-o-connor-093354.html | Controversial Archbishop O'Connor | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/on-the-move-but-not-yet-on-the-wane.html | ON THE MOVE BUT NOT YET ON THE WANE | False | By Philip Shabecoff | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westchester-opinion-why-grandchildren-are-so-much-better-than.html | WESTCHESTER OPINION; WHY GRANDCHILDREN ARE SO MUCH 'BETTER' THAN CHILDREN | False | By Eleanore Fisher | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/jobs-scarce-for-pickers-coming-back-to-florida.html | JOBS SCARCE FOR PICKERS COMING BACK TO FLORIDA | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/words-cast-their-spell.html | WORDS CAST THEIR SPELL | False | By Gerald Gold | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/arab-requests-for-arms-being-weighed-by-us.html | ARAB REQUESTS FOR ARMS BEING WEIGHED BY U.S. | False | By Leslie H. Gelb | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/destin-fla-to-vote-dec-24.html | Destin, Fla., to Vote Dec. 24 | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/new-music-ensemble-at-carnegie-recital-hall.html | NEW MUSIC; ENSEMBLE AT CARNEGIE RECITAL HALL | False | By John Rockwell | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/practical-traveler-on-again-off-again-bargain-air-fares.html | PRACTICAL TRAVELER: ON-AGAIN, OFF-AGAIN BARGAIN AIR FARES | False | By Paul Grimes | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-thought-contains-the-thinker.html | THE THOUGHT CONTAINS THE THINKER | False | By Mark C. Taylor | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/technical-analysis-spotting-trends.html | TECHNICAL ANALYSIS Spotting Trends | False | | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/antiques-bazaar-planned.html | ANTIQUES BAZAAR PLANNED | False | By Frances Phipps | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/his-peeves-and-enthusiasms.html | HIS PEEVES AND ENTHUSIASMS | False | By Walter Kendrick | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/fantasy-takes-form-in-a-hoboken-warehouse.html | FANTASY TAKES FORM IN A HOBOKEN WAREHOUSE | False | By David L. Shirey | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/hmong-in-us-find-little-profit-in-an-ancient-art.html | HMONG IN U.S. FIND LITTLE PROFIT IN AN ANCIENT ART | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/ideas-and-trends-bishops-tacklethe-economy.html | IDEAS AND TRENDS; Bishops TackleThe Economy | False | By Richard Levine and Katherine Roberts | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/school-s-alumnus-gives-it-5-million.html | SCHOOL'S ALUMNUS GIVES IT $5 MILLION | False | By Alfonso A. Narvaez | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/westport-feud-over-library.html | WESTPORT FEUD OVER LIBRARY | False | By Peggy McCarthy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/if-it-s-too-bad-to-be-true-it-could-be-disinformation.html | IF IT'S TOO BAD TO BE TRUE, IT COULD BE 'DISINFORMATION' | False | By Stephen Engelberg | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/dedicated-golfers-moving-indoors.html | DEDICATED GOLFERS MOVING INDOORS | False | By Michael Strauss | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/theater-hartman-seeks-a-sucessor-to-sherin.html | THEATER; HARTMAN SEEKS A SUCESSOR TO SHERIN | False | By Eleanor Charles | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/margaret-farley-editor-to-marry.html | Margaret Farley, Editor, to Marry | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/art-view-a-golden-age-must-run-the-gamut-of-achievement.html | ART VIEW; A GOLDEN AGE MUST RUN THE GAMUT OF ACHIEVEMENT | False | By John Russell | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/a-huge-food-need-seen-for-ethiopia.html | A HUGE FOOD NEED SEEN FOR ETHIOPIA | False | By Clifford D. May, Special To the New York Times | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/l-papandreou-s-position-is-safguarding-the-greek-boat-091465.html | PAPANDREOU'S POSITION IS SAFGUARDING THE GREEK BOAT | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/title-to-florida-and-job-to-hall.html | TITLE TO FLORIDA AND JOB TO HALL | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/anne-isabelle-fleming-wed-to-mark-a-smith.html | Anne-Isabelle Fleming Wed to Mark A. Smith | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/postings-co-ops-for-noho.html | POSTINGS; CO-OPS FOR NOHO | False | By Shawn G. Kennedy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/politics-purcell-definite-he-s-running.html | POLITICS; PURCELL DEFINITE: HE'S RUNNING | False | By Frank Lynn | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/st-john-s-creates-great-expectations.html | ST. JOHN'S CREATES GREAT EXPECTATIONS | False | By William C. Rhoden | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/connecticut-opinion-its-not-the-food-that-nourishes-a-family-at.html | CONNECTICUT OPINION; IT'S NOT THE FOOD THAT NOURISHES A FAMILY AT THANKSGIVING | False | By Joann C. Dolan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/postings-a-lot-for-225.html | POSTINGS; A LOT FOR $225 | False | By Shawn G. Kennedy | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/numismatics-conference-to-focus-on-early-american-cents.html | NUMISMATICS; CONFERENCE TO FOCUS ON EARLY AMERICAN CENTS | False | By Ed Reiter | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/st-john-defeats-farrell-by-76.html | ST. JOHN DEFEATS FARRELL BY 7-6 | False | By William J. Miller | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/l-free-trade-a-dream-084545.html | Free Trade a Dream? | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/20th-century-symphonies-offer-riches.html | 20TH-CENTURY SYMPHONIES OFFER RICHES | False | By Allan Kozinn | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/how-to-take-on-the-pros-and-come-out-at-the-top.html | HOW TO TAKE ON THE PROS AND COME OUT AT THE TOP | False | By Robert D. Hershey Jr. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/miss-brief-to-wed-m-s-l.html | Miss Brief to Wed M S L | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/elvis-presley-homage-to-a-rock-king.html | ELVIS PRESLEY: HOMAGE TO A ROCK KING | False | By Robert Palmer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/in-chilean-slum-a-raid-then-a-visit.html | IN CHILEAN SLUM, A RAID, THEN A VISIT | False | By Lydia Chavez | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/l-reservations-092550.html | Reservations | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/wine-up-for-grabs.html | WINE; UP FOR GRABS | False | By Frank J. Prial | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/a-city-ballet-dancer-adds-to-his-role-as-choreographer.html | A CITY BALLET DANCER ADDS TO HIS ROLE AS CHOREOGRAPHER | False | By Burton Taylor | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/penn-rolls-24-0-for-ivy-title.html | PENN ROLLS, 24-0, FOR IVY TITLE | False | AP | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/beatrice-m-richter-is-wed-to-dr-j-anthony-zito.html | Beatrice M. Richter Is Wed to Dr. J. Anthony Zito | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/connecticut-republicans-savoring-the-new-order.html | CONNECTICUT REPUBLICANS SAVORING THE NEW ORDER | False | By Richard L. Madden | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/world/us-to-emphasize-private-meetings-on-arms-control.html | U.S. TO EMPHASIZE PRIVATE MEETINGS ON ARMS CONTROL | False | By Bernard Gwertzman , Special To the New York Times | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/seals-acrobats-elephants-clownsand-one-ring.html | SEALS, ACROBATS, ELEPHANTS, CLOWNS-AND ONE RING | False | By Valerie Brooks | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/art-paintings-pastels-and-drawings-of-frantisek-kupka-at-the-hoffeld.html | ART: PAINTINGS, PASTELS AND DRAWINGS OF FRANTISEK KUPKA, AT THE HOFFELD | False | By Vivien Raynor | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/west-bank-arabs-squeezed-by-2-economies.html | WEST BANK ARABS SQUEEZED BY 2 ECONOMIES | False | By Thomas L. Friedman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/music-view-city-opera-s-big-gambles-paid-off-handsomely.html | MUSIC VIEW; CITY OPERA'S BIG GAMBLES PAID OFF HANDSOMELY | False | By Donal Henahan | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/arts/leisure-there-are-ways-to-outwit-garden-invaders.html | LEISURE; THERE ARE WAYS TO OUTWIT GARDEN INVADERS; | False | By Joan Lee Faust | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/ultimate-questions.html | ULTIMATE QUESTIONS | False | By Walter Kaiser | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/international.html | International | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/new-margin-accounts-proliferate.html | NEW MARGIN ACCOUNTS PROLIFERATE | False | By Lawrence J. Demaria | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/sports-of-the-times-punishment-that-fits-the-past.html | SPORTS OF THE TIMES; PUNISHMENT THAT FITS THE PAST | False | By Dave Anderson | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/venture-capitals-hot-new-breed.html | VENTURE CAPITAL'S HOT NEW BREED | False | By Kevin Farrell | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/east-africans-move-to-rebuild-ties.html | EAST AFRICANS MOVE TO REBUILD TIES | False | By Sheila Rule | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/unaffiliated-voters-still-second-party.html | UNAFFILIATED VOTERS STILL 'SECOND PARTY' | False | By Paul Bass | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/islanders-trounce-rangers.html | ISLANDERS TROUNCE RANGERS | False | By Kevin Dupont, Special To the New York Times | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/for-episcopalians-a-renewal.html | FOR EPISCOPALIANS, A RENEWAL | False | By Ari L. Goldman | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/susan-nichols-marries-patrick-ferriere.html | Susan Nichols Marries Patrick Ferriere | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/strangles-tried-by-commodity-speculators.html | 'STRANGLES' TRIED BY COMMODITY SPECULATORS | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/opinion/l-searching-for-truth-in-the-strike-zone-093270.html | SEARCHING FOR TRUTH IN THE STRIKE ZONE | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/major-news-they-pick-upand-deliver.html | MAJOR NEWS; They Pick Up And Deliver | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/acid-rain-threat-reported-in-west.html | ACID RAIN THREAT REPORTED IN WEST | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/art-architecture-sculpture-examined-in-sparkill.html | ART; ARCHITECTURE, SCULPTURE EXAMINED IN SPARKILL | False | By William Zimmer | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/home-clinic-replacing-fittings-on-copper-pipes.html | HOME CLINIC; REPLACING FITTINGS ON COPPER PIPES | False | By Bernard Gladstone | 1984-11-21 | TX 1-477216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/weekinreview/ideas-and-trends-westmoreland-s-view.html | IDEAS AND TRENDS ; Westmoreland's View | False | By Richard Levine and Katherine Roberts | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/winnie-ille-pu-nearly-xxv-years-later.html | 'WINNIE ILLE PU' NEARLY XXV YEARS LATER | False | By Edwin McDowell | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/football-kickers-find-their-groove.html | FOOTBALL KICKERS FIND THEIR GROOVE | False | By Phil Patton | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/books/the-failure-of-true-love.html | THE FAILURE OF TRUE LOVE | False | By Mary Gordon | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/l-letters-rent-regulations-093349.html | Letters ; Rent Regulations | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/style/alice-c-fleming-to-wed-gary-j-feder-in-january.html | Alice C. Fleming to Wed Gary J. Feder in January | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/business/the-bishops-letter-on-the-us-economy-a-plan-for-spreading-misery.html | THE BISHOP'S LETTER ON THE U.S. ECONOMY; A PLAN FOR SPREADING MISERY, NOT WEALTH | False | By Norman Podhoretz | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/sports/stonewhite-captures-remsen.html | STONEWHITE CAPTURES REMSEN | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/magazine/donated-blood.html | DONATED BLOOD | False | By Lawrence K. Altman M.d. | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/us/report-says-projections-cut-voter-turnout.html | REPORT SAYS PROJECTIONS CUT VOTER TURNOUT | False | | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/travel/the-harsh-splendor-of-the-sinai.html | THE HARSH SPLENDOR OF THE SINAI | False | By Terence Smith | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/realestate/affordable-rentals-can-be-found.html | AFFORDABLE RENTALS CAN BE FOUND | False | By Michael Decoursy Hinds | 1984-11-21 | TX 1-477216 |
| 1984-11-18 | 1984-11-18 | https://www.nytimes.com/1984/11/18/nyregion/convention-chief-favors-expansion.html | CONVENTION CHIEF FAVORS EXPANSION | False | By Martin Gottlieb | 1984-11-21 | TX 1-477216 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/abroad-at-home-meaning-what-we-say.html | ABROAD AT HOME; MEANING WHAT WE SAY | False | By Anthony Lewis | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/nicaraguan-says-us-stirs-fears.html | NICARAGUAN SAYS U.S. STIRS FEARS | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/ethiopia-links-us-and-soviet-relief-efforts.html | ETHIOPIA LINKS U.S. AND SOVIET RELIEF EFFORTS | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/coghlan-winner-in-cross-country.html | Coghlan Winner In Cross-Country | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/bridge-2-teams-from-middle-west-take-titles-at-fall-nationals.html | Bridge: 2 Teams From Middle West Take Titles at Fall Nationals | False | By Alan Truscott, Special To the New York Times | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-basketball-diplomacy.html | SPORTS WORLD SPECIALS; Basketball Diplomacy | False | By Robert Mcg. Thomas Jr. and William C. Rhoden | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/l-the-church-cannot-be-neutral-about-homosexuality-089823.html | THE CHURCH CANNOT BE NEUTRAL ABOUT HOMOSEXUALITY | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/economic-rebound-awaited.html | ECONOMIC REBOUND AWAITED | False | By Michael Quint | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/extras-at-the-opera-a-silent-but-dedicated-corps.html | EXTRAS AT THE OPERA: A SILENT BUT DEDICATED CORPS | False | By Esther B. Fein | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/briefing-next-majority-leader.html | BRIEFING; Next, Majority Leader | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/computing-the-budget.html | COMPUTING THE BUDGET | False | By Peter T. Kilborn | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/gord-lane-s-new-look.html | Gord Lane's New Look | False | By George Vecsey | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/in-illinois-economics.html | IN ILLINOIS, ECONOMICS | False | By Michael A. Calabrese | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/a-giant-of-socialism-is-hailed-on-100th-anniversary-of-birth.html | A GIANT OF SOCIALISM IS HAILED ON 100TH ANNIVERSARY OF BIRTH | False | By Walter Goodman | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/business-digest-094506.html | BUSINESS DIGEST | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/german-shepherd-best-in-show.html | GERMAN SHEPHERD BEST IN SHOW | False | By Walter R. Fletcher | 1984-11-20 | TX 1-464692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-skiers-orgnize.html | SPORTS WORLD SPECIALS; Skiers Organize | False | By Robert Mcg. Thomas Jr. and William C. Rhoden | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/cocaine-traffickers-kill-17-in-peru-raid-on-antidrug-team.html | COCAINE TRAFFICKERS KILL 17 IN PERU RAID ON ANTIDRUG TEAM | False | By United Press International | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/around-the-nation-jailed-minister-s-wife-delivers-his-sermon.html | AROUND THE NATION; Jailed Minister's Wife Delivers His Sermon | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-of-mixed-up-robots-and-children-s-authors.html | NEW YORK DAY BY DAY; Of Mixed-Up Robots And Children's Authors | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/institute-on-women-created.html | INSTITUTE ON WOMEN CREATED | False | By Georgia Dullea | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/dr-susan-ruskin-becomes-a-bride.html | Dr. Susan Ruskin Becomes a Bride | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/workers-in-spain-protest-cutbacks.html | WORKERS IN SPAIN PROTEST CUTBACKS | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/rare-books-on-display.html | Rare Books on Display | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/spaniards-assail-law-imposing-state-rule-on-schools.html | SPANIARDS ASSAIL LAW IMPOSING STATE RULE ON SCHOOLS | False | By Edward Schumacher | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/nets-top-sonics-for-2d-straight.html | NETS TOP SONICS FOR 2D STRAIGHT | False | By Roy S. Johnson | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-baldrige-push-for-a-merger.html | Washington Watch; Baldrige Push For a Merger | False | By Peter T. Kilborn | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/islamic-chief-chides-the-holy-warriors.html | Islamic Chief Chides The 'Holy Warriors' | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/americans-in-poll-view-government-more-confidently.html | AMERICANS IN POLL VIEW GOVERNMENT MORE CONFIDENTLY | False | By Adam Clymer | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/lipper-weighing-bid-for-elected-city-post.html | Lipper Weighing Bid For Elected City Post | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/l-the-church-cannot-be-neutral-about-homosexuality-094928.html | THE CHURCH CANNOT BE NEUTRAL ABOUT HOMOSEXUALITY | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/arrest-in-poland-hints-at-party-split.html | ARREST IN POLAND HINTS AT PARTY SPLIT | False | By Michael T. Kaufman | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/islanders-flyers-in-3-3-draw.html | Islanders, Flyers in 3-3 Draw | False | By Kevin Dupont | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/brynna-chernofsky-marries-in-jersey.html | Brynna Chernofsky Marries in Jersey | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/l-must-bribes-be-part-of-the-cost-of-doing-business-in-new-york-089815.html | MUST BRIBES BE PART OF THE COST OF DOING BUSINESS IN NEW YORK? | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/home-of-cabbage-patchers-already-swamped-for-christmas.html | HOME OF CABBAGE PATCHERS ALREADY SWAMPED FOR CHRISTMAS | False | By William E. Schmidt | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/a-tale-of-londonderry-a-city-with-two-names.html | A TALE OF LONDONDERRY, A CITY WITH TWO NAMES | False | By Jo Thomas | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/plains-journal-for-a-city-modesty-is-no-virtue.html | PLAINS JOURNAL; FOR A CITY, MODESTY IS NO VIRTUE | False | By William Robbins | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/new-yorkers-co-searching-for-talent-and-a-platinum-sound.html | NEW YORKERS & CO.; SEARCHING FOR TALENT AND A 'PLATINUM' SOUND | False | By Sandra Salmans | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepherd | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/success-is-a-surprise-for-byu.html | SUCCESS IS A SURPRISE FOR B.Y.U. | False | By Roy S. Johnson | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/censors-in-feminist-garb.html | Censors in Feminist Garb | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/growth-in-jails-populations.html | Growth in Jails' Populations | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-roller-coaster-regulation.html | WASHINGTON WATCH; Roller Coaster Regulation | False | By Peter T. Kilborn | 1984-11-20 | TX 1-464692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/illinois-takes-opener.html | ILLINOIS TAKES OPENER | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/only-a-moment-for-transit.html | Only a Moment for Transit | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/networks-shifting-role-of-anchormen.html | NETWORKS SHIFTING ROLE OF ANCHORMEN | False | By Sally Bedell Smith | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-news-briefs-at-t-runner-wins-on-wall-st.html | SPORTS NEWS BRIEFS; A.T.& T. Runner Wins on Wall St. | False | By United Press International | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/in-buffalo-a-long-suffering-few-still-root-for-new-york-s-team.html | IN BUFFALO, A LONG-SUFFERING FEW STILL ROOT FOR NEW YORK'S TEAM | False | By Edward A. Gargan, Special To the New York Times | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/obituaries/dr-haim-blanc-dies-at-58-an-israeli-professor-of-arabic.html | Dr. Haim Blanc Dies at 58; An Israeli Professor of Arabic | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/the-worm-and-the-apple-drive-and-park.html | The Worm and the Apple ; Drive and Park | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/jets-lose-to-oilers.html | JETS LOSE TO OILERS | False | By Gerald Eskenazi | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/obituaries/the-rev-paul-rishell.html | THE REV. PAUL RISHELL | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/briefing-pacing-the-pacemakers.html | BRIEFING; Pacing the Pacemakers | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/homeless-spend-nights-in-city-welfare-office.html | HOMELESS SPEND NIGHTS IN CITY WELFARE OFFICE | False | By Sara Rimer | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/briefing-got-a-match.html | BRIEFING; Got a Match? | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/economic-calendar.html | Economic Calendar | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/the-plot-thickens-redskins-defeated.html | THE PLOT THICKENS; REDSKINS DEFEATED | False | By Michael Janofsky | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/essay-arik-westy-pincers.html | ESSAY; ARIK-WESTY PINCERS | False | By William Safire | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/biography-as-art-form-discussed-by-writers.html | BIOGRAPHY AS ART FORM DISCUSSED BY WRITERS | False | By Eva Hoffman | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/tv-review-the-conclusion-of-civilization-and-the-jews.html | TV REVIEW; THE CONCLUSION OF 'CIVILIZATION AND THE JEWS | False | By John Corry | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/stage-at-radio-city-holiday-spectacular.html | STAGE: AT RADIO CITY, HOLIDAY SPECTACULAR | False | By Richard F. Shepard | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-news-briefs-canadiens-send-shutt-to-kings.html | SPORTS NEWS BRIEFS; Canadiens Send Shutt to Kings | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/around-the-nation-wife-of-us-citizen-deported-to-philippines.html | AROUND THE NATION; Wife of U.S. Citizen Deported to Philippines | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-limiting-rico-s-sway.html | WASHINGTON WATCH; Limiting RICO's Sway | False | By Peter T. Kilborn | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/some-priests-in-mozambique-put-material-matters-first.html | SOME PRIESTS IN MOZAMBIQUE PUT MATERIAL MATTERS FIRST | False | By Henry Kamm | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/market-place-a-major-shift-to-corn-syrup.html | Market Place; A Major Shift To Corn Syrup | False | By Phillip H. Wiggins | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/how-anderson-turned-rutgers-around.html | HOW ANDERSON TURNED RUTGERS AROUND | False | By Michael Janofsky | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/nursing-home-loses-payments-from-the-us.html | NURSING HOME LOSES PAYMENTS FROM THE U.S. | False | By Ronald Sullivan | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/officials-disqualify-winner-of-remsen.html | OFFICIALS DISQUALIFY WINNER OF REMSEN | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/keeping-equipment-in-tune.html | KEEPING EQUIPMENT IN TUNE | False | By Janet Nelson | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/a-french-aide-links-chad-and-nicaragua.html | A French Aide Links Chad and Nicaragua | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/stage-andre-de-shields-in-haarlem-nocturne.html | STAGE: ANDRE DE SHIELDS IN 'HAARLEM NOCTURNE' | False | By Mel Gussow | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/oas-hopes-for-revitalized-role-in-region.html | O.A.S. HOPES FOR 'REVITALIZED' ROLE IN REGION | False | By Alan Riding | 1984-11-20 | TX 1-464692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/second-bid-for-register.html | Second Bid For Register | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-flutie-downgraded.html | SPORTS WORLD SPECIALS; Flutie Downgraded | False | By Robert Mcg. Thomas Jr. and William C. Rhoden | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/l-agreement-not-disaster-atunesco-meeting-089818.html | AGREEMENT, NOT DISASTER, ATUNESCO MEETING | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-an-antigan-appeal-is-extended-to-youths.html | NEW YORK DAY BY DAY; An Antigan Appeal Is Extended to Youths | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-news-briefs-cosmos-beaten-by-blast-6-1.html | SPORTS NEWS BRIEFS; Cosmos Beaten By Blast, 6-1 | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-historical-society-proud-of-its-hyphen-celebrates-its-history.html | NEW YORK HISTORICAL SOCIETY, PROUD OF ITS HYPHEN, CELEBRATES ITS HISTORY | False | By Maurice Carroll | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/salvador-foes-share-caution-on-chance-for-peace.html | SALVADOR FOES SHARE CAUTION ON CHANCE FOR PEACE | False | By James Lemoyne | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/victoria-breen-writer-marries-charles-gelber.html | Victoria Breen, Writer, Marries Charles Gelber | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/around-the-nation-weak-bridge-knocks-out-philadelphia-tunnel.html | AROUND THE NATION; Weak Bridge Knocks Out Philadelphia Tunnel | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/bills-stun-cowboys-for-first-victory.html | BILLS STUN COWBOYS FOR FIRST VICTORY | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-contrasts-in-bulova-s-campaign.html | Advertising; Contrasts In Bulova's Campaign | False | By Philip H. Dougherty | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/the-dreamer-behind-ecumed-idea.html | THE DREAMER BEHIND ECUMED IDEA | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-pausing-for-his-own-party.html | NEW YORK DAY BY DAY; Pausing for His Own Party | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/west-bank-arsonists-destroy-car-of-pro-arafat-spokesman.html | West Bank Arsonists Destroy Car of Pro-Arafat Spokesman | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/obituaries/karl-a-schuon.html | KARL A. SCHUON | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/changes-weighed-in-data-on-crimes.html | CHANGES WEIGHED IN DATA ON CRIMES | False | By David Burnham | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/a-lawyer-advertises-him-himself-and-him.html | A LAWYER ADVERTISES HIM, HIMSELF AND HIM | False | By Stuart Taylor Jr. | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/3-city-gop-aides-oppose-endorsing-koch.html | 3 CITY G.O.P. AIDES OPPOSE ENDORSING KOCH | False | By Frank Lynn | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/devils-stop-rangers-don-maloney-hurt.html | DEVILS STOP RANGERS; DON MALONEY HURT | False | By Craig Wolff | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/union-leaders-gather-to-back-copper-strikes.html | Union Leaders Gather To Back Copper Strikes | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/eudora-welty-wins-award-for-literature.html | Eudora Welty Wins Award for Literature | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/a-record-sale-of-treasury-notes.html | A RECORD SALE OF TREASURY NOTES | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/dutch-production.html | Dutch Production | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/executive-changes-093553.html | EXECUTIVE CHANGES | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/mckinney-resigns-as-kings-coach.html | MCKINNEY RESIGNS AS KINGS COACH | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/chamber-schwarz-conducts-y-sumphony.html | CHAMBER: SCHWARZ CONDUCTS Y SUMPHONY | False | By Bernard Holland | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Peter T. Kilborn | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/talbott-and-sanchez-in-final.html | TALBOTT AND SANCHEZ IN FINAL | False | By Edward B. Fiske | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/outdoors-new-lifts-and-fresh-snow-await-skiers.html | OUTDOORS: NEW LIFTS AND FRESH SNOW AWAIT SKIERS | False | By Janet Nelson | 1984-11-20 | TX 1-464692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/treasury-may-ask-increases-in-taxes-of-some-concerns.html | TREASURY MAY ASK INCREASES IN TAXES OF SOME CONCERNS | False | By David E. Rosenbaum, Special To the New York Times | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/business-people-ge-executive-chosen-to-head-barnes-group.html | BUSINESS PEOPLE; G.E. Executive Chosen To Head Barnes Group | False | By Kenneth N. Gilpin | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/archbishop-doubts-letter-mirrors-catholics-attitude.html | Archbishop Doubts Letter Mirrors Catholics' Attitude | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/the-region-girl-is-run-down-after-argument.html | THE REGION; Girl Is Run Down After Argument | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/5-thrift-units-ordered-shut.html | 5 Thrift Units Ordered Shut | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/the-half-pullout-in-chad.html | THE HALF-PULLOUT IN CHAD | False | By John Vinocur | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/1-the-church-cannot-be-neutral-about-homosexuality-094921.html | THE CHURCH CANNOT BE NEUTRAL ABOUT HOMOSEXUALITY | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/handicpped-gain-confidence-on-snow.html | HANDICPPED GAIN CONFIDENCE ON SNOW | False | By Albert and Julia Rosenblatt | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/obituaries/gwynn-cornell-is-dead-at-46-mezzo-soprano-at-metopera.html | Gwynn Cornell Is Dead at 46; Mezzo-Soprano at MetOpera | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-yellow-pages-agency-silent-about-a-project.html | ADVERTISING; 'Yellow Pages' Agency Silent About a Project | False | By Philip H. Dougherty | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/tv-review-richard-belzer-show-comedy-series-on-cable.html | TV REVIEW; 'RICHARD BELZER SHOW,' COMEDY SERIES ON CABLE | False | By John J. O'Connor | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/radar-sightings-in-honduras-pose-a-mystery.html | RADAR SIGHTINGS IN HONDURAS POSE A MYSTERY | False | By Richard J. Meislin | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/breakthrough-in-problem-solving.html | BREAKTHROUGH IN PROBLEM SOLVING | False | By James Gleick | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/ibm-entry-unchallenged-at-show.html | I.B.M. ENTRY UNCHALLENGED AT SHOW | False | By David E. Sanger | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/music-the-kodaly-quartet.html | MUSIC: THE KODALY QUARTET | False | By Bernard Holland | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/news-summary-monday-november-19-1984.html | NEWS SUMMARY; MONDAY, NOVEMBER 19, 1984 | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/books/books-of-the-times-093720.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/silicon-valley-for-health-seen.html | SILICON VALLEY FOR HEALTH SEEN | False | By N. R. Kleinfield | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/for-arafat-effort-to-convene-palestinian-assembly-is-a-matter-of-survival.html | FOR ARAFAT, EFFORT TO CONVENE PALESTINIAN ASSEMBLY IS A 'MATTER OF SURVIVAL' | False | By John Kifner | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/capitol-moves-its-ad-account.html | Capitol Moves Its Ad Account | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-what-s-what.html | SPORTS WORLD SPECIALS; 'What's What' | False | By Robert Mcg. Thomas Jr. and William C. Rhoden | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/high-cuban-defector-speaks-out-denouncing-castro-as-impulsive.html | HIGH CUBAN DEFECTOR SPEAKS OUT, DENOUNCING CASTRO AS 'IMPULSIVE' | False | By Leslie Maitland Werner | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/new-york-day-by-day-australian-ambassador-of-photography.html | NEW YORK DAY BY DAY; Australian Ambassador Of Photography | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/beverly-hills-reports-loss.html | Beverly Hills Reports Loss | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/congress-the-world-according-to-tower.html | CONGRESS; THE WORLD ACCORDING TO TOWER | False | By Richard Halloran | 1984-11-20 | TX 1-464692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/canada-sends-us-more-gas.html | CANADA SENDS U.S. MORE GAS | False | By Douglas Martin | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/l-must-bribes-be-part-of-the-cost-of-doing-business-in-new-york-089821.html | MUST BRIBES BE PART OF THE COST OF DOING BUSINESS IN NEW YORK? | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/miss-frankel-lawyer-wed-to-joseph-bonacci.html | Miss Frankel, Lawyer, Wed to Joseph Bonacci | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/the-un-today.html | The U.N. Today | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/magazine-gives-voice-to-today-s-west.html | MAGAZINE GIVES VOICE TO TODAY'S WEST | False | By Iver Peterson | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/worm-apple-drive-park-backyard-cleanupcentral-park-known-all-over-world-new-york.html | The Worm and the Apple ; Drive and Park Backyard CleanupCentral Park is known all over the world as New York City's backyard. But ask millions of New Yorkers to name their backyards and they're apt to answer "the Coleman Square playground," or "J. J. Byrne Memorial." Coleman Square and J. J. Byrne, not to mention Jackson Square, Rainey and Leif Ericson, are 5 of the city's 1,077 neighborhood parks. Far too many of them have fallen into disrepair. The once-inviting places to take a toddler, sit in the sun, play cards or shoot a few baskets have become slums of graffiti and litter. | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/upsets-cause-shift-in-bowls.html | UPSETS CAUSE SHIFT IN BOWLS | False | By Gordon S. White Jr. | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/wall-st-s-merchant-bankers.html | WALL ST.'S MERCHANT BANKERS | False | By Fred R. Bleakley | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/musical-comedies-set-for-city-opera.html | MUSICAL COMEDIES SET FOR CITY OPERA | False | By John Rockwell | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/dawn-dweir-lawyer-weds-morris-l-effron.html | DAWN DWEIR, LAWYER WEDS MORRIS L. EFFRON | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/winnipeg-wins-grey-cup.html | Winnipeg Wins Grey Cup | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/just-the-thing-to-meet-demand-for-a-widget.html | JUST THE THING TO MEET DEMAND FOR A WIDGET | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/business-people-chairman-retires-at-campbell-soup.html | BUSINESS PEOPLE ; Chairman Retires At Campbell Soup | False | By Kenneth N. Gilpin | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/ev-georgia-official-convicted-of-plot-in-sinking-of-a-yacht.html | Ex-Georgia Official Convicted Of Plot in Sinking of a Yacht | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/3-found-guilty-in-killing-in-mob-power-fight.html | 3 FOUND GUILTY IN KILLING IN MOB POWER FIGHT | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/business-people-dean-witter-official-gets-top-nasd-post.html | BUSINESS PEOPLE; Dean Witter Official Gets Top N.A.S.D. Post | False | By Kenneth N. Gilpin | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/the-region-explosion-at-a-mill-in-jersey-injures-3.html | THE REGION; Explosion at a Mill In Jersey Injures 3 | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/albany-leaders-predicting-a-cut-in-income-taxes.html | ALBANY LEADERS PREDICTING A CUT IN INCOME TAXES | False | By Josh Barbanel | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/vote-comes-to-a-homeland-but-african-problems-linger.html | VOTE COMES TO A 'HOMELAND,' BUT AFRICAN PROBLEMS LINGER | False | By Alan Cowell, Special To the New York Times | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/sarah-eve-asnes-wed-to-marc-ira-altman-cpa.html | Sarah Eve Asnes Wed to Marc Ira Altman, C.P.A. | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/some-in-rights-council-fear-racial-polarization-in-politics.html | SOME IN RIGHTS COUNCIL FEAR RACIAL POLARIZATION IN POLITICS | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/around-the-world-soviet-defense-minister-still-issuing-orders.html | AROUND THE WORLD; Soviet Defense Minister Still Issuing Orders | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/fedders-cleared-by-sec-staff.html | Fedders Cleared by S.E.C. Staff | False | By Kenneth B. Noble | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/upgrading-for-michigan.html | Upgrading For Michigan | False | | 1984-11-20 | TX 1-464692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/centrism-is-crucial.html | CENTRISM IS CRUCIAL | False | By Peter R. Rosenblatt | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/arts/music-yo-yo-ma-and-emanuel-ax.html | MUSIC: YO-YO MA AND EMANUEL AX | False | By Will Crutchfield | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/obituaries/leonard-rose-cellist-dies-key-performer-and-teacher.html | LEONARD ROSE, CELLIST, DIES; KEY PERFORMER AND TEACHER | False | By Tim Page | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/relationships-helping-troubled-children.html | RELATIONSHIPS; HELPING TROUBLED CHILDREN | False | By Olive Evans | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/key-british-ruling-on-wages.html | KEY BRITISH RULING ON WAGES | False | By Barnaby J. Feder | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/tug-disappears-with-6-aboard-search-pressed.html | TUG DISAPPEARS WITH 6 ABOARD; SEARCH PRESSED | False | By Peter Kerr | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/dolphins-lose-in-overtime.html | DOLPHINS LOSE IN OVERTIME | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/number-of-single-parent-adoptions-grows.html | NUMBER OF SINGLE PARENT ADOPTIONS GROWS | False | By Judy Klemesrud | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/death-squads-cross-the-pacific.html | Death Squads Cross the Pacific | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/world/richard-burton-left-a-4.5-million-estate.html | Richard Burton Left A $4.5 Million Estate | False | AP | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/dividend-meetings-093423.html | Dividend Meetings | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/capitol-air-pilots-push-loan-plan.html | CAPITOL AIR PILOTS PUSH LOAN PLAN | False | By Agis Salpukas | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/business/futures-options-discounters-new-allies.html | Futures/Options; Discounters' New Allies | False | By H.j. Maidenberg | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/quotations-of-the-day-095121.html | Quotations of the Day | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/nyregion/disclosure-rule-delayed-for-some.html | DISCLOSURE RULE DELAYED FOR SOME | False | By Joyce Purnick | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/giants-beat-cardinals-16-10-to-gain-first-place-tie.html | GIANTS BEAT CARDINALS, 16-10, TO GAIN FIRST-PLACE TIE | False | By Dave Anderson | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/sports/sports-world-specials-season-to-remember.html | SPORTS WORLD SPECIALS; Season to Remember | False | By Robert Mcg. Thomas Jr. and William C. Rhoden | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/opinion/1-moving-walkway-in-place-of-the-shuttle-089814.html | ; MOVING WALKWAY IN PLACE OF THE SHUTTLE | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-19 | 1984-11-19 | https://www.nytimes.com/1984/11/19/style/erid-d-rosen-is-married-to-dr-sharon-r-maza.html | Erid D. Rosen Is Married To Dr. Sharon R. Maza | False | | 1984-11-20 | TX 1-464692 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/nominee-confirmed-forjerseyhighcourt.html | Nominee Confirmed ForJerseyHighCourt | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/medicine-undr-scrutiny.html | MEDICINE UNDR SCRUTINY | False | By Philip M. Boffey, Special To the New York Times | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/scouting-avoiding-perils-of-turning-pro.html | SCOUTING; Avoiding Perils Of Turning Pro | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/personal-computers-efficient-software-for-proof-reading.html | PERSONAL COMPUTERS; EFFICIENT SOFTWARE FOR PROOF READING | False | By Erik Sandberg-Diment | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/dirac-s-contributions-cited-as-paving-way-for-quantum.html | DIRAC'S CONTRIBUTIONS CITED AS PAVING WAY FOR QUANTUM | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/feuding-rips-village-in-catskills.html | FEUDING RIPS VILLAGE IN CATSKILLS | False | By Michael Winerip, Special To the New York Times | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/obituaries/rix-robinson-mcdavid.html | RIX ROBINSON McDAVID | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/multiple-sclerosis-causing-concern-in-key-west.html | MULTIPLE SCLEROSIS CAUSING CONCERN IN KEY WEST | False | By Jon Nordheimer | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | ACTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-sept-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/rohr-industries-inc-reports-earnings-for-qtr-to-oct-28.html | ROHR INDUSTRIES INC reports earnings for Qtr to Oct 28 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/drillers-inc-reports-earnings-for-qtr-to-sept-30.html | DRILLERS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/westvaco-net-soars.html | Westvaco Net Soars | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/weinberger-is-to-stay-aide-to-reagan-says.html | Weinberger Is to Stay, Aide to Reagan Says | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/style/dynasty-at-bloomindale-s.html | 'DYNASTY' AT BLOOMINDALE'S | False | By Judy Klemesrud | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/2-ex-irish-rushers-turn-in-big-games.html | 2 EX-IRISH RUSHERS TURN IN BIG GAMES | False | MICHAEL JANOFSKY ON FOOTBALL | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/wedtech-corp-reports-earnings-for-qtr-to-sept-30.html | WEDTECH CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/jacob-butcher-indicted-again-memphis-nov-19-ap.html | Jacob Butcher Indicted Again MEMPHIS, Nov. 19 (AP) - | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/around-the-nation-boy-8-found-hanged-after-theft-accusation.html | AROUND THE NATION; Boy, 8, Found Hanged After Theft Accusation | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | ARTRA GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/goldsmith-plans-move-on-colgate.html | GOLDSMITH PLANS MOVE ON COLGATE | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-noted-in-brief-king-s-singers-perform-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF; King's Singers Perform At Avery Fisher Hall | False | By Bernard Holland | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/judge-approves-plan-joining-little-rock-school-districts.html | Judge Approves Plan Joining Little Rock School Districts | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/west-bank-grows-critical-of-arafat-but-it-s-more-from-love-than-anger.html | WEST BANK GROWS CRITICL OF ARAFAT, BUT IT'S MORE FROM LOVE THAN ANGER | False | By Thomas L. Friedman | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-a-big-diamond.html | BRIEFING; A BIG Diamond | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/frontline-examines-life-and-death-question.html | 'FRONTLINE EXAMINES LIFE AND DEATH QUESTION | False | By John Corry | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/national-fuel-gas-reports-earnings-for-qtr-to-sept-30.html | NATIONAL FUEL GAS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/radice-corp-reports-earnings-for-qtr-to-sept-30.html | RADICE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/computers-for-less-reports-earnings-for-qtr-to-sept-30.html | COMPUTERS FOR LESS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/gandhi-tells-cheering-crowd-bullets-will-not-shake-india.html | GANDHI TELLS CHEERING CROWD BULLETS WILL NOT SHAKE INDIA | False | By William K. Stevens | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/nordstrom-inc-reports-earnings-for-qtr-to-oct-31.html | NORDSTROM INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/toro-company-reports-earnings-for-qtr-to-oct-26.html | TORO COMPANY reports earnings for Qtr to Oct 26 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/salvador-officer-cleared-by-court.html | SALVADOR OFFICER CLEARED BY COURT | False | By United Press International | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/l-antogridlock-victim-095576.html | ANTOGRIDLOCK VICTIM | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/dow-drops-2.65-in-slower-trading.html | Dow Drops 2.65 in Slower Trading | False | By Alexander R. Hammer | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/french-troops-may-go-back-to-chad.html | FRENCH TROOPS MAY GO BACK TO CHAD | False | By Bernard Gwertzman | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/problems-of-farms-take-toll-on-family-life.html | PROBLEMS OF FARMS TAKE TOLL ON FAMILY LIFE | False | By Andrew H. Malcolm, Special To the New York Times | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/while-the-budget-office-lines-up-its-targets.html | WHILE THE BUDGET OFFICE LINES UP ITS TARGETS... | False | By Jonathan Fuerbringer | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/international-bank-washington-dc-o-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANK (WASHINGTON, DC) (O) reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/jackson-keeping-his-options-open-as-democrats-discuss-his-future-role.html | JACKSON KEEPING HIS OPTIONS OPEN AS DEMOCRATS DISCUSS HIS FUTURE ROLE | False | By Ronald Smothers | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-sept-30 | HADSON PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/l-unemployment-rate-tells-less-than-full-story-095575.html | UNEMPLOYMENT RATE TELLS LESS THAN FULL STORY | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/sports-people-subdued-ceremony.html | SPORTS PEOPLE; Subdued Ceremony | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/ens-bio-logicals-reports-earnings-for-qtr-to-sept-30.html | ENS BIO LOGICALS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/us-view-on-loans-for-chile.html | U.S. VIEW ON LOANS FOR CHILE | False | By Clyde H. Farnsworth | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/the-city-ex-aide-to-koch-gets-city-fire-post.html | THE CITY; Ex-Aide to Koch Gets City Fire Post | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/frey-associates-reports-earnings-for-qtr-to-sept-30.html | FREY ASSOCIATES reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-2-bbdo-units-share-kis-photo-account.html | ADVERTISING; 2 BBDO Units Share KIS Photo Account | False | By Philip H. Dougherty | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/draw-again-16th-in-a-row-in-chess.html | DRAW AGAIN, 16TH IN A ROW, IN CHESS | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/american-bakeries-co-reports-earnings-for-12-wks-to-oct-6.html | AMERICAN BAKERIES CO reports earnings for 12 wks to Oct 6 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/barnes-engineering-co-reports-earnings-for-qtr-to-sept-30.html | BARNES ENGINEERING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/concert-southern-mountain-music.html | CONCERT:SOUTHERN MOUNTAIN MUSIC | False | By Jon Pareles | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/belden-blake-energy-reports-earnings-for-qtr-to-sept-30.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/computrac-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUTRAC INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/sunair-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/watsco-inc-reports-earnings-for-qtr-to-oct-31.html | WATSCO INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-gentle-corporation.html | NEW YORK DAY BY DAY; Gentle Corporation | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/chalone-inc-reports-earnings-for-qtr-to-sept-30.html | CHALONE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/psychologists-start-to-take-the-measure-of-love.html | PSYCHOLOGISTS START TO TAKE THE MEASURE OF LOVE | False | By Daniel Goleman | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/united-bank-california-ssb-reports-earnings-for-qtr-to-sept-30.html | UNITED BANK CALIFORNIA SSB reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/starfever-staging-a-documentary.html | 'STARFEVER': STAGING A DOCUMENTARY | False | By Stephen Farber | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/quality-systems-reports-earnings-for-qtr-to-sept-30.html | QUALITY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | ITEL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/gooden-rookie-of-year.html | GOODEN ROOKIE OF YEAR | False | By Joseph Durso | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/oakwood-homes-reports-earnings-for-qtr-to-sept-30.html | OAKWOOD HOMES reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/colonial-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/topics-bad-raps-lady-vamp-female-praying-mantis-has-kind-reputation-that-amuses.html | TOPICS; BAD RAPS; THE LADY IS A VAMP The female praying mantis has the kind of reputation that amuses women and confirms men's worst fears. Three centuries of scientific literature, all anecdotal, have had her biting off the head of an amorous male, thus triggering some rather satisfactory automatic reflexes on his part. Having had her fill of pleasure, the story went, she then had her fill of him, as dinner. A neurophysiologist named W. Jackson Davis says, however, that the female praying mantis is actually no more lethal than a saucy wench. Mr. Davis, according to The Washington Post, put 30 pairs of males and females in laboratory cages, trained video cameras on them and waited for the decapitations. Instead, a frame-by-frame analysis revealed a courtship ritual that is, he said, "a lovely thing to see." Some females, in fact, encouraged their suitors by what in another species would be called knee-tickling. | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-society-s-cliches.html | NEW YORK DAY BY DAY; Society's Cliches | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/opera-new-chamber-group-in-an-american-double-bill.html | OPERA-NEW CHAMBER GROUP IN AN AMERICAN DOUBLE BILL | False | By Bernard Holland | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/quotation-of-the-day-097494.html | Quotation of the Day | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/baxter-labs-plans-116-million-charge.html | Baxter Labs Plans $116 Million Charge | False | By Pamela G. Hollie | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/jersey-assembly-committee-votes-smoking-restrictions.html | JERSEY ASSEMBLY COMMITTEE VOTES SMOKING RESTRICTIONS | False | By Joseph F. Sullivan | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/an-article-about-an-article.html | AN ARTICLE ABOUT AN ARTICLE | False | By John Chancellor | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/finance-new-issues-state-job-agency-offers-bonds-to-finance-loans.html | FINANCE/NEW ISSUES ; State Job Agency Offers Bonds to Finance Loans | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/american-can-canadian-sale-the-american-can-company.html | American Can Canadian Sale The American Can Company | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/2-mta-lines-see-no-increase-in-fares-for-85.html | 2 M.T.A. LINES SEE NO INCREASE IN FARES FOR '85 | False | By Suzanne Daley | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | CIRCLE K CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/obituaries/robert-gardiner-dead-civic-leader-in-boston.html | Robert Gardiner Dead; Civic Leader in Boston | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/sunrise-savings-loan-lake-worth-fla-o-reports-earnings-for-qtr-to-sept-30.html | SUNRISE SAVINGS & LOAN (LAKE WORTH, FLA)(O) reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/style/shorts-set-trend-in-resort-dressing.html | SHORTS SET TREND IN RESORT DRESSING | False | By Bernadine Morris | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-national-mattress-campaign.html | Advertising; National Mattress Campaign | False | By Philip H. Dougherty | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/royal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | ROYAL RESOURCES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/crawford-energy-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD ENERGY reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/sheller-globe-corp-reports-earnings-for-qtr-to-sept-30.html | SHELLER-GLOBE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/talking-businesswith-kennedy-of-international-minerals-the-problems-of-exporters.html | Talking Business/with Kennedy of International Minerals ; The Problems Of Exporters | False | By Nicholas D. Kristof | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/switchco-inc-reports-earnings-for-qtr-to-sept-30.html | SWITCHCO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-y-r-group-chooses-klein-to-be-president.html | ADVERTISING; Y.&R. Group Chooses Klein to Be President | False | By Philip H. Dougherty | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-sept-30.html | WILSHIRE OIL CO OF TEXAS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/us-debt-s-rise-becoming-focus-of-budget-talks.html | U.S. DEBT'S RISE BECOMING FOCUS OF BUDGET TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/montmarte-murders-a-neighborhood-changes.html | MONTMARTE MURDERS: A NEIGHBORHOOD CHANGES | False | By Richard Bernstein | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/dire-rumors-about-marco-s-health-are-denied.html | DIRE RUMORS ABOUT MARCO'S HEALTH ARE DENIED | False | By Steve Lohr | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | CAESARS WORLD INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/there-sits-a-state-terrorist.html | There Sits a State Terrorist | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/business-people-dollar-dry-dock-appoints-chairman.html | BUSINESS PEOPLE ; Dollar Dry Dock Appoints Chairman | False | By Kenneth N. Gilpin | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/obituaries/george-aiken-longtime-senator-and-gop-maverick-dies-at-92.html | GEORGE AIKEN, LONGTIME SENATOR AND G.O.P. MAVERICK, DIES AT 92 | False | By Albin Krebs | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/american-cellular-telehone-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CELLULAR TELEHONE reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/jets-battered-and-befuddled.html | JETS BATTERED AND BEFUDDLED | False | By Gerald Eskenazi | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/bedford-computer-corp-reports-earnings-for-qtr-to-sept-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/sports-people-memory-loss.html | SPORTS PEOPLE ; Memory Loss | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | TIERCO GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/information-international-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/healthgroup-international-reports-earnings-for-qtr-to-sept-30.html | HEALTHGROUP INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/sharon-angrily-denies-charges-in-time-article.html | SHARON ANGRILY DENIES CHARGES IN TIME ARTICLE | False | By Arnold H. Lubasch | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/american-physicians-service-group-reports-earnings-for-qtr-to-sept-30.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/china-film-profits-lag.html | China Film Profits Lag | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/quantum-theory-is-still-baffling-to-physicists.html | QUANTUM THEORY IS STILL BAFFLING TO PHYSICISTS | False | By Walter Sullivan | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/petrominerals-corp-reports-earnings-for-qtr-to-sept-30.html | PETROMINERALS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/peripherals-the-allure-of-laser-printers.html | PERIPHERALS; THE ALLURE OF LASER PRINTERS | False | By Peter H. Lewis | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/pornography-ban-in-indiana-is-upset-as-unconstitutional.html | PORNOGRAPHY BAN IN INDIANA IS UPSET AS UNCONSTITUTIONAL | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/l-the-monroe-doctrine-never-went-away-095565.html | THE MONROE DOCTRINE NEVER WENT AWAY | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/reagn-orders-an-end-to-air-travel-inquiry.html | REAGAN ORDERS AN END TO AIR TRAVEL INQUIRY | False | By Robert D. Hershey Jr. | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/futures-options-cash-market-signals-aid-cattle-drop-hogs.html | FUTURES/OPTIONS ; Cash Market Signals Aid Cattle, Drop Hogs | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/complaint-on-comex-the-commodities-futures.html | Complaint On Comex The Commodities Futures | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/no-headline-096881.html | No Headline | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/income-up-in-october-but-spending-was-off.html | INCOME UP IN OCTOBER, BUT SPENDING WAS OFF | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/executives.html | EXECUTIVES | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/cps-chemical-co-reports-earnings-for-qtr-to-sept.html | CPS CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-oct-27.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to Oct 27 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/scientific-inc-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-oct-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/court-won-t-order-manville-review.html | Court Won't Order Manville Review | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/movies/columbia-sued-on-ghost.html | Columbia Sued on Ghost | False | By United Press International | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/kiddie-products-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDIE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/key-rates-096022.html | Key Rates | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/the-doctor-s-world-a-deadly-battle-between-medicine-and-the-power-of-the-body.html | THE DOCTOR'S WORLD; A DEADLY BATTLE BETWEEN MEDICINE AND THE POWER OF THE BODY | False | By Lawrence K. Altman, M.d. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/roper-corp-reports-earnings-for-qtr-to-oct-31.html | ROPER CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/kentucky-utilities-co-reports-earnings-for-year-to-oct-31.html | KENTUCKY UTILITIES CO reports earnings for Year to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/about-education-a-new-elitism-appears-in-higher-education.html | ABOUT EDUCATION; A NEW ELITISM APPEARS IN HIGHER EDUCATION | False | By Fred M. Hechinger | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/l-bush-on-the-unpleasant-sandinista-truth-095569.html | BUSH ON THE UNPLEASANT SANDINISTA TRUTH | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/market-place-starts-stops-seen-for-stocks.html | Market Place; Starts, Stops Seen for Stocks | False | By Vartanig G. Vartan | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/stop-sending-ambassadolts-abroad.html | STOP SENDING AMBASSADOLTS ABROAD | False | By William B. MacOmber | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/storage-chief-executive-quits.html | STORAGE CHIEF EXECUTIVE QUITS | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/l-how-epa-fails-to-guard-our-water-supply-095571.html | HOW E.P.A. FAILS TO GUARD OUR WATER SUPPLY | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/3000-fugitives-are-caught-in-8-states.html | 3,000 FUGITIVES ARE CAUGHT IN 8 STATES | False | By Leslie Maitland Werner | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/obituaries/doris-c-schuster.html | DORIS C. SCHUSTER | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/contrast-in-reagan-s-words-and-dificit-signs-defended.html | CONTRAST IN REAGAN'S WORDS AND DIFICIT SIGNS DEFENDED | False | By Francis X. Clines | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/how-to-spend-a-state-surplus-is-a-tax-cut-new-york-s-highest-priority.html | How to Spend a State Surplus ; Is a Tax Cut New York's Highest Priority? | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/horizons-research-reports-earnings-for-qtr-to-sept-30.html | HORIZONS RESEARCH reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/hewlett-packard-s-net-up-13.6-in-4th-quarter.html | HEWLETT-PACKARD'S NET UP 13.6% IN 4TH QUARTER | False | By Phillip H. Wiggins | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/hei-inc-reports-earnings-for-qtr-to-aug31.html | HEI INC reports earnings for Qtr to Aug 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-oct-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/jacobson-stores-inc-reports-earnings-for-qtr-to-oct-27.html | JACOBSON STORES INC reports earnings for Qtr to Oct 27 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/syrians-reported-to-ask-iranians-to-soften-policies-and-end-war.html | SYRIANS REPORTED TO ASK IRANIANS TO SOFTEN POLICIES AND END WAR | False | By Ihsan A. Hijazi | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | BOHEMIA INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/topics-bad-raps-dim-lamp.html | TOPICS; BAD RAPS; Dim Lamp | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/horizon-air-industries-reports-earnings-for-qtr-to-sept-30.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/international-power-mahines-corp-reports-earnings-for-qtr-to-sept.30.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/winston-mills-inc-reports-earnings-for-qtr-to-sept.html | WINSTON MILLS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/imark-industries-reports-earnings-for-qtr-to-sept-29.html | IMARK INDUSTRIES reports earnings for Qtr to Sept 29 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-oct-27.html | PAUL HARRIS STORES INC reports earnings for Qtr to Oct 27 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/tv-review-for-love-or-money-with-mary-kay-place.html | TV REVIEW; 'FOR LOVE OR MONEY,' WITH MARY KAY PLACE | False | By John J. O'Connor | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/scince-watch-for-south-pacific-a-total-eclipse-of-the-sun.html | SCINCE WATCH; FOR SOUTH PACIFIC, A TOTAL ECLIPSE OF THE SUN | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/rms-electronics-reports-earnings-for-qtr-to-sept-30.html | RMS ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/intelligent-communication-networks-inc-reports-earnings-for-qtr-to-sept-30.html | INTELLIGENT COMMUNICATION NETWORKS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/jersey-jury-sentences-woman-38todeath.html | Jersey Jury Sentences Woman, 38,toDeath | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/at-t-seeks-billing-experiments.html | A.T.& T. SEEKS BILLING EXPERIMENTS | False | By Eric N. Berg | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/lionel-corp-reports-earnings-for-qtr-to-oct-27.html | LIONEL CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-noted-in-brief-british-rock-group-in-concert-at-the-ritz.html | MUSIC NOTED IN BRIEF; British Rock Group In Concert at the Ritz | False | By Stephen Holden | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/fmi-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FMI FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/hewlett-packard-co-reports-earnings-for-qtr-to-oct-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/criticism-of-black-leaders.html | CRITICISM OF BLACK LEADERS | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/jazz-cecil-taylor-septet.html | JAZZ:CECIL TAYLOR SEPTET | False | By Jon Pareles | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/tough-task-win-easy-ones.html | TOUGH TASK: WIN EASY ONES | False | By Frank Litsky | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/stephen-spender-literary-metaphor.html | STEPHEN SPENDER, LITERARY METAPHOR | False | By Herbert Mitgang | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/playful-ali-goes-the-distance-with-reporters.html | PLAYFUL ALI GOES THE DISTANCE WITH REPORTERS | False | By Michael Katz | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/cache-inc-reports-earnings-for-qtr-to-sept-30.html | CACHE INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | WESTVACO CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/army-likely-for-cherry-bowl.html | ARMY LIKELY FOR CHERRY BOWL | False | By Gordon S. White Jr. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/koch-says-some-homeless-refused-shelter-offers.html | KOCH SAYS SOME HOMELESS REFUSED SHELTER OFFERS | False | By Josh Barbanel | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/actor-leaving-dallas.html | Actor Leaving 'Dallas' | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/odd-virus-now-linked-to-major-diseases.html | ODD VIRUS NOW LINKED TO MAJOR DISEASES | False | By Harold M. Schmeck Jr. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/washington-seeks-ways-to-cut-cost-of-veterans-care.html | WASHINGTON SEEKS WAYS TO CUT COST OF VETERANS CARE | False | By Robert Pear, Special To the New York Times | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/business-people-vice-president-post-filled-by-commodore.html | BUSINESS PEOPLE ; Vice President Post Filled by Commodore | False | By Kenneth N. Gilpin | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/scouting-hedging-his-bets.html | SCOUTING; Hedging His Bets | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/state-says-hospital-refused-to-revive-a-dying-patient.html | STATE SAYS HOSPITAL REFUSED TO REVIVE A DYING PATIENT | False | By Ronald Sullivan | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/education-pressure-mounts-for-standards.html | EDUCATION; PRESSURE MOUNTS FOR STANDARDS | False | By Edward B. Fiske | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/context-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/scouting-backcourt-basics.html | SCOUTING; Backcourt Basics | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/strata-corp-reports-earnings-for-qtr-to-sept-30.html | STRATA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/bored-police-arrest-chicken.html | Bored Police Arrest Chicken | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/finance-new-issues-bond-rating-aids-michigan-michigan-s-33-million-issue.html | FINANCE/NEW ISSUES; Bond Rating Aids Michigan Michigan's $33 million issue | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-oct-21.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Oct 21 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/obituaries/professor-ferenc-a-vali-79-taught-in-hungary-and-us.html | Professor Ferenc A. Vali, 79; Taught in Hungary and U.S. | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/ipl-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IPL SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/how-to-spend-a-state-surplus-and-also-connecticut-s.html | HOW TO SPEND A STATE SURPLUS; And Also Connecticut's? | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/around-the-world-tokyo-still-feeling-loss-of-phones.html | AROUND THE WORLD; Tokyo Still Feeling Loss of Phones | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/science/q-a-096036.html | Q&A | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/honduras-asks-the-us-for-a-fleet-of-jet-fighters-and-a-big-increas-in-aid.html | HONDURAS ASKS THE U.S. FOR A FLEET OF JET FIGHTERS AND A BIG INCREAS IN AID | False | By Richard J. Meislin | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/around-the-world-british-and-irish-chiefs-discuss-ulster-s-future.html | AROUND THE WORLD; British and Irish Chiefs Discuss Ulster's Future | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/theater-black-river-by-samm-art-williams.html | THEATER:'BLACK RIVER,' BY SAMM-ART WILLIAMS | False | By Stephen Holden | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-the-orchestra-of-the-18th-century.html | MUSIC:THE ORCHESTRA OF THE 18TH CENTURY | False | By Tim Page | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/mr-gasket-co-reports-earnings-for-qtr-to-sept-30.html | MR GASKET CO reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/16.3-increase-in-rated-sought-in-new-york-telephone-proposal.html | 16.3% INCREASE IN RATED SOUGHT IN NEW YORK TELEPHONE PROPOSAL | False | By Esther B. Fein | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-ambassador-percy.html | BRIEFING; Ambassador Percy? | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/enertec-corp-reports-earnings-for-qtr-to-sept-30.html | ENERTEC CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/teicher-concedes-dioguardi-won-race-for-congress-in-westchester.html | TEICHER CONCEDES DIOGUARDI WON RACE FOR CONGRESS IN WESTCHESTER | False | By Franklin Whitehouse | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/a-smaller-altman-s-store-due.html | A Smaller Altman's Store Due | False | By Isadore Barmash | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/in-albany-legislators-convene-to-adjourn.html | IN ALBANY, LEGISLATORS CONVENE TO ADJOURN | False | By Maurice Carroll | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/wavetek-corp-reports-earnings-for-qtr-to-sept-30.html | WAVETEK CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/office-and-abortion-clinic-damaged.html | OFFICE AND ABORTION CLINIC DAMAGED | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/saints-top-steelers.html | Saints Top Steelers | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/cuomo-praises-letter-by-bishops-but-expresses-some-reservations.html | CUOMO PRAISES LETTER BY BISHOPS BUT EXPRESSES SOME RESERVATIONS | False | By Kenneth A. Briggs | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/l-bishops-letter-on-economy-left-out-family-095574.html | BISHOPS' LETTER ON ECONOMY LEFT OUT FAMILY | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-slave-labor.html | BRIEFING; Slave Labor | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/around-the-nation-marine-helicopter-fire-kills-3-and-injures-11.html | AROUND THE NATION; Marine Helicopter Fire Kills 3 and Injures 11 | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/triboro-communications-reports-earnings-for-qtr-to-sept-30.html | TRIBORO COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/ciro-inc-reports-earnings-for-qtr-to-sept-30.html | CIRO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/regal-international-inc-reports-earnings-for-qtr-to-sept-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/the-un-today.html | The U.N. Today | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/players-making-a-cushion-against-failure.html | PLAYERS; MAKING A CUSHION AGAINST FAILURE | False | By Malcolm Moran | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-wyny-fm-selects-penchina-selkowitz.html | ADVERTISING; WYNY-FM Selects Penchina, Selkowitz | False | By Philip H. Dougherty | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-replacing-kirkpatrick.html | BRIEFING; Replacing Kirkpatrick | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/anta-to-sell-unit.html | Anta to Sell Unit | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/sports-people-lack-of-support.html | SPORTS PEOPLE; Lack of Support | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/finance-new-issues-houston-airport-revenue-bonds.html | FINANCE/NEW ISSUES; Houston Airport Revenue Bonds | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/sports-of-the-times-a-question-for-the-giants.html | SPORTS OF THE TIMES; A Question for the Giants | False | By Dave Anderson | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/the-city-2-bodies-found-in-tenement-fire.html | THE CITY; 2 Bodies Found In Tenement Fire | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/c-correction-096619.html | CORRECTION | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/l-public-guardian-plan-for-conservators-095577.html | PUBLIC GUARDIAN PLAN FOR CONSERVATORS | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/theater/long-wharf-theater-celebrates-its-20-years.html | LONG WHARF THEATER CELEBRATES ITS 20 YEARS | False | By Mel Gussow | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/reltron-corporation-reports-earnings-for-qtr-to-sept-30.html | RELTRON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/company-statement-backs-gray.html | COMPANY STATEMENT BACKS GRAY | False | By Robert J. Cole | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/school-pictures-inc-reports-earnings-for-qtr-to-sept-30.html | SCHOOL PICTURES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/george-washington-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGE WASHINGTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/veta-grande-companies-reports-earnings-for-qtr-to-sept-30.html | VETA GRANDE COMPANIES reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/house-candidate-lost-race-and-job.html | HOUSE CANDIDATE LOST RACE AND JOB | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/pansophic-systems-inc-reports-earnings-for-qtr-to-oct-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-oct-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/aspen-ribbons-reports-earnings-for-qtr-to-sept-30.html | ASPEN RIBBONS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/russian-criticizes-seoul-moscow-nov-19-reuters-marat-gramov-president-of-the.html | Russian Criticizes Seoul MOSCOW, Nov. 19 (Reuters) - Marat Gramov, president of the | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/interest-rates-retreat-a-bit.html | Interest Rates Retreat a Bit | False | By Michael Quint | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/panel-calls-for-spending-to-strengthen-rutgers.html | PANEL CALLS FOR SPENDING TO STRENGTHEN RUTGERS | False | By Jonathan Friendly | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-sept-30.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/general-dynamics-navy-contract-under-attack.html | GENERAL DYNAMICS' NAVY CONTRACT UNDER ATTACK | False | By Bill Keller | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-oct-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/tug-sinks-4-bodies-recovered.html | TUG SINKS; 4 BODIES RECOVERED | False | By Robert D. McFadden | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/jakarta-s-trade-surplus.html | Jakarta's Trade Surplus | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/us-suspends-drug-fight-in-peru-as-deaths-from-attack-reach-19.html | U.S. SUSPENDS DRUG FIGHT IN PERU AS DEATHS FROM ATTACK REACH 19 | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/computer-network-corp-reports-earnings-for-qtr-to-sept-30.html | COMPUTER NETWORK CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/baruch-foster-corp-reports-earnings-for-qtr-to-sept-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-sept-29.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to Sept 29 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/melanson-traded-to-north-stars.html | MELANSON TRADED TO NORTH STARS | False | By Kevin Dupont | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/richmond-tank-car-co-reports-earnings-for-qtr-to-sept-30.html | RICHMOND TANK CAR CO reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/astradyne-computer-industries-reports-earnings-for-qtr-to-sept-30.html | ASTRADYNE COMPUTER INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/music-noted-in-brief-jonathan-schwartz-interprets-standards.html | MUSIC NOTED IN BRIEF; Jonathan Schwartz Interprets Standards | False | By Stephen Holden | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/bridge-swede-and-california-lead-for-pairs-title-at-nationals.html | BRIDGE: SWEDE AND CALIFORNIA LEAD FOR PAIRS TITLE AT NATIONALS | False | By Alan Truscott, Special To the New York Times | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/topics-bad-raps-shredded-hopes.html | TOPICS; BAD RAPS; Shredded Hopes | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/ate-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | ATE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/biosearch-medical-products-reports-earnings-for-qtr-to-sept-30.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/gte-sprint-gets-president-gte-said-yesterday-that-it.html | GTE Sprint Gets President GTE said yesterday that it | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/laser-precision-corp-reports-earnings-for-qtr-to-sept-30.html | LASER PRECISION CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/the-targets-get-ready-to-duck.html | ...THE TARGETS GET READY TO DUCK | False | By Peter T. Kilborn | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/foreign-banks-aid-us-cities.html | FOREIGN BANKS AID U.S. CITIES | False | By Nicholas D. Kristof | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/foreign-affairs-europe-lags-behind.html | FOREIGN AFFAIRS; EUROPE LAGS BEHIND | False | By Flora Lewis | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/business-digest-096874.html | BUSINESS DIGEST | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/westmoreland-tells-libel-jury-cbs-deceived-him-on-focus-of-82-program.html | WESTMORELAND TELLS LIBEL JURY CBS DECEIVED HIM ON FOCUS OF '82 PROGRAM | False | By M. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/triangle-corp-reports-earnings-for-qtr-to-sept-30.html | TRIANGLE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/new-house-rules-backed-by-panel.html | NEW HOUSE RULES BACKED BY PANEL | False | By Jonathan Fuerbringer | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/dance-the-watchers-a-work-with-video.html | DANCE;'THE WATCHERS,' A WORK WITH VIDEO | False | By Jennifer Dunning | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-family-portrait.html | NEW YORK DAY BY DAY; Family Portrait | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/arts/pat-buckley-s-benefits.html | PAT BUCKLEY'S BENEFITS | False | By Charlotte Curtis | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/tv-sports-for-two-networks-pride-takes-a-fall.html | TV SPORTS ; FOR TWO NETWORKS, PRIDE TAKES A FALL | False | By Lawrie Miflin | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/nyregion/new-york-day-by-day-thieves-hit-alma-mater.html | NEW YORK DAY BY DAY; Thieves Hit Alma Mater | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/advertising-art-directors-name-four-to-hall-of-fame.html | ADVERTISING; Art Directors Name Four to Hall of Fame | False | By Philip H. Dougherty | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/briefing-the-rabbi-is-honored.html | BRIEFING; The Rabbi Is Honored | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/casa-blanca-industries-reports-earnings-for-qtr-to-sept-29.html | CASA BLANCA INDUSTRIES reports earnings for Qtr to Sept 29 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/books/books-of-the-times-095797.html | BOOKS OF THE TIMES; | False | By Michael Brenson | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/ethiopia-rebels-seize-key-relief-center.html | ETHIOPIA REBELS SEIZE KEY RELIEF CENTER | False | By Clifford D. May | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/baker-communications-reports-earnings-for-qtr-to-sept-30.html | BAKER COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/bethlehem-corp-reports-earnings-for-qtr-to-sept-30.html | BETHLEHEM CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/anta-corp-reports-earnings-for-qtr-to-sept-30.html | ANTA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/securities-role-given-bank-units.html | SECURITIES ROLE GIVEN BANK UNITS | False | By Kenneth B. Noble | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/methode-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/sports/top-rated-talbott-wins-squash-title.html | TOP-RATED TALBOTT WINS SQUASH TITLE | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/pacific-gas-s-next-challenge.html | PACIFIC GAS'S NEXT CHALLENGE | False | By Thomas C. Hayes | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/saxton-industries-inc-reports-earnings-for-year-to-aug-31.html | SAXTON INDUSTRIES INC reports earnings for Year to Aug 31 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/company-briefs-096025.html | COMPANY BRIEFS | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/world/us-aid-to-rebls-in-9-countries-suggsted-by-conservative-group.html | U.S. AID TO REBLS IN 9 COUNTRIES SUGGSTED BY CONSERVATIVE GROUP | False | By Bill Keller | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/italian-payments-gain.html | Italian Payments Gain | False | AP | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/business-people-new-president-named-by-collins-aikman.html | BUSINESS PEOPLE; New President Named By Collins & Aikman | False | By Kenneth N. Gilpin | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/excel-energy-corp-reports-earnings-for-qtr-to-sept-30.html | EXCEL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/us/8-who-write-children-s-books-protest-ban-on-blume-works.html | 8 Who Write Children's Books Protest Ban on Blume Works | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/computer-microfilm-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER MICROFILM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-sept-30.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/cushman-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/quantech-electronics-reports-earnings-for-qtr-to-sept-30.html | QUANTECH ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/opinion/argentine-politics-must-cool-down.html | ARGENTINE POLITICS MUST COOL DOWN | False | By Emilio J. Cardenas | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/turner-broadcasting-sysem-inc-reports-earnings-for-qtr-to-sept-30.html | TURNER BROADCASTING SYSEM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-20 | 1984-11-20 | https://www.nytimes.com/1984/11/20/business/csm-systems-inc-reports-earnings-for-qtr-to-sept-30.html | CSM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-21 | TX 1-464688 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/moscow-reported-to-suggest-shultz-and-gromyko-talk.html | MOSCOW REPORTED TO SUGGEST SHULTZ AND GROMYKO TALK | False | By Bernard Gwertzman , Special To the New York Times | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/cavenham-usa-inc-reports-earnings-for-qtr-to-sept-30.html | CAVENHAM USA INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/datron-corp-reports-earnings-for-qtr-to-sept-30.html | DATRON CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/starts-in-housing-off-9.8-in-october.html | Starts in Housing Off 9.8% in October | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-fears-half-of-fugitives-in-big-sweep-are-out-again.html | U.S. FEARS HALF OF FUGITIVES IN BIG SWEEP ARE OUT AGAIN | False | By Leslie Maitland Werner | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/washington-the-irony-of-poverty.html | WASHINGTON; THE IRONY OF POVERTY | False | By James Reston | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-park-service-departures.html | BRIEFING; Park Service Departures | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/epa-ruling-herbicide-environmental-protection-agency-said-that-monsanto-company.html | E.P.A. Ruling On Herbicide The Environmental Protection Agency said that the Monsanto Company's Alachlor herbicide may be used only with | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/lakers-130-suns-108.html | Lakers 130, Suns 108 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/claire-s-stores-reports-earnings-for-qtr-to-oct-27.html | CLAIRE'S STORES reports earnings for Qtr to Oct 27 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/datacopy-corp-reports-earnings-for-qtr-to-sept-30.html | DATACOPY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/washington-post-to-buy-tutoring-centers-chain.html | WASHINGTON POST TO BUY TUTORING CENTERS CHAIN | False | By Phillip H. Wiggins | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/wien-shutdown-put-off-again.html | Wien Shutdown Put Off Again | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/theater/cost-cutting-plan-wins-a-broadway-tryout.html | COST-CUTTING PLAN WINS A BROADWAY TRYOUT | False | By Samuel G. Freedman | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/ico-inc-reports-earnings-for-qtr-to-sept-30.html | ICO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/quotation-of-the-day-099590.html | Quotation of the Day | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/import-ban-on-eec-steel-pipe.html | Import Ban On E.E.C. Steel Pipe | False | By Clyde H. Farnsworth | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/kewaunee-scientific-equipent-corp-reports-earnings-for-qtr-to-oct-31.html | KEWAUNEE SCIENTIFIC EQUIPENT CORP reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/crown-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/galbreaths-to-sell-pirates-pittsburgh-nov-20-upi-the-galbreath-family-which-has.html | Galbreaths to Sell Pirates PITTSBURGH, Nov. 20 (UPI) - The Galbreath family, which has | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-fasten-your-thongs.html | BRIEFING ; Fasten Your Thongs | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-house-hunting.html | BRIEFING; House-Hunting | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/finance-new-issues-us-concerns-set-euroyen-bonds.html | FINANCE/NEW ISSUES; U.S. Concerns Set Euroyen Bonds | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/truckers-succumb-to-a-cologne-stop.html | TRUCKERS SUCCUMB TO A COLOGNE STOP | False | By Peter Applebome | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/eckerd-jack-corp-reports-earnings-for-qtr-to-sept-30.html | ECKERD, JACK CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/at-chess-match-the-chant-is-dee-fense.html | AT CHESS MATCH, THE CHANT IS DEE-FENSE | False | By Robert Byrne | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/kirkpatrick-says-she-ll-return-to-private-life.html | KIRKPATRICK SAYS SHE'LL RETURN TO PRIVATE LIFE | False | By James Feron, Special To the New York Times | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-5-va-patients-killed-in-fire-at-halfway-house.html | AROUND THE NATION; 5 V.A. Patients Killed In Fire at Halfway House | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/petnagon-looking-for-generals-keeping-soliers-in-mind.html | PETNAGON; LOOKING FOR GENERALS, KEEPING SOLIERS IN MIND | False | By Richard Halloran | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/nativity-scene-set-for-capital-park.html | NATIVITY SCENE SET FOR CAPITAL PARK | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-to-let-125000-cubans-seek-resident-status.html | U.S. TO LET 125,000 CUBANS SEEK RESIDENT STATUS | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/style/with-the-holiday-bird-variety-of-wines.html | WITH THE HOLIDAY BIRD, VARIETY OF WINES | False | By Eunice Fried | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/crompton-s-nemesis-imports.html | CROMPTON'S NEMESIS: IMPORTS | False | By Pamela G. Hollie | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/usfl-confirms-realignment-plan.html | U.S.F.L. CONFIRMS REALIGNMENT PLAN | False | By William N. Wallace | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/aa-importing-co-reports-earnings-for-qtr-to-sept-30.html | AA IMPORTING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/the-wrong-stuff.html | The Wrong Stuff | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/treasury-finishes-tax-revision-plan.html | TREASURY FINISHES TAX REVISION PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | TERMINAL DATA CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/national-computer-system-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL COMPUTER SYSTEM INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/lirr-service-is-halted-as-power-for-signals-fails.html | L.I.R.R. SERVICE IS HALTED AS POWER FOR SIGNALS FAILS | False | By Suzanne Daley | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-pressure-on-cards.html | SPORTS PEOPLE; Pressure on Cards | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/metropolitan-diary-097501.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/bio-medicus-inc-reports-earnings-for-qtr-to-sept-30.html | BIO-MEDICUS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/rule-industries-reports-earnings-for-qtr-to-aug31.html | RULE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/summit-oilfield-corp-reports-earnings-for-qtr-to-sept-30.html | SUMMIT OILFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/c-correction-099605.html | CORRECTION | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/around-the-world-casey-is-said-to-rescind-cia-man-s-punishment.html | AROUND THE WORLD; Casey Is Said to Rescind C.I.A. Man's Punishment | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-cowboy-promoted.html | SPORTS PEOPLE; Cowboy Promoted | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/preferred-health-care-reports-earnings-for-qtr-to-sept-30.html | PREFERRED HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/toys-r-us-inc-reports-earnings-for-qtr-to-oct-28.html | TOYS 'R' US INC reports earnings for Qtr to Oct 28 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/vector-automation-reports-earnings-for-qtr-to-sept-30.html | VECTOR AUTOMATION reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/finalco-group-reports-earnings-for-qtr-to-sept-30.html | FINALCO GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/hughes-supply-inc-reports-earnings-for-qtr-to-oct-31.html | HUGHES SUPPLY INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/boys-recanted-stories-of-child-murders.html | BOYS RECANTED STORIES OF CHILD MURDERS | False | By E. R. Shipp | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/doctors-group-faults-nutrition-education-in-medical-school.html | DOCTORS GROUP FAULTS NUTRITION EDUCATION IN MEDICAL SCHOOL | False | By Judy Klemesrud | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/debate-persists-on-rights-and-smut.html | DEBATE PERSISTS ON RIGHTS AND SMUT | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-of-the-times-flower-power-in-squash.html | SPORTS OF THE TIMES; FLOWER POWER IN SQUASH | False | By George Vecsey | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-if-the-collar-fits-johns-should-wear-it-098129.html | IF THE 'COLLAR FITS, 'JOHNS' SHOULD WEAR IT | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/centennial-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | CENTENNIAL PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/business-people-ge-officer-appointed-to-zurn-industries-jobs.html | BUSINESS PEOPLE; G.E. Officer Appointed To Zurn Industries Jobs | False | By Kenneth N. Gilpin | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/books/danielle-woerner-recital.html | Danielle Woerner Recital | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/toll-in-mexico-blast-rises-to-306-troops-patrol-devastated-suburb.html | TOLL IN MEXICO BLAST RISES TO 306; TROOPS PATROL DEVASTATED SUBURB | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-man-accused-of-keeping-woman-in-crate-7-years.html | AROUND THE NATION; Man Accused of Keeping Woman in Crate 7 Years | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/dewey-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/key-rates-098649.html | Key Rates | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/rent-a-center-inc-reports-earnings-for-qtr-to-oct-31.html | RENT-A-CENTER INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-letter-on-oil-supply-to-keep-price-shock-out-of-sharing-098851.html | Letter: On Oil Supply To Keep Price Shock Out of Sharing | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-800-flowers-splits-with-chiat-day.html | ADVERTISING; 800-Flowers Splits With Chiat/Day | False | By Philip H. Dougherty | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/duro-test-corp-reports-earnings-for-qtr-to-sept-30.html | DURO-TEST CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-a-psal-first.html | SPORTS PEOPLE; A P.S.A.L. First | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/kitchen-equipment-two-low-tech-items.html | KITCHEN EQUIPMENT; TWO LOW-TECH ITEMS | False | By Pierre Franey | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/wedco-technology-reports-earnings-for-qtr-to-sept-30.html | WEDCO TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/gastineau-ordered-to-assist-at-rikers.html | GASTINEAU ORDERED TO ASSIST AT RIKERS | False | By Philip Shenon | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/american-adventure-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ADVENTURE reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/united-states-shoe-corp-reports-earnings-for-qtr-to-oct-27.html | UNITED STATES SHOE CORP reports earnings for Qtr to Oct 27 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-dantley-sidelined.html | SPORTS PEOPLE; Dantley Sidelined | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-financial-world-executive-changes.html | ADVERTISING; Financial World Executive Changes | False | By Philip H. Dougherty | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/ibm-set-to-sell-a-rolm-unit.html | I.B.M. SET TO SELL A ROLM UNIT | False | By Nicholas D. Kristof | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-sept-30.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/c-correction-099604.html | CORRECTION | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/alpine-international-corp-reports-earnings-for-qtr-to-sept-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/toys-causing-fewer-injuries-but-still-too-many-us-says.html | TOYS CAUSING FEWER INJURIES BUT STILL TOO MANY, U.S. SAYS | False | By Irvin Molotsky | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/automated-medical-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/sharon-backed-order-to-phalangists.html | SHARON BACKED ORDER TO PHALANGISTS | False | By Arnold H. Lubasch | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/alexander-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/girl-run-down-by-a-car-dies.html | GIRL RUN DOWN BY A CAR DIES | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/koch-in-harlem-discusses-shooting.html | KOCH, IN HARLEM, DISCUSSES SHOOTING | False | By Michael Goodwin | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/cullinet-software-inc-reports-earnings-for-qtr-to-oct-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/tax-changes-that-would-hurt-new-york.html | TAX CHANGES THAT WOULD HURT NEW YORK | False | By Daniel Patrick Moynihan | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/professional-investors-corporation-reports-earnings-for-qtr-to-sept-30.html | PROFESSIONAL INVESTORS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/millicom-inc-reports-earnings-for-qtr-to-sept-30.html | MILLICOM INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/tennessee-natural-resources-reports-earnings-for-qtr-to-sept-30.html | TENNESSEE NATURAL RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/key-portion-sold-of-gulf-trade-unit.html | Key Portion Sold Of Gulf Trade Unit | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/a-l-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | A L LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/movies/screen-de-niro-streep-star-in-falling-in-love.html | SCREEN: DE NIRO, STREEP STAR IN 'FALLING IN LOVE' | False | By Vincent Canby | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/lane-wood-inc-reports-earnings-for-qtr-to-sept-30.html | LANE WOOD INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/careers-a-business-theology-curriculum.html | CAREERS; A BUSINESS, THEOLOGY CURRICULUM | False | By Elisabeth M. Fowler | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/about-new-york-the-holiday-season-a-look-beneath-the-surface.html | ABOUT NEW YORK; THE HOLIDAY SEASON: A LOOK BENEATH THE SURFACE | False | By William E. Geist | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/flock-industries-reports-earnings-for-qtr-to-sept-30.html | FLOCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/halting-drivers-at-checkpoints-upheld-as-tactic.html | HALTING DRIVERS AT CHECKPOINTS UPHELD AS TACTIC | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/working-profileherblock-the-fine-art-of-making-them-cringe.html | WORKING PROFILE:HERBLOCK; THE FINE ART OF MAKING THEM CRINGE | False | By William E. Farrell | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/soviet-bank-drops-trader-zurich-nov-20-ap.html | Soviet Bank Drops Trader ZURICH, Nov. 20 (AP) - | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/international-banknote-co-inc-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/winter-jack-inc-reports-earnings-for-qtr-to-oct-6.html | WINTER, JACK INC reports earnings for Qtr to Oct 6 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/armatron-international-inc-reports-earnings-for-qtr-to-sept-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/scouting-missing-a-star.html | SCOUTING; Missing a Star | False | By Thomas Rogers and Lawrie Mifflin | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/henry-energy-corp-reports-earnings-for-qtr-to-sept-30.html | HENRY ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/rossini-s-final-opera-a-volatile-story-in-its-time.html | ROSSINI'S FINAL OPERA, A VOLATILE STORY IN ITS TIME | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-plenty-of-new-ideas-just-waiting-to-be-tried-099789.html | PLENTY OF NEW IDEAS JUST WAITING TO BE TRIED | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-american-petrofina-goes-to-levenson-hill.html | ADVERTISING; American Petrofina Goes to Levenson & Hill | False | By Philip H. Dougherty | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/visual-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sec-bars-florida-from-bowl-games.html | S.E.C. Bars Florida From Bowl Games | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/register-s-stock-offers-jump.html | REGISTER'S STOCK OFFERS JUMP | False | By Alex S. Jones | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/president-if-first-jersey-signs-sec-decree.html | PRESIDENT IF FIRST JERSEY SIGNS S.E.C. DECREE | False | By Robert J. Cole | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/dance-festival-troupe-performs-to-gershwin.html | DANCE: FESTIVAL TROUPE PERFORMS TO GERSHWIN | False | By Jack Anderson | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-let-ta-managers-and-the-public-judge-098116.html | LET T.A. MANAGERS AND THE PUBLIC JUDGE | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/around-the-world-cambodian-rebel-camp-is-reported-to-fall.html | AROUND THE WORLD; Cambodian Rebel Camp Is Reported to Fall | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/tls-co-reports-earnings-for-qtr-to-sept-30.html | TLS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/real-estate-midtown-lures-shoe-companies.html | REAL ESTATE; MIDTOWN LURES SHOE COMPANIES | False | By Shawn G. Kennedy | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/aquanautics-corp-reports-earnings-for-qtr-to-sept-30.html | AQUANAUTICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/the-un-today.html | The U.N. Today | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/american-medcare-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MEDCARE CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/home-federall-savings-bank-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERALL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/executive-changes-098241.html | EXECUTIVE CHANGES | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/economic-growth-fell-to-1.9-rate-in-third-quarter.html | ECONOMIC GROWTH FELL TO 1.9% RATE IN THIRD QUARTER | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/musical-celebrates-baseball.html | MUSICAL CELEBRATES BASEBALL | False | By Jane Gross | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/imperial-china-s-offspring-finds-new-china-noble.html | IMPERIAL CHINA'S OFFSPRING FINDS NEW CHINA NOBLE | False | By Christopher S. Wren | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/southern-pacific.html | Southern Pacific | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-why-burn-wood-098126.html | WHY BURN WOOD? | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/lowe-s-cos-reports-earnings-for-qtr-to-oct-31.html | LOWE'S COS reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/sloppy-financial-practices-found-in-inquiry-into-board-of-elections.html | SLOPPY FINANCIAL PRACTICES FOUND IN INQUIRY INTO BOARD OF ELECTIONS | False | By Josh Barbanel | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/peninsula-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | PENINSULA FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-oct-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/the-green-party-drops-backing-for-a-cabinet.html | The Green Party Drops Backing for a Cabinet | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/instrument-systems-corp-reports-earnings-for-qtr-to-sept-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/federal-aides-outline-plan-to-cut-retirement-program.html | FEDERAL AIDES OUTLINE PLAN TO CUT RETIREMENT PROGRAM | False | By Robert Pear | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/obituaries/leonard-rose-service.html | Leonard Rose Service | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/futures-options-copper-sharply-higher-in-very-active-session.html | FUTURES/OPTIONS ; Copper Sharply Higher In Very Active Session | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/imf-loan-limit-change.html | I.M.F. Loan Limit Change | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/finance-new-issues-ex-at-t-units-plan-long-term-bond-issues.html | FINANCE/NEW ISSUES ; Ex-A.T.&T. Units Plan Long-Term Bond Issues | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/c-correction-099592.html | CORRECTION | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/rangers-recall-2-from-minors.html | RANGERS RECALL 2 FROM MINORS | False | By Craig Wolff | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/dow-gains-9.83-as-slide-is-halted.html | Dow Gains 9.83 as Slide is Halted | False | By Alexander R. Hammer | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/redken-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/at-philadelphia-diner-warmth-on-menu.html | AT PHILADELPHIA DINER, WARMTH ON MENU | False | By Fred Ferretti | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/from-2-musicians-kitchen-harmony.html | FROM 2 MUSICIANS, KITCHEN HARMONY | False | By Craig Claiborne | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/adi-electronics-reports-earnings-for-qtr-to-oct-31.html | ADI ELECTRONICS reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/john-reed-in-gondoliers.html | John Reed in 'Gondoliers' | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-chicago-and-cicero-sued-in-siege-of-black-family.html | AROUND THE NATION; Chicago and Cicero Sued In Siege of Black Family | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/zytrex-corp-reports-earnings-for-qtr-to-sept-30.html | ZYTREX CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/nasa-opens-space-to-entrepreneurs.html | NASA OPENS SPACE TO ENTREPRENEURS | False | By Philip M. Boffey | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/knicks-win-sloppy-game-nets-beaten.html | KNICKS WIN SLOPPY GAME; NETS BEATEN | False | By Roy S. Johnson | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-interest-in-saints.html | SPORTS PEOPLE; Interest in Saints | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/for-better-living-inc-reports-earnings-for-qtr-to-sept-30.html | FOR BETTER LIVING INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/the-abortion-bombers.html | The Abortion Bombers | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/archbishop-appeals-for-help-for-the-poor.html | Archbishop Appeals For Help for the Poor | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/personal-health-sorting-out-fats-and-cholesterol.html | PERSONAL HEALTH; SORTING OUT FATS AND CHOLESTEROL | False | By Jane E. Brody | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/us-said-to-stop-libya-nuclear-deal.html | U.S. SAID TO STOP LIBYA NUCLEAR DEAL | False | By Paul Lewis | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/business-people-metropolitan-savings-names-top-executives.html | BUSINESS PEOPLE; Metropolitan Savings Names Top Executives | False | By Kenneth N. Gilpin | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/senate-report-is-pessimistic-on-israel-s-economic-plight.html | SENATE REPORT IS PESSIMISTIC ON ISRAEL'S ECONOMIC PLIGHT | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/de-rose-industries-reports-earnings-for-qtr-to-sept-30.html | DE ROSE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/union-reaches-an-agreement-in-general-dynamics-walkout.html | Union Reaches an Agreement In General Dynamics Walkout | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/disaster-for-the-afghans.html | DISASTER FOR THE AFGHANS | False | By Jeri Laber | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/eagle-computer-reports-earnings-for-qtr-to-sept-30.html | EAGLE COMPUTER reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/pay-less-drug-stores-northest-reports-earnings-for-qtr-to-oct.html | PAY LESS DRUG STORES NORTHEST reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/polymer-research-corp-of-america-reports-earnings-for-qtr-to-sept.30.html | POLYMER RESEARCH CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/stv-engineers-inc-reports-earnings-for-year-to-sept.30.html | STV ENGINEERS INC reports earnings for Year to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-50-billion-and-still-cooking.html | NEW YORK DAY BY DAY; 50 Billion and Still Cooking | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/wednesday-november-21-1984-the-economy.html | WEDNESDAY, NOVEMBER 21, 1984 The Economy | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/high-bonn-aide-hastily-cancels-visit-to-warsaw.html | HIGH BONN AIDE HASTILY CANCELS VISIT TO WARSAW | False | By James M. Markham, Special To the New York Times | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-moves-to-collect-money-farmers-owe-for-water-projects.html | U.S. MOVES TO COLLECT MONEY FARMERS OWE FOR WATER PROJECTS | False | By Wallace Turner | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/us-will-not-supply-honduras-with-f-5-s.html | U.S. Will Not Supply Honduras With F-5's | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/scientific-industries-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/queens-college-president-quitting-to-head-jewish-aid-organization.html | QUEENS COLLEGE PRESIDENT QUITTING TO HEAD JEWISH AID ORGANIZATION | False | By Gene Maeroff | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/us-notes-bonds-advance-modestly.html | U.S. NOTES, BONDS ADVANCE MODESTLY | False | By Michael Quint | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-an-f-for-the-post-office-like-thousands-of-nervous-high.html | NEW YORK DAY BY DAY; An 'F' for the Post Office; Like thousands of nervous highS | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/bonray-drilling-co-reports-earnings-for-qtr-to-sept.30.html | BONRAY DRILLING CO reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/housing-tax-breaks-to-be-curbed.html | HOUSING TAX BREAKS TO BE CURBED | False | By Jesus Rangel | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-oct-31.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/france-criticizes-us-policy-on-libya.html | FRANCE CRITICIZES U.S. POLICY ON LIBYA | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/obituaries/herman-wouk-s-mother-dies.html | Herman Wouk's Mother Dies | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-princeton-coach-quits.html | SPORTS PEOPLE; Princeton Coach Quits | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/scouting-joiner-is-ready-for-record-book.html | SCOUTING; Joiner Is Ready For Record Book | False | By Thomas Rogers and Lawrie Mifflin | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/temco-home-health-care-products-reports-earnings-for-qtr-to-sept-30.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/american-national-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN NATIONAL PETROLEUM CO reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/in-chernenko-s-soviet-union-andropov-s-heritage-lingers.html | IN CHERNENKO'S SOVIET UNION, ANDROPOV'S HERITAGE LINGERS | False | By Serge Schmemann, Special To the New York Times | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/dab-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DAB INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/business-people-crocker-chairman-resigns-his-post.html | BUSINESS PEOPLE ; Crocker Chairman Resigns His Post | False | By Kenneth N. Gilpin | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-advertising-club-holds-breakfast-sessions.html | ADVERTISING; Advertising Club Holds Breakfast Sessions | False | By Philip H. Dougherty | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/develcon-electronics-reports-earnings-for-qtr-to-sept-30.html | DEVELCON ELECTRONICS reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-plenty-of-new-ideas-just-waiting-to-be-tried-098134.html | PLENTY OF NEW IDEAS JUST WAITING TO BE TRIED | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/jamesway-corp-reports-earnings-for-13wks-to-oct-27.html | JAMESWAY CORP reports earnings for 13wks to Oct 27 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/datatron-inc-reports-earnings-for-qtr-to-sept-29.html | DATATRON INC reports earnings for Qtr to Sept 29 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/hach-co-reports-earnings-for-qtr-to-oct-27.html | HACH CO reports earnings for Qtr to Oct 27 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/there-s-just-no-escape-it-s-time-to-roast-that.html | THERE'S JUST NO ESCAPE: IT'S TIME TO ROAST THAT - - - - - - | False | By Craig Claiborne | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/sports-people-starting-from-scratch.html | SPORTS PEOPLE; Starting From Scratch | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/islanders-smith-hold-off-capitals.html | ISLANDERS, SMITH HOLD OFF CAPITALS | False | By Kevin Dupont | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/mts-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MTS SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/champion-merger.html | Champion Merger | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/2-leaders-in-plo-go-to-moscow-to-discuss-ways-to-avoid-a-split.html | 2 LEADERS IN P.L.O. GO TO MOSCOW TO DISCUSS WAYS TO AVOID A SPLIT | False | By Ihsan A. Hijazi | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/airport-lets-capitol-stay-capitol-air-said-yesterday.html | Airport Lets Capitol Stay Capitol Air said yesterday | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/economic-scene-mixed-blessing-score-sheet.html | ECONOMIC SCENE; MIXED-BLESSING SCORE SHEET | False | By Leonard Silk | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/endorse-the-two-party-rent-checks.html | Endorse the Two-Party Rent Checks | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/andros-analyzers-inc-reports-earnings-for-qtr-to-oct-28.html | ANDROS ANALYZERS INC reports earnings for Qtr to Oct 28 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/allied-nursing-care-reports-earnings-for-qtr-to-sept-30.html | ALLIED NURSING CARE reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/five-elegant-dishes-with-an-international-flair.html | FIVE ELEGANT DISHES WITH AN INTERNATIONAL FLAIR | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/q-a-096988.html | Q&A | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/allied-supermarkets-inc-reports-earnings-for-16wks-to-sept-30.html | ALLIED SUPERMARKETS INC reports earnings for 16wks to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/bullets-120-76ers-105.html | Bullets 120, 76ers 105 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/around-the-nation-mayor-of-los-angeles-will-seek-fourth-term.html | AROUND THE NATION; Mayor of Los Angeles Will Seek Fourth Term | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/cue-industries-reports-earnings-for-qtr-to-sept-30.html | CUE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/market-place-avon-dividend-profit-outlook.html | MARKET PLACE; AVON DIVIDEND, PROFIT OUTLOOK | False | By Vartanig G. Vartan | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | KELLWOOD CO reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/giant-food-inc-reports-earnings-for-12wks-to-sept-30.html | GIANT FOOD INC reports earnings for 12wks to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/food-notes-098629.html | FOOD NOTES | False | By Nancy Jenkins | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/american-capital-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/irish-set-for-aloha-bowl-if.html | IRISH SET FOR ALOHA BOWL, IF | False | Gordon S. White Jr. | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/houston-industries-reports-earnings-for-year-to-oct-31.html | HOUSTON INDUSTRIES reports earnings for Year to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/60-minute-gourmet-097881.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/production-operators-corp-reports-earnings-for-qtr-to-sept-30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/forschner-group-reports-earnings-for-qtr-to-sept-30.html | FORSCHNER GROUP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/finance-new-issues-mortgage-offering-of-100-million.html | FINANCE/NEW ISSUES; Mortgage Offering Of $100 Million | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-an-anniversary-at-nyu.html | NEW YORK DAY BY DAY; An Anniversary at N.Y.U. | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/dance-from-israel-the-kol-demama-company.html | DANCE: FROM ISRAEL, THE KOL DEMAMA COMPANY | False | By Anna Kisselgoff | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/discovery-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | DISCOVERY OIL LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/cbs-lawyers-try-to-show-general-distorted-troop-strength.html | CBS LAWYERS TRY TO SHOW GENERAL DISTORTED TROOP STRENGTH | False | By M. A. Farber | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/eviction-death-leads-the-city-to-demote-two.html | EVICTION DEATH LEADS THE CITY TO DEMOTE TWO | False | By Selwyn Raab | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/schoolboy-star-shot-in-chicago.html | Schoolboy Star Shot in Chicago | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/jlg-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JLG INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/raven-industries-reports-earnings-for-qtr-to-oct-31.html | RAVEN INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/ellman-s-inc-reports-earnings-for-qtr-to-sept-30.html | ELLMAN'S INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/c-correction-099596.html | CORRECTION | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/davis-of-mariners-voted-top-rookie.html | DAVIS OF MARINERS VOTED TOP ROOKIE | False | By Joseph Durso | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/mr-reagan-rethink-education-policy.html | MR. REAGAN, RETHINK EDUCATION POLICY | False | By Donald M. Blinken | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-aug31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Aug 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/theater/a-literary-cast-populates-romance-language.html | A LITERARY CAST POPULATES 'ROMANCE LANGUAGE' | False | By Leslie Bennetts | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-sept-30.html | DOUGHTIES FOODS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/bridge-swedish-player-wins-title-in-fall-national-tournament.html | BRIDGE: SWEDISH PLAYER WINS TITLE IN FALL NATIONAL TOURNAMENT | False | By Alan Truscott | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/norwest-farm-belt-s-banker.html | NORWEST, FARM BELT'S BANKER | False | By Steven Greenhouse | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/scouting-retton-on-parade.html | SCOUTING; Retton on Parade | False | By Thomas Rogers and Lawrie Mifflin | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/abrams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/clerics-find-city-lags-on-plans-for-homeless.html | CLERICS FIND CITY LAGS ON PLANS FOR HOMELESS | False | By Deirdre Carmody | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/7-people-killed-in-jersey-blaze-heater-blamed.html | 7 PEOPLE KILLED IN JERSEY BLAZE; HEATER BLAMED | False | By Alfonso A. Narvaez | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/johnny-cash-in-baron-and-the-kid.html | JOHNNY CASH IN 'BARON AND THE KID' | False | By Stephen Holden | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/norris-oil-co-reports-earnings-for-qtr-to-sept-30.html | NORRIS OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/finance-new-issues-o-hare-bonds-for-united-air.html | FINANCE/NEW ISSUES; O'Hare Bonds For United Air | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/laker-civil-antitrust-suit-to-go-on.html | LAKER CIVIL ANTITRUST SUIT TO GO ON | False | By Barnaby J. Feder | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/us-stresses-education-in-a-new-antidrug-plan.html | U.S. STRESSES EDUCATION IN A NEW ANTIDRUG PLAN | False | By Joel Brinkley | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-commercial-rent-stabilization-can-work-098130.html | COMMERCIAL-RENT STABILIZATION CAN WORK | False | | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/cbs-to-buy-12-of-ziff-s-magazines.html | CBS TO BUY 12 OF ZIFF'S MAGAZINES | False | By N. R. Kleinfield | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/moog-inc-reports-earnings-for-year-to-sept-30.html | MOOG INC reports earnings for Year to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/american-home-shield-corporation-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/korean-plan-on-brands.html | Korean Plan on Brands | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/opera-william-tell-under-queler.html | OPERA: 'WILLIAM TELL,' UNDER QUELER | False | By Donal Henahan | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/transactions-099518.html | Transactions | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/new-york-day-by-day-lincoln-west-s-future.html | NEW YORK DAY BY DAY; Lincoln West's Future | False | By Susan Heller Anderson and David W. Dunlap | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/can-t-take-it-with-you-on-pbs.html | 'CAN'T TAKE IT WITH YOU,' ON PBS | False | By John J. O'Connor | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/alaska-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ALASKA BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/adacorp-inc-reports-earnings-for-qtr-to-sept-30.html | ADACORP INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/kencope-energy-cos-reports-earnings-for-qtr-to-sept-30.html | KENCOPE ENERGY COS reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/obituaries/mother-josephine.html | MOTHER JOSEPHINE | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/kodak-plans-phone-business.html | KODAK PLANS PHONE BUSINESS | False | By Eric N. Berg | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/marine-midland-in-jersey-bank-deal.html | Marine Midland In Jersey Bank Deal | False | By Robert A. Bennett | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/advertising-o-m-unit-change.html | ADVERTISING; O.&M. UNIT CHANGE | False | By Philip H. Dougherty | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/briefing-a-donovan-successor.html | BRIEFING; A Donovan Successor? | False | By James F. Clarity and Warren Weaver Jr. | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/wine-talk-098175.html | WINE TALK | False | By Frank J. Prial | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/health-information-systems-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/sports/michigan-to-go-to-holiday-bowl.html | Michigan to Go To Holiday Bowl | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/opinion/l-like-finding-a-needle-in-a-nightmare-098113.html | ; LIKE FINDING A NEEDLE IN A NIGHTMARE | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/garden/margarine-choices-a-guide-for-consumers.html | MARGARINE CHOICES: A GUIDE FOR CONSUMERS | False | By Marian Burros | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/medtronic-inc-reports-earnings-for-qtr-to-oct-31.html | MEDTRONIC INC reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/no-headline-099422.html | No Headline | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-oct-28.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to Oct 28 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/us/synanon-rulings-in-california-back-reporters.html | SYNANON RULINGS IN CALIFORNIA BACK REPORTERS | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/roanoke-electric-steel-reports-earnings-for-qtr-to-oct-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to Oct 31 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/laser-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | LASER INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/world/around-the-world-ethiopia-denies-rebels-seized-a-relief-center.html | AROUND THE WORLD; Ethiopia Denies Rebels Seized a Relief Center | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/arts/the-pop-life-097860.html | THE POP LIFE | False | By Stephen Holden | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/ex-us-official-pleads-guilty-to-bribe-taking.html | EX-U.S. OFFICIAL PLEADS GUILTY TO BRIBE-TAKING | False | By Joseph P. Fried | 1984-11-26 | TX 1-465696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/nyregion/hundreds-balk-at-leaving-train.html | HUNDREDS BALK AT LEAVING TRAIN | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/company-briefs-098841.html | COMPANY BRIEFS | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/business/ire-financial-corp-reports-earnings-for-qtr-to-sept-30.html | IRE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-11-26 | TX 1-465696 |
| 1984-11-21 | 1984-11-21 | https://www.nytimes.com/1984/11/21/obituaries/karel-klapalek.html | KAREL KLAPALEK | False | AP | 1984-11-26 | TX 1-465696 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/chess-and-the-draws-go-on.html | CHESS: AND THE DRAWS GO ON | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/artistic-greetings-reports-earnings-for-qtr-to-sept-30.html | ARTISTIC GREETINGS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/pharmakinetics-laboratoies-reports-earnings-for-qtr-to-sept-30.html | PHARMAKINETICS LABORATOIES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/local-upheavals-seen-if-us-alters-tax-structure.html | LOCAL UPHEAVALS SEEN IF U.S. ALTERS TAX STRUCTURE | False | By Gary Klott | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-johnny-mercer-medleys-at-the-bottom-line.html | MUSIC/NOTED IN BRIEF; Johnny Mercer Medleys At the Bottom Line | False | By Stephen Holden | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/us-sees-no-terrorism-in-clinic-fires.html | U.S. SEES NO TERRORISM IN CLINIC FIRES | False | By Stuart Taylor Jr. | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/polish-defectors-now-put-at-285.html | POLISH DEFECTORS NOW PUT AT 285 | False | By John Tagliabue | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/landslides-imperil-historic-mansion.html | LANDSLIDES IMPERIL HISTORIC MANSION | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/federal-reserve-cuts-its-loan-rate-to-8-1-2-from-9.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 8 1/2% FROM 9% | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-wriston-signs-on.html | BRIEFING ; Wriston Signs On | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/merrimac-industries-reports-earnings-for-qtr-to-oct-6.html | MERRIMAC INDUSTRIES reports earnings for Qtr to Oct 6 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/citizens-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CITIZENS SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/more-european-flights.html | More European Flights | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | NUCLEAR METALS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/famine-reports-show-power-of-tv.html | FAMINE REPORTS SHOW POWER OF TV | False | By Sally Bedell Smith | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/apple-s-mac-taking-on-ibm.html | APPLE'S MAC TAKING ON I.B.M. | False | By Andrew Pollack | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/hers.html | HERS | False | By Anne Farrer Scott | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/moto-photo-inc-reports-earnings-for-qtr-to-sept-30.html | MOTO PHOTO INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/test-drug-may-fight-premenstrual-disorder.html | TEST DRUG MAY FIGHT PREMENSTRUAL DISORDER | False | By Harold M. Schmeck Jr. | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/genesee-brewing-co-reports-earnings-for-qtr-to-oct-31.html | GENESEE BREWING CO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/tesco-american-inc-reports-earnings-for-qtr-to-sept-30.html | TESCO AMERICAN INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/gnc-energy-corp-reports-earnings-for-qtr-to-sept-30.html | GNC ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/obituaries/msgr-k-f-o-connell.html | MSGR. K. F. O'CONNELL | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/around-the-world-foes-blame-giscard-for-sniffer-plane-scheme.html | AROUND THE WORLD; Foes Blame Giscard For Sniffer Plane Scheme | False | | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/rebel-reports-no-sandinista-buildup.html | REBEL REPORTS NO SANDINISTA BUILDUP | False | By Joel Brinkley | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/archive-corp-reports-earnings-for-qtr-to-sept-28.html | ARCHIVE CORP reports earnings for Qtr to Sept 28 | True | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-chinese-bicyclists.html | BRIEFING ; Chinese Bicyclists | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/in-1621-the-original-catered-affair.html | IN 1621, THE ORIGINAL CATERED AFFAIR | False | By Howard G. Goldberg | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/prime-matchups-loom-for-prime-time.html | Prime Matchups Loom For Prime Time | False | By Michael Katz | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/city-schools-miss-goal-for-class-size.html | CITY SCHOOLS MISS GOAL FOR CLASS SIZE | False | By Joyce Purnick | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/macneil-schwendler-corp-reports-earnings-for-qtr-to-oct-31.html | MACNEIL-SCHWENDLER CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/seaport-corp-reports-earnings-for-qtr-to-sept-30.html | SEAPORT CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/tic-international-reports-earnings-for-qtr-to-sept-30.html | TIC INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/topics-points-of-view.html | Topics Points of View | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-boston-philharmonic-plays-beethoven-s-fifth.html | MUSIC/NOTED IN BRIEF ; Boston Philharmonic Plays Beethoven's Fifth | False | By Tim Page | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/out-towns-the-theology-of-action-among-newarks-poor.html | OUT TOWNS; THE THEOLOGY OF ACTION AMONG NEWARKS POOR | False | By Michael Norman | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/nutri-foods-international-reports-earnings-for-qtr-to-sept-30.html | NUTRI-FOODS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-oct-25.html | LONGS DRUG STORES INC reports earnings for Qtr to Oct 25 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/bridge-a-famous-name-is-leading-in-blue-ribbon-pair-contest.html | Bridge;A Famous Name Is LeadingIn Blue Ribbon Pair Contest | False | By Alan Truscott, Special To The New York Times | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/finance-new-issues-5-firms-join-linkup-for-treasury-market.html | FINANCE/NEW ISSUES ; 5 Firms Join Linkup For Treasury Market | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/us-jet-crashes-in-spain.html | U.S. Jet Crashes in Spain | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/flow-systems-reports-earnings-for-qtr-to-oct-31.html | FLOW SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/thor-industries-reports-earnings-for-qtr-to-oct-31.html | THOR INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/i-individual-rights-easier-said-than-adjudicated-100464.html | INDIVIDUAL RIGHTS; EASIER SAID THAN ADJUDICATED | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/giving-aid-when-times-turn-hard.html | GIVING AID WHEN TIMES TURN HARD | False | By Esther B. Fein | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/western-world-television-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN-WORLD TELEVISION INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/and-now-the-recount.html | And Now the Recount | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/obituaries/henry-c-flower-jr-led-us-ad-agency-into-world-capitals.html | HENRY C. FLOWER JR.; LED U.S. AD AGENCY INTO WORLD CAPITALS | False | By Walter H. Waggoner | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/national-paragon-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL PARAGON CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/home-beat-lamp-shapes-a-pisces-effect.html | HOME BEAT; LAMP SHAPES: A PISCES EFFECT | False | By Suzanne Slesin | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/the-region-4-people-killed-in-head-on-crash.html | THE REGION; 4 People Killed In Head-On Crash | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/i-show-dogs-are-just-like-ordinary-folks-100458.html | ; SHOW DOGS ARE JUST LIKE ORDINARY FOLKS | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-of-the-times-scotty-bowman-s-climb.html | SPORTS OF THE TIMES; SCOTTY BOWMAN'S CLIMB | False | By Dave Anderson | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/east-bloc-sees-chernenko-s-rule-as-an-era-of-transition-and-drift.html | EAST BLOC SEES CHERNENKO'S RULE AS AN ERA OF TRANSITION AND DRIFT | False | By James M. Markham, Special to the New York Times | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/20th-birthday-party-forverrazanobridge.html | 20th Birthday Party ForVerrazanoBridge | False | By United Press International | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/q-a-099884.html | Q&A | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/surging-bullets-win-7th-straight.html | Surging Bullets Win 7th Straight | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/scientific-industries-reports-earnings-for-qtr-to-sept-30.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/math-box-inc-reports-earnings-for-qtr-to-oct-31.html | MATH BOX INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/leftist-leader-is-seized-in-chile.html | LEFTIST LEADER IS SEIZED IN CHILE | False | By Lydia Chavez | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/una-corp-reports-earnings-for-qtr-to-oct-31.html | UNA CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/television-technology-reports-earnings-for-qtr-to-sept-30.html | TELEVISION TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-bobbi-humphrey-sings-and-plays-the-flute.html | MUSIC/NOTED IN BRIEF; Bobbi Humphrey Sings And Plays the Flute | False | By John S. Wilson | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/l-long-view-of-a-small-combustible-planet-102144.html | LONG VIEW OF A SMALL, COMBUSTIBLE PLANET | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/loan-to-chile-wins-approval-washington-nov-21-a.html | Loan to Chile Wins Approval WASHINGTON, Nov. 21 - A | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/official-demoted-in-eviciton-death-attacks-city.html | OFFICIAL DEMOTED IN EVICITON DEATH ATTACKS CITY | False | By Selwyn Raab | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/pks-communications-inc-reports-earnings-for-qtr-to-sept-30.html | PKS-COMMUNICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/sharon-disutes-report-on-massacre.html | SHARON DISUTES REPORT ON MASSACRE | False | By Arnold H. Lubasch | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/butcher-pleads-not-guilty.html | Butcher Pleads Not Guilty | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/texas-stadium-may-be-covered.html | Texas Stadium May Be Covered | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/key-rates-101365.html | Key Rates | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-turkeys.html | NEW YORK DAY BY DAY ; Turkeys | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/us-investigating-contractor-gifts-to-rickover.html | U.S. INVESTIGATING CONTRACTOR GIFTS TO RICKOVER | False | By Bill Keller | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/screening-groups-critized-by-bell.html | SCREENING GROUPS CRITIZED BY BELL | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/capitol-air-asks-workers-for-cash.html | CAPITOL AIR ASKS WORKERS FOR CASH | False | By Agis Salpukas | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/all-state-microfilm-reports-earnings-for-year-to-july-31.html | ALL STATE MICROFILM reports earnings for Year to July 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/suit-says-landlord-delays-repairs-in-building-torn-by-explosion.html | SUIT SAYS LANDLORD DELAYS REPAIRS IN BUILDING TORN BY EXPLOSION | False | By David E. Sanger | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/amcole-energy-reports-earnings-for-year-to-june-30.html | AMCOLE ENERGY reports earnings for Year to June 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/bell-canada-expanding.html | Bell Canada Expanding | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/soviet-invites-chief-rabbi-of-france-to-visit.html | SOVIET INVITES CHIEF RABBI OF FRANCE TO VISIT | False | By Paul Lewis | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-win-some-lose-some.html | BRIEFING; Win Some, Lose Some | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/jets-kicking-game-is-still-dependable.html | JETS KICKING GAME IS STILL DEPENDABLE | False | By William N. Wallace | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/transactions-101936.html | Transactions | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/pre-paid-legal-services-reports-earnings-for-qtr-to-sept-30.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/calendar-a-choice-among-craft-fairs.html | CALENDAR: A CHOICE AMONG CRAFT FAIRS | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/ketchum-co-reports-earnings-for-qtr-to-oct-31.html | KETCHUM & CO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/technology-metal-forming-by-computer.html | Technology; Metal Forming By Computer | False | By John Holusha | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/a-harvester-tenneco-deal.html | A HARVESTER-TENNECO DEAL? | False | By Steven Greenhouse | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/viatech-inc-reports-earnings-for-qtr-to-sept-30.html | VIATECH INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/thetford-corp-reports-earnings-for-qtr-to-sept-30.html | THETFORD CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-people-athlete-s-pressure.html | SPORTS PEOPLE; Athlete's Pressure | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/bay-pacific-health-reports-earnings-for-qtr-to-sept-30.html | BAY PACIFIC HEALTH reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/ex-federal-official-sentenced-to-4-years-for-extortion-bid.html | Ex-Federal Official Sentenced To 4 Years for Extortion Bid | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/ridgeway-exco-inc-reports-earnings-for-qtr-to-sept-30.html | RIDGEWAY EXCO INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/pilgrims-journey-across-time-first-class-from-plymouth-rock-to-plaza.html | PILGRIMS' JOURNEY ACROSS TIME: FIRST-CLASS FROM PLYMOUTH ROCK TO PLAZA | False | By Joseph Berger | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/army-is-pressed-on-incinerating-chemical-arms.html | ARMY IS PRESSED ON INCINERATING CHEMICAL ARMS | False | By Philip M. Boffey, Special To the New York Times | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/decom-systems-reports-earnings-for-qtr-to-sept-30.html | DECOM SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/outdoors-the-season-for-serious-duck-hunters.html | OUTDOORS; THE SEASON FOR SERIOUS DUCK HUNTERS | False | By Nelson Bryant | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/dance-city-ballet-troupe-opens-winter-season.html | DANCE: CITY BALLET TROUPE OPENS WINTER SEASON | False | By Jennifer Dunning | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/capital-s-house-delegate-held-in-embassy-sit-in.html | CAPITAL'S HOUSE DELEGATE HELD IN EMBASSY SIT-IN | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-taking-risks.html | SCOUTING; Taking Risks | False | By Thomas Rogers | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/obituaries/george-barrett-of-the-times-cited-for-war-coverage-dies.html | GEORGE BARRETT OF THE TIMES, CITED FOR WAR COVERAGE, DIES | False | By Eric Pace | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/big-board-short-interest-climbs-to-record-level.html | BIG BOARD SHORT INTEREST CLIMBS TO RECORD LEVEL | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/abroad-at-home-keeping-the-faith.html | ABROAD AT HOME; KEEPING THE FAITH | False | By Anthony Lewis | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/swiss-stance-in-rich-case.html | Swiss Stance in Rich Case | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/michaels-stores-reports-earnings-for-qtr-to-sept-30.html | MICHAELS STORES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-people-bid-for-schnellenberger.html | SPORTS PEOPLE; Bid for Schnellenberger | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/movies/the-screen-helen-slater-as-supergirl.html | THE SCREEN: HELEN SLATER AS 'SUPERGIRL' | False | By Janet Maslin | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/gobble-gobble-and-gab-gab.html | GOBBLE, GOBBLE AND GAB, GAB | False | By William E. Farrell | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-sept-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/rangers-halt-slide-at-four-games.html | RANGERS HALT SLIDE AT FOUR GAMES | False | By Craig Wolff | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-jorge-bolet-pianist-in-chopin-and-debussy.html | MUSIC/NOTED IN BRIEF; Jorge Bolet, Pianist, In Chopin and Debussy | False | By Tim Page | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/executives.html | EXECUTIVES | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/one-decorator-s-world-elegance-to-order.html | ONE DECORATOR'S WORLD: ELEGANCE TO ORDER | False | By John Duka | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/theater/lindsay-to-announce-goals-for-beaumont.html | LINDSAY TO ANNOUNCE GOALS FOR BEAUMONT | False | By Harold C. Schonberg | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/us-seeks-to-block-deal-washington-nov-21.html | U.S. Seeks To Block Deal WASHINGTON, Nov. 21 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/here-s-to-those-who-preceded-pilgrims.html | HERE'S TO THOSE WHO PRECEDED PILGRIMS | False | By R. W. Apple Jr., Special To the New York Times | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/lower-bid-rejected-by-diversifoods.html | Lower Bid Rejected By Diversifoods | False | By Daniel F. Cuff | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/philharmonic-schuller-premiere.html | PHILHARMONIC: SCHULLER PREMIERE | False | By Donal Henahan | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/news-summary-101994.html | NEWS SUMMARY; | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/books/books-of-the-times-100953.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/lessons-of-the-bumpurs-case.html | Lessons of the Bumpurs Case | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/essay-the-peace-offensives.html | ESSAY ; THE PEACE OFFENSIVES | False | By William Safire | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/stage-davis-irish-players.html | STAGE: DAVIS IRISH PLAYERS | False | By Stephen Holden | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/gardening-lighted-street-trees-brighten-the-gloom.html | GARDENING; LIGHTED STREET TREES BRIGHTEN THE GLOOM | False | By Linda Yang | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/victory-for-lilco-but-battle-goes-on.html | VICTORY FOR LILCO, BUT BATTLE GOES ON | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/kohl-says-setback-won-t-bar-amity.html | KOHL SAYS SETBACK WON'T BAR AMITY | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/malibu-grand-prix-corp-reports-earnings-for-qtr-to-sept-30.html | MALIBU GRAND PRIX CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/global-debt-outlook.html | Global Debt Outlook | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/business-people-president-is-out-at-global-natural.html | BUSINESS PEOPLE ; President Is Out At Global Natural | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/atlantic-financial-federal-reports-earnings-for-qtr-to-sept-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-busy-busy-bees.html | BRIEFING; Busy, Busy Bees | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/merger-cleared.html | Merger Cleared | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/autodynamics-inc-reports-earnings-for-qtr-to-sept-30.html | AUTODYNAMICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-israeli-hasidic-festival-in-15th-year-at-hunter.html | MUSIC/NOTED IN BRIEF; Israeli Hasidic Festival In 15th Year at Hunter | False | By Stephen Holden | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/soviet-grain-purchases.html | Soviet Grain Purchases | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/nui-corp-reports-earnings-for-year-to-sept-30.html | NUI CORP reports earnings for Year to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/nevada-resources-reports-earnings-for-qtr-to-sept-30.html | NEVADA RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/maverick-restaurants-reports-earnings-for-qtr-to-oct-31.html | MAVERICK RESTAURANTS reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/mitterrand-contradicted-by-french-intelligence-on-troops-in-chad.html | MITTERRAND CONTRADICTED BY FRENCH INTELLIGENCE ON TROOPS IN CHAD | False | By John Vinocur | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/kenya-s-free-flowing-religious-life-vs-politics.html | KENYA'S FREE-FLOWING RELIGIOUS LIFE VS. POLITICS | False | By Sheila Rule | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/sallie-mae-sale-of-debentures.html | Sallie Mae Sale Of Debentures | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/cbs-news-chief-hints-at-doubt-on-libel-case.html | CBS NEWS CHIEF HINTS AT DOUBT ON LIBEL CASE | False | By Peter W. Kaplan | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/business-digest-102026.html | BUSINESS DIGEST | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/silver-lisco-reports-earnings-for-qtr-to-oct-31.html | SILVER-LISCO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/rivals-sue-united-air-and-american.html | Rivals Sue United Air and American | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/adi-electronics-reports-earnings-for-qtr-to-oct-31.html | ADI ELECTRONICS reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/budget-talks-turn-to-transit-and-student-loans.html | BUDGET TALKS TURN TO TRANSIT AND STUDENT LOANS | False | By Jonathan Fuerbringer | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/1-peaceful-60-s-radicals-100463.html | PEACEFUL 60'S RADICALS | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/marcos-absent-from-public-view-is-reported-ill.html | MARCOS, ABSENT FROM PUBLIC VIEW, IS REPORTED ILL | False | By Steve Lohr | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/scitex-corp-reports-earnings-for-qtr-to-sept-30.html | SCITEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/cdi-corporation-reports-earnings-for-qtr-to-oct-31.html | CDI CORPORATION reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/topics-points-of-view-of-censorship.html | Topics Points of View Of Censorship | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/approval-on-sale-asked-by-chevron.html | Approval on Sale Asked by Chevron | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/phone-rate-cut-ordered-to-offset-overcharges.html | PHONE RATE CUT ORDERED TO OFFSET OVERCHARGES | False | By Reginald Stuart | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/general-employment-enerprises-inc-reports-earnings-for-qtr-to-sept-30.html | GENERAL EMPLOYMENT ENERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/sugar-concern-plans-payment-denver-nov-21-ap.html | Sugar Concern Plans Payment DENVER, Nov. 21 (AP) - | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/the-dance-rod-rodgers-company.html | THE DANCE: ROD RODGERS COMPANY | False | By Jack Anderson | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/the-bounty-of-age.html | THE BOUNTY OF AGE | False | By June Bingham and Jonathan Bingham | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/grand-auto-inc-reports-earnings-for-qtr-to-sept-30.html | GRAND AUTO INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/japanese-auto-output.html | Japanese Auto Output | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/service-secretaries-to-stay.html | Service Secretaries to Stay | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/ray-knight-has-surgery-ray-knight-mets-underwent-arthroscopic-surgery-tuesday.html | Ray Knight Has Surgery Ray Knight of the Mets underwent arthroscopic surgery Tuesday to | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/books/critic-s-notebookk-for-alphabet-soup-a-dash-of-wordplay.html | CRITIC'S NOTEBOOKK; FOR ALPHABET SOUP, A DASH OF WORDPLAY | False | By John Gross | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-teddy-roosevelt.html | NEW YORK DAY BY DAY ; 'Teddy Roosevelt' | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/a-homecoming-for-bernstein.html | A HOMECOMING FOR BERNSTEIN | False | By Lee A. Daniels | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/par-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | PAR PHARMACEUTICAL reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/chiefs-front-three-to-test-the-giants.html | CHIEFS FRONT THREE TO TEST THE GIANTS | False | By Frank Litsky | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/president-s-wife-tells-of-anemia.html | PRESIDENT'S WIFE TELLS OF ANEMIA | False | AP | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/helpful-hardware-laundry-hampers.html | HELPFUL HARDWARE; LAUNDRY HAMPERS | False | By Daryln Brewer | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/players-56-seasons-of-loving-a-game.html | PLAYERS ; 56 Seasons of Loving a Game | False | By Lawrie Mifflin | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/at-christmastime-activities-for-children.html | AT CHRISTMASTIME, ACTIVITIES FOR CHILDREN | False | By Merri Rosenberg | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/danners-inc-reports-earnings-for-qtr-to-oct-27.html | DANNERS INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/prices-up-0.4-again-in-october.html | PRICES UP 0.4% AGAIN IN OCTOBER | False | By Kenneth B. Noble | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/us-accuses-russians-on-reports-on-gandhi.html | U.S. Accuses Russians On Reports on Gandhi | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/2-men-are-charged-in-death-of-li-girl-hit-in-head-by-a-car.html | 2 MEN ARE CHARGED IN DEATH OF L.I. GIRL HIT IN HEAD BY A CAR | False | By John T. McQuiston | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/templeton-energy-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/theater/stage-angel-city-sam-shepard-revival.html | STAGE: 'ANGEL CITY,' SAM SHEPARD REVIVAL | False | By Mel Gussow | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/around-the-nation-judge-denies-custody-of-boy-to-both-parents.html | AROUND THE NATION; Judge Denies Custody Of Boy to Both Parents | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | GREENWOOD RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/topics-points-view-wallon-visit-china-senator-jake-garn-inspected-great-wall.html | TOPICS; POINTS OF VIEW Of a WallOn a visit to China, Senator Jake Garn inspected the Great Wall and told his pleased hosts he looked forward to seeing it again from the space shuttle next year. Finally proving whether this is possible may be the only value of the Senator's far-fetched junket. Somehow it has become a chestnut of the space age that the Great Wall, stretching 3,750 miles, is the only man-made structure visible from space, even from the moon. The claim pops up, irrepressibly. Even this column once reported it as fact. | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-say-the-secret-word.html | BRIEFING ; Say the Secret Word | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/insider-reports.html | Insider Reports | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/benihana-national-reports-earnings-for-qtr-to-oct-7.html | BENIHANA NATIONAL reports earnings for Qtr to Oct 7 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-philharmonia-virtuosi-in-thomson-score.html | MUSIC: PHILHARMONIA VIRTUOSI, IN THOMSON SCORE | False | By John Rockwell | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/quotation-of-the-day-102134.html | Quotation of the Day | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/jazz-bowie-at-whitney.html | JAZZ: BOWIE AT WHITNEY | False | By Jon Pareles | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/briefing-jiffcoat-schown-morrall.html | BRIEFING; Jiffcoat Schown & Morrall | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/japan-s-growing-love-affair-with-roomy-old-farmhouses.html | JAPAN'S GROWING LOVE AFFAIR WITH ROOMY OLD FARMHOUSES | False | By Terry Trucco | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/new-plan-realty-trust-reports-earnings-for-qtr-to-sept-30.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/bruins-defeated-by-flyers-4-3.html | BRUINS DEFEATED BY FLYERS, 4-3 | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/union-sues-california-on-sex-discrimination.html | UNION SUES CALIFORNIA ON SEX DISCRIMINATION | False | AP | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/pulitzer-prizes-in-journalism-are-expanded.html | PULITZER PRIZES IN JOURNALISM ARE EXPANDED | False | By Alex S. Jones | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/stauffer-chemical-co-reports-earnings-for-qtr-to-sept-30.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/durables-orders-fall-sharp-4.1.html | DURABLES ORDERS FALL SHARP 4.1% | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/dow-rises-by-6.40-to-close-at-1201.52.html | DOW RISES BY 6.40 TO CLOSE AT 1,201.52 | False | By Alexander R. Hammer | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/treco-inc-reports-earnings-for-qtr-to-sept-30.html | TRECO INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/business-people-thorn-official-to-head-joint-effort-with-hbo.html | BUSINESS PEOPLE; Thorn Official to Head Joint Effort With HBO | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/futures-options-cattle-and-hogs-gain-grain-under-pressure.html | FUTURES/OPTIONS; Cattle and Hogs Gain; Grain Under Pressure | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/walker-hiram-resources-reports-earnings-for-year-to-sept-30.html | WALKER, HIRAM RESOURCES reports earnings for Year to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/western-union-s-credit-line.html | Western Union's Credit Line | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/l-mental-hospital-remains-a-casualty-of-the-grenada-invasion-100465.html | MENTAL HOSPITAL REMAINS A CASUALTY OF THE GRENADA INVASION | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-candid-camera.html | SCOUTING ; Candid Camera | False | By Thomas Rogers | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/us-soviet-talks-reportedly-near.html | U.S.-SOVIET TALKS REPORTEDLY NEAR | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/ao-smith-to-drop-units-the-ao-smith-company.html | A.O. Smith To Drop Units The A.O. Smith Company | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/new-sheets-to-fit-thicker-mattresses.html | NEW SHEETS TO FIT THICKER MATTRESSES | False | By Lisa Belkin | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-sea-lions.html | NEW YORK DAY BY DAY ; Sea Lions | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/old-dominion-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | OLD DOMINION REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/oilers-7-jets-5.html | Oilers 7, Jets 5 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-meyer-tradition-a-depaul-staple.html | SCOUTING; Meyer Tradition A DePaul Staple | False | By Thomas Rogers | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/advanced-energy-concepts-inc-reports-earnings-for-qtr-to-sept-30.html | ADVANCED ENERGY CONCEPTS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-people-budd-plans-to-run.html | SPORTS PEOPLE; Budd Plans to Run | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-people-pitt-retains-fazio.html | SPORTS PEOPLE; Pitt Retains Fazio | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/university-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/synalloy-corp-reports-earnings-for-qtr-to-sept-29.html | SYNALLOY CORP reports earnings for Qtr to Sept 29 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-27.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/scouting-101243.html | SCOUTING | False | By Thomas Rogers | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/shoreham-testing-at-very-low-level-approved-by-nrc.html | SHOREHAM TESTING AT VERY LOW LEVEL APPROVED BY N.R.C. | False | By Matthew L. Wald, Special To the New York Times | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/record-traffic-is-anticipated-as-holiday-weekend-begins.html | RECORD TRAFFIC IS ANTICIPATED AS HOLIDAY WEEKEND BEGINS | False | By Elaine Sciolino | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/amerford-international-corp-reports-earnings-for-qtr-to-sept-30.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/hormel-george-a-co-reports-earnings-for-qtr-to-oct-27.html | HORMEL, GEORGE A. CO reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/140-hurt-in-another-blow-to-philadelphia-rail-lines.html | 140 HURT IN ANOTHER BLOW TO PHILADELPHIA RAIL LINES | False | By William Robbins | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/american-quasar-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/murdoch-buys-12-ziff-publication.html | MURDOCH BUYS 12 ZIFF PUBLICATION | False | By Leslie Wayne | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/vicom-inc-reports-earnings-for-qtr-to-sept-30.html | VICOM INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/mhp-machines-reports-earnings-for-qtr-to-sept-30.html | MHP MACHINES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-people-canucks-dismiss-coach.html | SPORTS PEOPLE; Canucks Dismiss Coach | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/c-correction-102136.html | CORRECTION | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/information-science-inc-reports-earnings-for-qtr-to-oct-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/jiffy-industries-reports-earnings-for-year-to-july-31.html | JIFFY INDUSTRIES reports earnings for Year to July 31 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/opera-william-tell-under-queler.html | OPERA: 'WILLIAM TELL,' UNDER QUELER | False | By Donal Henahan | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/new-york-day-by-day-thanksgiving.html | NEW YORK DAY BY DAY ; Thanksgiving | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/carve-only-in-a-fowl-mood.html | CARVE ONLY IN A FOWL MOOD | False | By Andrew Feinberg | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/regan-is-said-to-favor-equalizing-tax-burden.html | Regan Is Said to Favor Equalizing Tax Burden | False | By David E. Rosenbaum | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/aid-auto-stores-inc-reports-earnings-for-qtr-to-sept-30.html | AID AUTO STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-sept-30.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/movies/remembering-the-39-world-s-fair.html | REMEMBERING THE '39 WORLD'S FAIR | False | By John Corry | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/walker-stars-as-knicks-top-cavaliers.html | WALKER STARS AS KNICKS TOP CAVALIERS | False | By Sam Goldaper | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/garden/unwelcome-winter-guests-rodents.html | UNWELCOME WINTER GUESTS: RODENTS | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/mizel-petro-resources-inc-reports-earnings-for-qtr-to-sept-30.html | MIZEL PETRO RESOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/bliss-at-co-reports-earnings-for-qtr-to-sept-30.html | BLISS, A.T. CO reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/l-long-view-of-a-small-combustible-planet-100460.html | LONG VIEW OF A SMALL, COMBUSTIBLE PLANET | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/complaint-by-cia-over-report-on-tv.html | COMPLAINT BY C.I.A. OVER REPORT ON TV | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/strawbridge-clothier-reports-earnings-for-qtr-to-oct-27.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/israeli-troops-shoot-arab-student-dead-at-protest.html | ISRAELI TROOPS SHOOT ARAB STUDENT DEAD AT PROTEST | False | By Thomas L. Friedman | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/nyregion/c-correction-102135.html | CORRECTION | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-sept-30.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/nfl-matchups-backup-quarterback-leading-bears-pursuit-of-division-title.html | N.F.L. MATCHUPS; BACKUP QUARTERBACK LEADING BEARS' PURSUIT OF DIVISION TITLE | False | By Michael Janofsky | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/advest-group-reports-earnings-for-qtr-to-sept-30.html | ADVEST GROUP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/music-noted-in-brief-holligers-in-program-for-oboe-and-harp.html | MUSIC/NOTED IN BRIEF; Holligers in Program For Oboe and Harp | False | By Tim Page | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/parents-found-for-boy-lacking-most-of-brain.html | Parents Found for Boy Lacking Most of Brain | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/going-out-guide-soles-on-ice.html | GOING OUT GUIDE; SOLES ON ICE | False | By C. Gerald Fraser | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/sports/thursday-sports-football.html | THURSDAY SPORTS Football | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/company-briefs-101242.html | COMPANY BRIEFS | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/residents-returning-to-mexican-fire-site.html | RESIDENTS RETURNING TO MEXICAN FIRE SITE | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/kentucky-s-governor-on-trip-has-an-emergency-operation.html | Kentucky's Governor, on Trip Has an Emergency Operation | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/bitter-clash-in-cbs-trial-testimony.html | BITTER CLASH IN CBS TRIAL TESTIMONY | False | By M. A. Farber | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/libya-may-have-jets-from-soviet-freighter.html | Libya May Have Jets From Soviet Freighter | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/world/soviet-defector-back-on-the-job-at-moscow-paper.html | SOVIET DEFECTOR BACK ON THE JOB AT MOSCOW PAPER | False | By Seth Mydans | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/sigma-research-reports-earnings-for-qtr-to-sept-30.html | SIGMA RESEARCH reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/cd-rate-decline-slows.html | C.D. Rate Decline Slows | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/arts/rossini-s-final-opera-a-volatile-story-in-its-time.html | ROSSINI'S FINAL OPERA, A VOLATILE STORY IN ITS TIME | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/area-s-price-index-off-0.1.html | AREA'S PRICE INDEX OFF 0.1% | False | By William G. Blair | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/interest-rates-fall-sharply.html | Interest Rates Fall Sharply | False | By Michael Quint | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/giving-thanks-and-food.html | Giving Thanks, and Food | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/business/fcc-curbs-air-phone-use-washington-nov-21.html | F.C.C. Curbs Air Phone Use WASHINGTON, Nov. 21 | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/us/around-the-nation-massachusetts-tightens-rules-governing-taverns.html | AROUND THE NATION; Massachusetts Tightens Rules Governing Taverns | False | AP | 1984-12-03 | TX 1-466756 |
| 1984-11-22 | 1984-11-22 | https://www.nytimes.com/1984/11/22/opinion/1-city-officials-imperil-quality-of-the-city-100462.html | CITY OFFICIALS IMPERIL QUALITY OF THE CITY | False | | 1984-12-03 | TX 1-466756 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/restaurants-distinctive-pasta-and-french-bistro.html | RESTAURANTS ; Distinctive pasta and French bistro. | False | By Bryan Miller | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/jazz-at-blue-note-health-and-griffin-lead-groups.html | JAZZ: AT BLUE NOTE, HEALTH AND GRIFFIN LEAD GROUPS | False | By Jon Pareles | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/korean-thaw-a-truning-point-of-just-an-interlude.html | KOREAN THAW: A TRUNING POINT OF JUST AN INTERLUDE? | False | By Clyde Haberman | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/a-colonial-tour.html | A Colonial Tour | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/business-people-kaplan-course-founder-to-remain-at-the-helm.html | BUSINESS PEOPLE; Kaplan Course Founder To Remain at the Helm | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/tv-weekend-rock-hudson-stars-in-movie-about-vegas.html | TV WEEKEND; Rock Hudson Stars In Movie About Vegas | False | By Stephen Holden | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/alaska-company-offers-used-pipeline-camps.html | ALASKA COMPANY OFFERS USED PIPELINE CAMPS | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/craft-shows-a-listing.html | CRAFT SHOWS, A LISTING | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/big-big-numbers.html | Big, Big Numbers | False | | 1984-12-03 | TX 1-515856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/one-ranger-need-is-filled-by-ftorek.html | ONE RANGER NEED IS FILLED BY FTOREK | False | BY Craig Wolff | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-people-hockey-player-charged.html | SPORTS PEOPLE; Hockey Player Charged | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/woman-seeks-change-in-racial-designation.html | WOMAN SEEKS CHANGE IN RACIAL DESIGNATION | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/li-mall-still-assessing-fire-losses.html | L.I. MALL STILL ASSESSING FIRE LOSSES | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/cowboys-gain-east-lead.html | COWBOYS GAIN EAST LEAD | False | By Michael Janofsky | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/lions-rally-to-beat-packers.html | LIONS RALLY TO BEAT PACKERS | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/auctions-tribal-art-to-be-sold.html | AUCTIONS ; Tribal art to be sold. | False | By Rita Reif | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/20-are-decontaminated-in-tulsa-in-apparent-toxic-chemical-spill.html | 20 ARE DECONTAMINATED IN TULSA IN APPARENT TOXIC CHEMICAL SPILL | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/new-yorkers-co-where-the-christmas-season-is-already-over.html | NEW YORKERS & CO.; WHERE THE CHRISTMAS SEASON IS ALREADY OVER | False | By Sandra Salmans | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-music.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND ; Music | False | By John Rockwell | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/scouting-eyes-of-texas.html | SCOUTING; Eyes of Texas | False | By Thomas Rogers and Lawrie Mifflin | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-people-lynn-rejects-offer.html | SPORTS PEOPLE; Lynn Rejects Offer | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/st-francis-shuts-out-bayside.html | St. Francis Shuts Out Bayside | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-a-dedicated-volunteer.html | NEW YORK DAY BY DAY; A Dedicated Volunteer | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/federal-judge-delays-sale-of-indian-objects.html | Federal Judge Delays Sale of Indian Objects | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/britain-threatens-to-leave-unesco-unless-it-changes.html | BRITAIN THREATENS TO LEAVE UNESCO UNLESS IT CHANGES | False | By R. W. Apple Jr., Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/vast-undreamed-of-drug-use-feared.html | VAST, UNDREAMED-OF DRUG USE FEARED | False | By Joel Brinkley | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/three-sets-of-arms-talks.html | THREE SETS OF ARMS TALKS | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/texas-police-think-bad-debt-led-to-shooting-spree-in-bar.html | Texas Police Think Bad Debt Led to Shooting Spree in Bar | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-dance.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND ; Dance | False | By Anna Kisselgoff | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/lebanes-leader-urges-changes-in-power-sharing-arrangements.html | LEBANES LEADER URGES CHANGES IN POWER-SHARING ARRANGEMENTS | False | By Ihsan A. Hijazi | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/a-lutheran-minister-shot-dead-in-salvador.html | A Lutheran Minister Shot Dead in Salvador | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-society-portraits-of-giovanni-boldini.html | ART: SOCIETY PORTRAITS OF GIOVANNI BOLDINI | False | By Grace Glueck | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/flaws-slowing-people-mover-project.html | FLAWS SLOWING PEOPLE MOVER PROJECT | False | By James Barron | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-screen.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND; SCREEN | False | By Janet Maslin | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/heinz-w-gottwald.html | HEINZ W. GOTTWALD | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/commune-chief-wanted-on-child-abuse-charges.html | COMMUNE CHIEF WANTED ON CHILD ABUSE CHARGES | False | | 1984-12-03 | TX 1-515856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/michigan-couple-settle-suit-in-killing-of-son.html | MICHIGAN COUPLE SETTLE SUIT IN KILLING OF SON | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/in-the-nation-after-1984-what.html | IN THE NATION; AFTER 1984, WHAT? | False | By Tom Wicker | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/the-region-drivers-seized-at-checkpoints.html | THE REGION; Drivers Seized At Checkpoints | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/2-men-electrocuted-while-riding-atop-a-commuter-train-in-jersey.html | 2 MEN ELECTROCUTED WHILE RIDING ATOP A COMMUTER TRAIN IN JERSEY | False | By Joseph Berger | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/italy-stresses-more-expensive-wines.html | ITALY STRESSES MORE EXPENSIVE WINES | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/herman-phleger-dies-was-eisenhower-aide.html | Herman Phleger Dies; Was Eisenhower Aide | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/epa-drifts-in-stalemate.html | E.P.A. DRIFTS IN STALEMATE | False | By Philip Shabecoff | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/despite-the-reagn-sweep-a-gender-gap-remains.html | DESPITE THE REAGAN SWEEP, A GENDER GAP REMAINS | False | By Bella Abzug and Mim Kelber | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/five-quit-cabinet-in-quebec-dispute.html | FIVE QUIT CABINET IN QUEBEC DISPUTE | False | By Douglas Martin | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-early-american-gourmets.html | NEW YORK DAY BY DAY; Early-American Gourmets | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/holiday-in-city-feasting-and-fellowship.html | HOLIDAY IN CITY: FEASTING AND FELLOWSHIP | False | By Sara Rimer | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-aid-for-needy-infants.html | NEW YORK DAY BY DAY; Aid for Needy Infants | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/us-and-russians-agree-to-resume-armaments-talks.html | U.S. AND RUSSIANS AGREE TO RESUME ARMAMENTS TALKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-jazz-and-cabaret.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND; Jazz and Cabaret | False | By John S. Wilson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/books/author-told-to-submit-book-notes.html | AUTHOR TOLD TO SUBMIT BOOK NOTES | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/abraham-ailon.html | ABRAHAM AILON | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/real-estate-bonds-aid-housing-in-manhattan.html | Real Estate; Bonds Aid Housing in Manhattan | False | By Alan S. Oser | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/canadiens-3-black-hawks-2.html | Canadiens 3, Black Hawks 2 | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/advertising-b-b-direct-promotes-executive-to-president.html | ADVERTISING; B&B Direct Promotes Executive to President | False | By Philip H. Dougherty | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/theater/critics-choices-for-thanksgiving-holiday-weekend-stage.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND ; Stage | False | By Frank Rich | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/british-banks-cut-rates.html | British Banks Cut Rates | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-museums.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND ; Museums | False | By John Russell | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/israelis-want-a-local-force-to-patrol-southern-lebanon.html | Israelis Want a Local Force To Patrol Southern Lebanon | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/one-ring-circus-opens.html | ONE-RING CIRCUS OPENS | False | By Nan Robertson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-sculpture-by-jonathan-silver.html | ART: SCULPTURE BY JONATHAN SILVER | False | By Michael Brenson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/the-ebb-and-the-flow-of-sequoia-s-fortunes.html | THE EBB AND THE FLOW OF SEQUOIA'S FORTUNES | False | By Clyde H. Farnsworth | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/appeal-by-vasquez-is-denied.html | APPEAL BY VASQUEZ IS DENIED | False | | 1984-12-03 | TX 1-515856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-exhibition-of-neil-jenney-work.html | ART: EXHIBITION OF NEIL JENNEY WORK | False | By Vivien Raynor | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/news-summary-103680.html | NEWS SUMMARY; | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/heavy-fall-rains-have-harmed-mississippi-gotton-farmers.html | HEAVY FALL RAINS HAVE HARMED MISSISSIPPI GOTTON FARMERS | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/maxwell-h-gluck-dies-at-85-businessman-and-ex-envoy.html | MAXWELL H. GLUCK DIES AT 85; BUSINESSMAN AND EX-ENVOY | False | By Robert D. McFadden | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/theater/stage-at-st-clement-s-new-earthy-delights.html | STAGE: AT ST. CLEMENT'S, NEW 'EARTHY DELIGHTS' | False | By Mel Gussow | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/blues-guitarist.html | BLUES GUITARIST | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/china-s-forgotten-corner-dreams-of-days-to-come.html | CHINA'S FORGOTTEN CORNER DREAMS OF DAYS TO COME | False | By Christopher S. Wren | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/revision-of-bible-for-gender-goes-on.html | REVISION OF BIBLE FOR GENDER GOES ON | False | By Kenneth A. Briggs | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/delegate-who-was-jailed-calls-sit-in-moral-act.html | DELEGATE WHO WAS JAILED CALLS SIT-IN 'MORAL' ACT | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/suit-filed-to-stop-tests-of-biological-weapons.html | SUIT FILED TO STOP TESTS OF BIOLOGICAL WEAPONS | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/indian-crafts-auction.html | Indian Crafts Auction | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/style/touch-of-home-for-australians-in-new-york.html | TOUCH OF HOME FOR AUSTRALIANS IN NEW YORK | False | By Fred Ferretti | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/crash-landing-for-free-enterprise.html | Crash Landing for Free Enterprise | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/chevette-recall-suggested.html | Chevette Recall Suggested | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/around-the-world-2-zimbabwean-rebels-given-death-sentences.html | AROUND THE WORLD; 2 Zimbabwean Rebels Given Death Sentences | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/advertising-another-british-rivalry.html | Advertising Another British Rivalry | False | By Philip H. Dougherty | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/don-bosco-beats-bergen-catholic-13-0.html | Don Bosco Beats Bergen Catholic, 13-0 | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/title-to-cold-spring-harbor.html | Title To Cold Spring Harbor | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/lawyer-will-not-seek-disclosure-of-photos-in-david-kennedy-case.html | LAWYER WILL NOT SEEK DISCLOSURE OF PHOTOS IN DAVID KENNEDY CASE | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/oil-prices-defy-props-by-opec.html | OIL PRICES DEFY PROPS BY OPEC | False | By Stuart Diamond | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/man-who-lost-leg-to-rescue-dog-says-he-has-no-regrets.html | MAN WHO LOST LEG TO RESCUE DOG SAYS HE HAS NO REGRETS | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/uneasy-period-for-andersen.html | UNEASY PERIOD FOR ANDERSEN | False | By Gary Klott | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/2d-arab-demonstrator-in-2-days-is-shot-dead-by-israeli-army-fire.html | 2D ARAB DEMONSTRATOR IN 2 DAYS IS SHOT DEAD BY ISRAELI ARMY FIRE | False | By Thomas L. Friedman, Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/around-the-nation-charges-are-dismissed-in-suspected-sex-abuse.html | AROUND THE NATION; Charges Are Dismissed In Suspected Sex Abuse | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/foreign-affairs-yugoslavia-s-dilemma.html | FOREIGN AFFAIRS; YUGOSLAVIA'S DILEMMA | False | By Flora Lewis | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/business-people-officials-switched-at-dayton-hudson.html | BUSINESS PEOPLE ; Officials Switched At Dayton-Hudson | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/pop-jazz-stride-piano-by-engineer-with-digital-inclinations.html | POP/JAZZ; STRIDE PIANO BY ENGINEER WITH DIGITAL INCLINATIONS | False | By John S. Wilson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/auto-light-rules-changed-to-match-those-of-europe.html | Auto Light Rules Changed To Match Those of Europe | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/transfer-makes-mark-at-rhode-island.html | TRANSFER MAKES MARK AT RHODE ISLAND | False | | 1984-12-03 | TX 1-515856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/quotation-of-the-day-103871.html | Quotation of the Day | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/man-with-a-brain-disorder-dies-outside-shelter.html | MAN WITH A BRAIN DISORDER DIES OUTSIDE SHELTER | False | By William R. Greer | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/2-alsatian-mayors-give-a-snub-to-mitterrand.html | 2 ALSATIAN MAYORS GIVE A SNUB TO MITTERRAND | False | By John Vinocur | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/executive-changes-102711.html | EXECUTIVE CHANGES | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/books/publishing-new-burroughs-books.html | PUBLISHING: NEW BURROUGHS BOOKS | False | By Edwin McDowell | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/cuomo-faults-bids-on-li-road-work.html | CUOMO FAULTS BIDS ON L.I. ROAD WORK | False | By John T. McQuiston | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/1-free-enterprise-vote-102102.html | FREE ENTERPRISE VOTE | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/tv-weekend-the-ewok-adventure-sunday-movie-on-abc.html | TV WEEKEND; 'THE EWOK ADVENTURE,' SUNDAY MOVIE ON ABC | False | By John J. O'Connor | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/state-and-farmers-wishing-deer-hunters-luck.html | STATE, AND FARMERS, WISHING DEER HUNTERS LUCK | False | By Harold Faber | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/around-the-nation-a-florida-judge-orders-burning-of-citrus-trees.html | AROUND THE NATION; A Florida Judge Orders Burning of Citrus Trees | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/bridge-women-in-number-of-ways-make-mark-at-the-nationals.html | BRIDGE ; WOMEN, IN NUMBER OF WAYS, MAKE MARK AT THE NATIONALS | False | By Alan Truscott, Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/phone-directory-for-the-elderly.html | Phone Directory For the Elderly | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/nuances-in-chess-title-play-lead-only-to-drawn-games.html | NUANCES IN CHESS TITLE PLAY LEAD ONLY TO DRAWN GAMES | False | By Robert Byrne | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/walker-praised-at-last.html | WALKER PRAISED AT LAST | False | By Sam Goldaper | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/market-place-strongs-funds-set-basic-goal.html | Market Place; Strong's Funds Set Basic Goal | False | By Vartanig G. Vartan | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/cartoon-old-timers-and-upstarts-are-parade-hits.html | CARTOON OLD-TIMERS AND UPSTARTS ARE PARADE HITS | False | By Elaine Sciolino | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/five-virginia-inmates-escape-by-cutting-through-fences.html | Five Virginia Inmates Escape By Cutting Through Fences | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/1-officers-of-the-ccc-102243.html | OFFICERS OF THE C.C.C. | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/bonn-sees-strength-for-dollar.html | BONN SEES STRENGTH FOR DOLLAR | False | By John Tagliabue | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/whalers-9-penguins-3.html | Whalers 9, Penguins 3 | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/1-no-threat-of-plutonium-contamination-104067.html | NO THREAT OF PLUTONIUM CONTAMINATION | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-on-a-war-footing.html | BRIEFING; On a War Footing | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/heart-surgeon-fine-after-ulcer-operation.html | Heart Surgeon 'Fine' After Ulcer Operation | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/san-francisco-survey-finds-40-of-single-men-to-be-homosexual.html | SAN FRANCISCO SURVEY FINDS 40% OF SINGLE MEN TO BE HOMOSEXUAL | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/the-un-today.html | The U.N. Today | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/ceremonies-urged-for-youths.html | Ceremonies Urged for Youths | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-reagan-the-organic-farmer.html | BRIEFING ; Reagan the Organic Farmer | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/business-digest-103663.html | BUSINESS DIGEST | False | | 1984-12-03 | TX 1-515856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/the-city-fire-lieutenant-rescues-3-at-blaze.html | THE CITTY; Fire Lieutenant Rescues 3 at Blaze | False | By United Press International | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-people-opportunity-knocks.html | SPORTS PEOPLE; Opportunity Knocks | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/alabama-prison-suit-settlement-seen-nearer.html | ALABAMA PRISON SUIT SETTLEMENT SEEN NEARER | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/new-york-day-by-day-a-shower-of-white-light-for-the-rca-building.html | NEW YORK DAY BY DAY ; A Shower of White Light For the RCA Building | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-people-mcenroe-sidelined.html | SPORTS PEOPLE; McEnroe Sidelined | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/libya-official-says-troops-will-leave-chad-despite-delay.html | LIBYA OFFICIAL SAYS TROOPS WILL LEAVE CHAD DESPITE DELAY | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/l-only-next-to-reagan-tax-cuts-is-indexing-fair-102247.html | ; ONLY NEXT TO REAGAN TAX CUTS IS INDEXING FAIR | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-waste-not-want-not.html | BRIEFING ; Waste Not, Want Not | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/stradivarius-is-sold-in-london-for-491040.html | Stradivarius Is Sold In London for $491,040 | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/retailers-hopeful-for-christmas.html | RETAILERS HOPEFUL FOR CHRISTMAS | False | By Isadore Barmash | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/staff-cuts-for-statistical-agencies-are-studied.html | STAFF CUTS FOR STATISTICAL AGENCIES ARE STUDIED | False | By David Burnham | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/art-people-soho-thefts-the-outcome.html | ART PEOPLE; SoHo thefts: The outcome. | False | By Douglas C. McGill | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/c-correction-103889.html | CORRECTION | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/dining-out-guide-pizza.html | Dining Out Guide: Pizza | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-arts-and-sports-usa.html | BRIEFING; 'Arts and Sports USA' | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/carolers-at-seaport.html | Carolers at Seaport | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/c-correction-103885.html | CORRECTION | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/a-p-nears-pact-with-us-washington-nov-22.html | A.&P. Nears Pact With U.S. WASHINGTON, Nov. 22 | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/obituaries/president-of-ukraine-dies.html | President of Ukraine Dies | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/carlos-montoya.html | Carlos Montoya | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/east-orange-romps-54-0-bruce-williams-a-senior-running-back-rushed-for-134-yards.html | East Orange Romps, 54-0 Bruce Williams, a senior running back, rushed for 134 yards | False | and three touchdowns to lead | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/l-turkey-welcomes-information-about-alleged-mistreatment-102244.html | TURKEY WELCOMES INFORMATION ABOUT ALLEGED MISTREATMENT | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/union-rolls-30-0-for-10th-victory.html | Union Rolls, 30-0, For 10th Victory | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/as-talks-near-us-strains-to-divine-moscow-s-omens.html | AS TALKS NEAR, U.S. STRAINS TO DIVINE MOSCOWS OMENS | False | By Bernard Gwertzman, Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/long-comeback-in-oklahoma.html | LONG COMEBACK IN OKLAHOMA | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/theater/broadway-a-double-agenda-for-the-manhattan-theater-club.html | BROADWAY; A double agenda for the Manhattan Theater Club. | False | By Leslie Bennetts | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/transcript-of-statement-on-us-soviet-arms-control-talks.html | TRANSCRIPT OF STATEMENT ON U.S.-SOVIET ARMS CONTROL TALKS | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/europeans-push-sales-of-reactor-fuel-in-us.html | EUROPEANS PUSH SALES OF REACTOR FUEL IN U..S | False | By Paul Lewis | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/sad-excuses.html | SAD Excuses | False | | 1984-12-03 | TX 1-515856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-people-howe-finally-honored.html | SPORTS PEOPLE; Howe Finally Honored | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/taxes-on-reagan-ranch-up.html | Taxes on Reagan Ranch Up | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/movies/critics-choices-for-thanksgiving-holiday-weekend-movies.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND ; Movies | False | By Vincent Canby | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/jazz-les-mccann-quartet.html | JAZZ: LES MCCANN QUARTET | False | By John S. Wilson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/l-only-next-to-reagan-tax-cuts-is-indexing-fair-104060.html | ONLY NEXT TO REAGAN TAX CUTS IS INDEXING FAIR | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/president-of-adelphi-says-he-will-retire-at-school-year-s-end.html | PRESIDENT OF ADELPHI SAYS HE WILL RETIRE AT SCHOOL YEAR'S END | False | By Glenn Fowler | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/arafat-convenes-plo-meeting-hails-eternal-continuity.html | ARAFAT CONVENES P.L.O. MEETING; HAILS 'ETERNAL CONTINUITY' | False | By John Kifner | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/currier-aids-giants-from-strong-safety.html | CURRIER AIDS GIANTS FROM STRONG SAFETY | False | By Frank Litsky | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend-pop-and-rock.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND ; Pop and Rock | False | By Jon Pareles | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/barry-harris-trio.html | Barry Harris Trio | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-people-injured-list.html | SPORTS PEOPLE; Injured List | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/texan-talks-of-replacing-o-neill-as-speaker.html | TEXAN TALKS OF REPLACING O'NEILL AS SPEAKER | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/economic-scene-anxiety-grows-with-deficit.html | Economic Scene; Anxiety Grows With Deficit | False | By Leonard Silk | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/cabaret-celeste-a-singer-and-comedienne-at-freddy-s.html | CABARET: CELESTE, A SINGER AND COMEDIENNE, AT FREDDY'S | False | By John S. Wilson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/scouting-walk-on-player-scores-at-depaul.html | SCOUTING; Walk-On Player Scores at DePaul | False | By Thomas Rogers and Lawrie Mifflin | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/chilean-singer.html | Chilean Singer | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/brazilian-party-to-purge-election-dissidents.html | BRAZILIAN PARTY TO PURGE ELECTION DISSIDENTS | False | By Alan Riding | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/a-small-town-boxing-club-puts-young-lives-in-order.html | A SMALL-TOWN BOXING CLUB PUTS YOUNG LIVES IN ORDER | False | By Edward A. Gargan, Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/sports-of-the-times-the-gobblers-last-stand.html | SPORTS OF THE TIMES; The Gobblers' Last Stand | False | By Ira Berkow | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/movies/at-the-movies-on-the-plains-the-weather-plays-a-role.html | AT THE MOVIES; On the plains, the weather plays a role. | False | By Janet Maslin | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/scouting-an-iowa-sport.html | SCOUTING; An Iowa Sport | False | By Thomas Rogers and Lawrie Mifflin | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/anniversary-of-kennedy-s-death-is-noted-quietly-at-dealey-plaza.html | ANNIVERSARY OF KENNEDY'S DEATH IS NOTED QUIETLY AT DEALEY PLAZA | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/theater/work-in-progress.html | Work in Progress | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/handel-series-to-open-at-carnegie.html | HANDEL SERIES TO OPEN AT CARNEGIE | False | By Tim Page | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/critics-choices-for-thanksgiving-holiday-weekend.html | CRITICS' CHOICES FOR THANKSGIVING HOLIDAY WEEKEND | False | By Grace Glueck | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/l-no-threat-of-plutonium-contamination-102245.html | NO THREAT OF PLUTONIUM CONTAMINATION | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/nicaraguan-rebels-step-up-raids-in-coffee-areas-as-harvest-nears.html | NICARAGUAN REBELS STEP UP RAIDS IN COFFEE AREAS AS HARVEST NEARS | False | By Stephen Kinzer, Special To the New York Times | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/thanksgiving-closings.html | Thanksgiving Closings | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/typewriters-of-electronic-era.html | TYPEWRITERS OF ELECTRONIC ERA | False | | 1984-12-03 | TX 1-515856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/state-s-second-opinion-rule-reduces-operations.html | STATE'S SECOND-OPINION RULE REDUCES OPERATIONS | False | By Ronald Sullivan | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/governor-collins-begins-recovery.html | GOVERNOR COLLINS BEGINS RECOVERY | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/city-ballet-balanchine-and-robbins.html | CITY BALLET: BALANCHINE AND ROBBINS | False | By Jack Anderson | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/duarte-is-faulted-on-plan-for-talks.html | DUARTE IS FAULTED ON PLAN FOR TALKS | False | By James Lemoyne | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/the-worrisome-prospect-of-an-invasion-of-nicaragua.html | THE WORRISOME PROSPECT OF AN INVASION OF NICARAGUA | False | By | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/editors-note-103891.html | EDITORS' NOTE | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/briefing-like-a-hair-shirt.html | BRIEFING; Like a Hair Shirt | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/around-the-world-legislature-dissolved-in-south-indian-state.html | AROUND THE WORLD; Legislature Dissolved In South Indian State | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/people.html | People | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/business-people-desoto-chief-welcomes-a-looser-link-to-sears.html | BUSINESS PEOPLE; DeSoto Chief Welcomes A Looser Link to Sears | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/the-region-guilty-plea-filed-in-doll-importing.html | THE REGION; Guilty Plea Filed In Doll Importing | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/opinion/l-us-grant-s-advice-on-not-intervening-102241.html | U.S. GRANT'S ADVICE ON NOT INTERVENING | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/business/europeans-draft-curb-on-steel-pipe-exports.html | Europeans Draft Curb On Steel Pipe Exports | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/the-democrats-and-their-humpty-dumpty.html | THE DEMOCRATS AND THEIR HUMPTY DUMPTY | False | By Phil Gailey | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/nyregion/the-region-search-for-trawler-takes-new-turn.html | THE REGION; Search for Trawler Takes New Turn | False | By United Press International | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/concert-classical-quartet.html | CONCERT: CLASSICAL QUARTET | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/world/irish-scold-thatcher-for-ulster-remarks.html | IRISH SCOLD THATCHER FOR ULSTER REMARKS | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/sextet-at-jazz-center.html | Sextet at Jazz Center | False | | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/sports/miami-of-ohio-tops-cincinnati.html | Miami of Ohio Tops Cincinnati | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/us/pennsylvania-moves-to-expand-heating-plan.html | PENNSYLVANIA MOVES TO EXPAND HEATING PLAN | False | AP | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/style/kawakubo-from-fashion-to-furniture.html | KAWAKUBO: FROM FASHION TO FURNITURE | False | By Bernadine Morris | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/weekenderr-guide.html | WEEKENDERR GUIDE | False | By Eleanor Blau | 1984-12-03 | TX 1-515856 |
| 1984-11-23 | 1984-11-23 | https://www.nytimes.com/1984/11/23/arts/picture-calendars-on-display.html | PICTURE CALENDARS ON DISPLAY | False | By Mervyn Rothstein | 1984-12-03 | TX 1-515856 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/global-output-of-steel-up-brussels-nov-23-ap.html | Global Output Of Steel Up BRUSSELS, Nov. 23 (AP) - | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/dance-toronto-ballet-school-gala.html | DANCE: TORONTO BALLET SCHOOL GALA | False | By Anna Kisselgoff | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sather-may-step-down-edmonton-alberta-nov-23-upi-glen-sather-edmonton-oilers.html | Sather May Step Down EDMONTON, Alberta, Nov. 23 (UPI) - Glen Sather of the Edmonton Oilers says this season will be his last as coach, according to a published report today. "I'm definitely not coaching next year, and I'm not even sure I'm | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/consumer-saturday-gift-books-and-pets-for-a-child.html | CONSUMER SATURDAY; GIFT BOOKS AND PETS FOR A CHILD | False | By Lisa Belkin | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/adjournment-in-title-chess.html | ADJOURNMENT IN TITLE CHESS | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/your-money-retirement-plan-s-loans.html | Your Money ; RETIREMENT PLAN'S LOANS | False | By Leonard Sloane | 1984-12-03 | TX 1-477202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/us-plans-to-ban-lead-shot-in-some-areas-to-save-eagles.html | U.S. PLANS TO BAN LEAD SHOT IN SOME AREAS TO SAVE EAGLES | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/tawian-import-plan.html | Tawian Import Plan | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/key-rates-105465.html | Key Rates | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/reagan-appoints-legal-aid-board.html | REAGAN APPOINTS LEGAL AID BOARD | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/the-region-bail-reduced-for-2-in-manslaughter.html | THE REGION; Bail Reduced for 2 In Manslaughter | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-spirits-of-12th-night.html | BRIEFING; . . . Spirits of 12th Night | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/surf-s-up-for-southern-cal.html | SURF'S UP FOR SOUTHERN CAL | False | By Roy S. Johnson, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/books-hawthorne-s-tale.html | BOOKS: HAWTHORNE'S TALE | False | By Herbert Mitgang | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/marybeth-carney-editor-is-a-bride-in-garden-city.html | Marybeth Carney, Editor, Is a Bride in Garden City | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/missing-the-hand-tool-boom.html | MISSING THE HAND TOOL BOOM | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/l-honest-cabbie-changes-a-visitor-s-mind-104235.html | HONEST CABBIE CHANGES A VISITOR'S MIND | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/indian-police-question-reporter-on-amritsar.html | Indian Police Question Reporter on Amritsar | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/savings-association-seeks-office-on-astronauts-own-turf.html | SAVINGS ASSOCIATION SEEKS OFFICE ON ASTRONAUTS' OWN TURF | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/no-way-to-run-kennedy-airport.html | NO WAY TO RUN KENNEDY AIRPORT | False | By Arthur D. Wang | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/baseball-crowds-decrease-slightly-regular-season-attendance-major-league.html | BASEBALL CROWDS DECREASE SLIGHTLY Regular-season attendance at major league baseball games was | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/college-basketball-illinois-wins-maryland-loses.html | COLLEGE BASKETBALL; ILLINOIS WINS; MARYLAND LOSES | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/growth-rise-seen-in-bonn.html | Growth Rise Seen in Bonn | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/port-agency-to-rule-on-resuming-ferry-service-across-the-hudson.html | PORT AGENCY TO RULE ON RESUMING FERRY SERVICE ACROSS THE HUDSON | False | By Sam Roberts | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/around-the-nation-flu-vaccine-is-expected-to-protect-most-people.html | AROUND THE NATION; Flu Vaccine Is Expected To Protect Most People | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/a-basic-schism-in-us-election-politics.html | A BASIC SCHISM IN U.S. ELECTION POLITICS | False | By Paul Maslin | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/3-pacific-cities-seek-battleship.html | 3 Pacific Cities Seek Battleship | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/ericsson-lm-telephone-co-reports-earnings-for-qtr-to-sept-30.html | ERICSSON, LM TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/harvester-tenneco-deal-called-near.html | HARVESTER-TENNECO DEAL CALLED NEAR | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/at-relief-camp-in-ethiopia-scenes-of-horror-and-hope.html | AT RELIEF CAMP IN ETHIOPIA, SCENES OF HORROR AND HOPE | False | By Clifford D. May, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/madison-shares.html | Madison Shares | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/nature-walk-in-queens.html | Nature Walk in Queens | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/carl-karcher-enterprises-reports-earnings-for-12-wks-to-nov-2.html | CARL KARCHER ENTERPRISES reports earnings for 12 wks to Nov 2 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/the-talk-of-palm-springs-california-s-desert-oasis-gets-a-dose-of-progress.html | THE TALK OF PALM SPRINGS; CALIFORNIA'S DESERT OASIS GETS A DOSE OF PROGRESS | False | | 1984-12-03 | TX 1-477202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/flutie-s-pass-on-last-play-overcomes-miami-by-47-45.html | FLUTIE'S PASS ON LAST PLAY OVERCOMES MIAMI BY 47-45 | False | By Gerald Eskenazi | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/jets-add-defensive-back-jets-signed-another-defensive-back-yesterday-this-one.html | Jets Add Defensive Back The Jets signed another defensive back yesterday, this one a former Giant, Mike Dennis, as the wounded team prepared for Monday | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/genovese-drug-stores-inc-reports-earnings-for-12wk-to-nov-9.html | GENOVESE DRUG STORES INC reports earnings for 12wk to Nov 9 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/patents-a-method-to-assemble-details-of-family-trees.html | PATENTS ; A Method to Assemble Details of Family Trees | False | By Stacy V. Jones | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/redmen-win-in-exhibition-chris-mullin-scored-21-points.html | Redmen Win In Exhibition Chris Mullin scored 21 points | False | and Walter Berry 18 last night | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/nba-celtics-halt-bullets.html | N.B.A.; CELTICS HALT BULLETS | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/kristin-ann-kliemann-is-wed-to-eric-f-sweeting.html | Kristin Ann Kliemann Is Wed to Eric F. Sweeting | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/steinberg-inc-reports-earnings-for-12wks-to-oct-20.html | STEINBERG INC reports earnings for 12wks to Oct 20 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/l-it-was-impossible-for-us-to-monitor-flight-007-104237.html | IT WAS IMPOSSIBLE FOR US TO MONITOR FLIGHT 007 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-spirit-of-christmas.html | BRIEFING; Spirit of Christmas . . . | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/transactions-105783.html | Transactions | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/3-more-former-officers-convicted-in-philadelphia.html | 3 MORE FORMER OFFICERS CONVICTED IN PHILADELPHIA | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/3-koreans-killed-as-soldiers-trade-shots-in-the-dmz.html | 3 KOREANS KILLED AS SOLDIERS TRADE SHOTS IN THE DMZ | False | By Clyde Haberman, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/plan-for-high-speed-train-on-west-coast-is-scrapped.html | PLAN FOR HIGH-SPEED TRAIN ON WEST COAST IS SCRAPPED | False | By Judith Cummings | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/miss-mclindon-wed-to-a-w-huguley-4th.html | Miss McLindon Wed To A. W. Huguley 4th | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/us-would-make-mutual-restraint-arms-talk-topic.html | U.S. WOULD MAKE MUTUAL RESTRAINT ARMS TALK TOPIC | False | By Francis X. Clines, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/chelsea-industries-inc-reports-earnings-for-qtr-to-sept-29.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/american-vision.html | American Vision | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/new-york-telephone-co-reports-earnings-for-qtr-to-sept-30.html | NEW YORK TELEPHONE CO reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/bridge-the-blue-ribbon-pair-event-ends-in-a-tie-for-first-time.html | BRIDGE: THE BLUE RIBBON PAIR EVENT ENDS IN A TIE FOR FIRST TIME | False | By Alan Truscott, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/italian-case-uncovers-an-alpine-heart-of-darkness.html | ITALIAN CASE UNCOVERS AN ALPINE HEART OF DARKNESS | False | By E. J. Dionne Jr. | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/braintech-inc-reports-earnings-for-qtr-to-sept-30.html | BRAINTECH INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/article-105142-no-title.html | Article 105142 -- No Title | False | By John Tagliabue | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/colgate-rule-called-takeover-defense.html | Colgate Rule Called Takeover Defense | False | By Phillip H. Wiggins | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/two-arraigned-in-plot-to-smuggle-bacteria.html | Two Arraigned in Plot To Smuggle Bacteria | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/4-employees-sue-capitol-air-four-employees-of-financially-struggling-capitol-air.html | 4 Employees Sue Capitol Air Four employees of financially struggling Capitol Air | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/strong-earthquake-hits-california-and-nevada-causing-rock-slides.html | STRONG EARTHQUAKE HITS CALIFORNIA AND NEVADA, CAUSING ROCK SLIDES | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/strong-mayor-government-is-defeated-in-yonkers-vote.html | Strong-Mayor Government Is Defeated in Yonkers Vote | False | AP | 1984-12-03 | TX 1-477202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-contingency-refunds.html | NEW YORK DAY BY DAY; Contingency Refunds | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/for-a-us-commission-on-the-soviet-union.html | FOR A U.S. COMMISSION ON THE SOVIET UNION | False | By Joseph S. Nye Jr. | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/us-faults-2-companies-for-handling-of-dioxin.html | U.S. FAULTS 2 COMPANIES FOR HANDLING OF DIOXIN | False | By Ralph Blumenthal | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/robert-allen-marries-shirley-hui-engineer.html | Robert Allen Marries Shirley Hui, Engineer | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/scouting-memorial-climb.html | SCOUTING; Memorial Climb | False | By Thomas Rogers and Sam Goldaper | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/arafat-s-supporters-claim-a-victory.html | ARAFAT'S SUPPORTERS CLAIM A VICTORY | False | By John Kifner | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/new-belgian-tax-rules.html | New Belgian Tax Rules | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/around-the-nation-boy-11-is-killed-trying-to-prevent-kidnapping.html | AROUND THE NATION; Boy, 11, Is Killed Trying To Prevent Kidnapping | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/business-digest-saturday-november-24-1984.html | BUSINESS DIGEST SATURDAY, NOVEMBER 24, 1984 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/the-region-2-in-traffic-plane-are-hurt-in-crash.html | THE REGION; 2 in Traffic Plane Are Hurt in Crash | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/aquanautics-corp-reports-earnings-for-qtr-to-sept-30.html | AQUANAUTICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/stalin-s-kin-legal-issues.html | STALIN'S KIN: LEGAL ISSUES | False | By Stuart Taylor Jr. | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-where-a-dime-is-still-enough.html | NEW YORK DAY BY DAY ; Where Is Dime Is Still Enough | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/wilson-hj-co-reports-earnings-for-13wks-to-oct-27.html | WILSON, H.J. CO reports earnings for 13wks to Oct 27 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/citizens-utilities-co-reports-earnings-for-qtr-to-sept-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/patents-way-to-dispose-of-old-nuclear-power-plants.html | PATENTS ; Way to Dispose of Old Nuclear Power Plants | False | By Stacy V. Jones | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/duarte-will-not-attend-peace-talks-next-week.html | DUARTE WILL NOT ATTEND PEACE TALKS NEXT WEEK | False | By James Lemoyne | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/l-real-marijuana-issue-104232.html | REAL MARIJUANA ISSUE | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/chicago-politicians-new-dispute-taking-credit-for-a-victory.html | CHICAGO POLITICIANS NEW DISPUTE: TAKING CREDIT FOR A VICTORY | False | By E. R. Shipp | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/l-the-problem-with-divestment-survey-of-black-south-africans-104233.html | THE PROBLEM WITH DIVESTMENT SURVEY OF BLACK SOUTH AFRICANS | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/players-good-feelings-for-a-runner.html | PLAYERS; GOOD FEELINGS FOR A RUNNER | False | By Malcolm Moran | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/de-gustibus-in-supermarkets-is-the-health-food-healthy.html | DE GUSTIBUS; IN SUPERMARKETS, IS THE HEALTH FOOD HEALTHY? | False | By Marian Burros | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/british-tax-proposal.html | British Tax Proposal | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/angelica-corp-reports-earnings-for-qtr-to-oct-27.html | ANGELICA CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/17-dreary-draws-bore-chess-fans-in-soviet.html | 17 DREARY DRAWS BORE CHESS FANS IN SOVIET | False | By Serge Schmemann | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/news-summary-105765.html | NEWS SUMMARY; | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/judge-postpones-hearing.html | Judge Postpones Hearing | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/opec-cites-83-export-drop.html | OPEC Cites '83 Export Drop | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/patents-inventor-of-the-year-nominations-solicited.html | PATENTS ; Inventor of the Year Nominations Solicited | False | By Stacy V. Jones | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/texas-prisoner-killed-racist-gang-suspected.html | Texas Prisoner Killed; Racist Gang Suspected | False | AP | 1984-12-03 | TX 1-477202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/tv-notes-testament-and-threads-to-depict-the-aftermath-of-nuclear-warfare.html | TV Notes; 'Testament' and 'Threads' to Depict The Aftermath of Nuclear Warfare | False | By Sally Bedell Smith | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/tal-farlow-at-zinno.html | Tal Farlow at Zinno | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/movies/poor-earnings-curtail-christmas-horror-film.html | Poor Earnings Curtail Christmas Horror Film | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/prices-up-in-belgium.html | Prices Up in Belgium | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/items-under-recall-or-found-to-need-repair.html | ITEMS UNDER RECALL OR FOUND TO NEED REPAIR | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/books/books-of-the-times-essays-a-joy-forever.html | Books of The Times; Essays: A Joy Forever | False | By Eva Hoffman | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/thailand-s-prices-rise.html | Thailand's Prices Rise | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/french-economic-rise.html | French Economic Rise | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/more-than-2-million-serving-armed-forces-on-active-duty.html | More Than 2 Million Serving Armed Forces on Active Duty | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/harvard-is-battling-all-male-clubs.html | HARVARD IS BATTLING ALL-MALE CLUBS | False | By David E. Sanger | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/islanders-extend-unbeaten-streak-to-6.html | ISLANDERS EXTEND UNBEATEN STREAK TO 6 | False | By Kevin Dupont | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/rethinking-policy-toward-south-asia.html | RETHINKING POLICY TOWARD SOUTH ASIA | False | By Robert D. Manning | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/l-cia-s-contra-manual-incited-war-crimes-104236.html | C.I.A.'S 'CONTRA' MANUAL INCITED WAR CRIMES | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/l-niosh-won-t-yell-fire-in-a-crowd-104234.html | NIOSH WON'T YELL FIRE IN A CROWD | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/opera-verdi-s-simon-boccanegra.html | OPERA: VERDI'S 'SIMON BOCCANEGRA' | False | By Donal Henahan | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/a-federal-grant-to-add-to-power-on-metro-north.html | A FEDERAL GRANT TO ADD TO POWER ON METRO-NORTH | False | By William R. Greer | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/honduran-aide-denies-his-nation-seeks-f-5-s.html | Honduran Aide Denies His Nation Seeks F-5's | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/facet-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | FACET ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/around-the-nation-husband-says-governor-ate-glass-in-airline-meal.html | AROUND THE NATION; Husband Says Governor Ate Glass in Airline Meal | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/national-royalty-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL ROYALTY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/l-letter-on-fiscal-policy-106284.html | Letter: On Fiscal Policy | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/colorado-turns-to-open-threat-over-denver-air.html | COLORADO TURNS TO OPEN THREAT OVER DENVER AIR | False | By Iver Peterson | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/standard-havens-inc-reports-earnings-for-qtr-to-sept-30.html | STANDARD HAVENS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/around-the-world-chile-banishes-9-leftists-rebels-kill-a-conscript.html | AROUND THE WORLD; Chile Banishes 9 Leftists; Rebels Kill a Conscript | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/ins-outs-ireland-diplomatic-reports-full-frank-talks-are-those-that-fail-reach.html | The Ins and Outs of Ireland In diplomatic reports, "full and frank" talks are those that fail to reach agreement. Britain's Prime Minister Thatcher went even further in describing her recent meeting with Ireland's Prime Minister Garret FitzGerald. "That is out" is how she dealt with his Government's three ideas for ending the agony in Northern Ireland. | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/american-solar-king-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOLAR KING INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/the-region-malfunction-halts-traffic-on-seaway.html | THE REGION; Malfunction Halts Traffic on Seaway | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/honduran-politicians-quietly-raise-issue-of-suspending-vote.html | HONDURAN POLITICIANS QUIETLY RAISE ISSUE OF SUSPENDING VOTE | False | By Richard J. Meislin | 1984-12-03 | TX 1-477202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/centennial-group-inc-reports-earnings-for-qtr-to-sept-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/quotation-of-the-day-106257.html | Quotation of the Day | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/ease-up-on-the-amazon.html | EASE UP ON THE AMAZON | False | By Roger D. Stone | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/c-correction-106258.html | CORRECTION | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/man-fatally-stabbed-in-a-dispute-over-1-he-found-in-a-store.html | MAN FATALLY STABBED IN A DISPUTE OVER $1 HE FOUND IN A STORE | False | By Barbara Basler | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-people-stimuli-for-chiefs.html | SPORTS PEOPLE; Stimuli for Chiefs | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/knicks-win-king-scores-45.html | KNICKS WIN; KING SCORES 45 | False | By Sam Goldaper | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/patents-a-computer-screen-sensitive-to-the-touch.html | PATENTS ; A Computer Screen Sensitive to the Touch | False | By Stacy V. Jones | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-sept-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/florida-gale-kills-man-and-forces-evacuation.html | FLORIDA GALE KILLS MAN AND FORCES EVACUATION | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/western-energy-development-reports-earnings-for-qtr-to-sept-30.html | WESTERN ENERGY DEVELOPMENT reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/foreign-aid-by-us-is-tied-to-exports.html | FOREIGN AID BY U.S. IS TIED TO EXPORTS | False | By Nicholas D. Kristof | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/10-hurt-in-british-mine-violence.html | 10 Hurt in British Mine Violence | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/us-drive-opposes-south-african-racial-policies.html | U.S. DRIVE OPPOSES SOUTH AFRICAN RACIAL POLICIES | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/british-decision-is-said-to-cloud-unesco-s-future.html | BRITISH DECISION IS SAID TO CLOUD UNESCO'S FUTURE | False | By Richard Bernstein, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/venice-premiere-in-1857.html | VENICE PREMIERE IN 1857 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/where-to-send-help-for-ethiopia.html | Where to Send Help for Ethiopia | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/legal-legend-urges-victims-to-speak-out.html | LEGAL LEGEND URGES VICTIMS TO SPEAK OUT | False | By David Margolick | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-procedures-used-to-remove-a-tenant.html | New Procedures Used To Remove a Tenant | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/patents-ultrasonic-glaucoma-treatment.html | PATENTS; ULTRASONIC GLAUCOMA TREATMENT | False | By Stacy V. Jones | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-briefings-for-jackson.html | BRIEFING; Briefings for Jackson | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-sturz-says-he-s-staying.html | NEW YORK DAY BY DAY ; Sturz Says He's Staying | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/18.78-rise-puts-dow-at-1220.30.html | 18.78 RISE PUTS DOW AT 1,220.30 | False | By Alexander R. Hammer | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/allied-center-of-attention.html | ALLIED: CENTER OF ATTENTION | False | By Daniel F. Cuff | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/grains-and-soybeans-are-mixed-to-lower.html | Grains and Soybeans Are Mixed to Lower | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/company-briefs-105304.html | COMPANY BRIEFS | False | | 1984-12-03 | TX 1-477202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/style/holiday-season-hazard-unsafe-toys.html | HOLIDAY SEASON HAZARD: UNSAFE TOYS | False | By Irvin Molotsky, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/great-southern-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | GREAT SOUTHERN FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/matthews-loses-effort-to-question-accused-co-conspirator-at-trial.html | MATTHEWS LOSES EFFORT TO QUESTION ACCUSED CO-CONSPIRATOR AT TRIAL | False | By Donald Janson | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/air-ground-phone-ban-by-fcc-stirs-protest.html | AIR-GROUND PHONE BAN BY F.C.C. STIRS PROTEST | False | By Stuart Diamond | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/anglo-gold-mines-reports-earnings-for-year-to-june-30.html | ANGLO GOLD MINES reports earnings for Year to June 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/penn-state-rejects-bowl-associated-press-penn-state-has-turned-down-invitation.html | Penn State Rejects Bowl By The Associated Press Penn State has turned down an invitation to play Iowa in the Freedom Bowl in Anaheim, Calif., on | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/arts/quintet-at-sweet-basil.html | Quintet at Sweet Basil | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/pca-international-reports-earnings-for-qtr-to-sept-30.html | PCA INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/chargit-inc-reports-earnings-for-qtr-to-sept-30.html | CHARGIT INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/thanks-rendered-holiday-shoppers-begin-in-earnest.html | THANKS RENDERED, HOLIDAY SHOPPERS BEGIN IN EARNEST | False | By Lisa Belkin | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/pope-may-review-theology-dispute.html | POPE MAY REVIEW THEOLOGY DISPUTE | False | By Marlise Simons | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/scouting-personal-banking.html | SCOUTING; Personal Banking | False | By Thomas Rogers and Sam Goldaper | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/rare-woodpeckers-not-well-protected-by-us-groups-say.html | RARE WOODPECKERS NOT WELL PROTECTED BY U.S., GROUPS SAY | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-people-price-of-losing.html | SPORTS PEOPLE; Price of Losing | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/ccx-network-reports-earnings-for-qtr-to-sept-30.html | CCX NETWORK reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/scouting-trophy-winners-on-the-block.html | SCOUTING; Trophy Winners On the Block | False | By Thomas Rogers and Sam Goldaper | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/about-new-york-on-the-bowery-a-seasonal-gift-of-gloves.html | ABOUT NEW YORK; ON THE BOWERY, A SEASONAL GIFT OF GLOVES | False | By William E. Geist | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/hoover-plant.html | Hoover Plant | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/ellman-s-inc-reports-earnings-for-qtr-to-oct-27.html | ELLMAN'S INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/computer-digests-the-talmud-to-help-rabbis.html | COMPUTER DIGESTS THE TALMUD TO HELP RABBIS | False | By Thomas L. Friedman, Special To the New York Times | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-people-fight-over-eligibility.html | SPORTS PEOPLE; Fight Over Eligibility | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/taco-villa-reports-earnings-for-qtr-to-oct-3.html | TACO VILLA reports earnings for Qtr to Oct 3 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/us-bond-note-prices-advance.html | U.S. BOND, NOTE PRICES ADVANCE | False | By Michael Quint | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-people-squeeze-play.html | SPORTS PEOPLE; Squeeze Play | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/don-t-ban-the-van-use-it-right.html | Don't Ban the Van, Use It Right | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-oct-7.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to Oct 7 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/transactions-105176.html | Transactions | False | | 1984-12-03 | TX 1-477202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/comptroller-s-inquiry-finds-no-signs-of-improper-leases.html | COMPTROLLER'S INQUIRY FINDS NO SIGNS OF IMPROPER LEASES | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/bonn-cabinet-said-to-oppose-sea-treaty.html | BONN CABINET SAID TO OPPOSE SEA TREATY | False | By John Tagliabue | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/books/frankfurt-critic-sees-unity-in-german-letters.html | FRANKFURT CRITIC SEES UNITY IN GERMAN LETTERS | False | By James M. Markham | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-people-dave-maloney-out.html | SPORTS PEOPLE; Dave Maloney Out | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/2d-effort-to-implant-an-artificial-heart-planned-tomorrow.html | 2D EFFORT TO IMPLANT AN ARTIFICIAL HEART PLANNED TOMORROW | False | By Lawrence K. Altman | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/sports-of-the-times-a-matter-of-muscles.html | SPORTS OF THE TIMES; A MATTER OF MUSCLES | False | By Ira Berkow | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/briefing-rare-visitor-leonardo.html | BRIEFING; Rare Visitor: Leonardo | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/working-profile-the-first-lady-of-a-world-of-art.html | WORKING PROFILE; THE 'FIRST LADY' OF A WORLD OF ART | False | By Barbara Gamarekian | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/sonoma-vineyards-reports-earnings-for-qtr-to-sept-30.html | SONOMA VINEYARDS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/sports/nhl-north-stars-beat-devils-5-4-in-overtime.html | N.H.L.; North Stars Beat Devils, 5-4, in Overtime | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/the-region-man-19-charged-in-jersey-slaying.html | THE REGION; Man, 19, Charged In Jersey Slaying | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/us/5-convicts-are-recaptured-after-virginia-prison-break.html | 5 Convicts Are Recaptured After Virginia Prison Break | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/opinion/all-but-annexed-afghanistan-afghanistan-ostensibly-remains-independent-country.html | All But Annexed Afghanistan Afghanistan ostensibly remains an independent country, with its own flag and seat in the U.N. But the reality is otherwise. A puppet Communist government totters in Kabul, held in place by 110,000 Soviet troops. What was supposed to be a limited and temporary intervention in 1979 has lasted longer than the Soviet Union's war against Hitler. The invaders have made four million Afghans stateless refugees in Pakistan and Iran - one-fourth of the population they allegedly came to assist. | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/world/greek-court-voids-a-libel-sentence.html | GREEK COURT VOIDS A LIBEL SENTENCE | False | AP | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-manhattan-wilderness.html | NEW YORK DAY BY DAY; Manhattan Wilderness | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/new-york-day-by-day-non-kosher-sign-in-a-jewish-barrio.html | NEW YORK DAY BY DAY; Non-Kosher Sign In a 'Jewish Barrio' | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/business/consco-enterprises-reports-earnings-for-qtr-to-sept-30.html | CONSCO ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-24 | 1984-11-24 | https://www.nytimes.com/1984/11/24/nyregion/c-correction-106259.html | CORRECTION | False | | 1984-12-03 | TX 1-477202 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/bridge-communication-gap.html | BRIDGE; COMMUNICATION GAP | False | By Alan Truscott | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-opinion-jfks-death-pearl-harbor-for-another-generation.html | WESTCHESTER OPINION; J.F.K.'S DEATH; PEARL HARBOR FOR ANOTHER GENERATION | False | By Steven Schnur | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/l-letters-to-the-westchester-editor-a-word-of-response-about-purchase-106610.html | LETTERS TO THE WESTCHESTER EDITOR; A Word of Response About Purchase | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/spirit-of-the-cavaliers-remains-alive.html | SPIRIT OF THE CAVALIERS REMAINS ALIVE | False | By Peter Alfano | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-nation-the-congress-makes-ready-to-regroup.html | THE NATION ; The CongressMakes ReadyTo Regroup | False | By Katherine Roberts, Caroline Rand Herron and Micheal Wright | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/dance-view-when-the-tale-gets-lost-in-the-telling.html | DANCE VIEW; WHEN THE TALE GETS LOST IN THE TELLING | False | By Anna Kisselgoff | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/music-view-more-on-belting-in-the-opera-house.html | MUSIC VIEW; MORE ON 'BELTING' IN THE OPERA HOUSE | False | By Donal Henahan | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/columbia-to-house-a-reiner-archive.html | COLUMBIA TO HOUSE A REINER ARCHIVE | True | By Will Crutchfield | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/nyu-plans-2-east-village-dorms.html | N.Y.U. PLANS 2 EAST VILLAGE DORMS | False | By George W. Goodman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/theater-review-agnes-of-god-lofty-ideas.html | THEATER REVIEW; 'AGNES OF GOD': LOFTY IDEAS | False | By Leah D. Frank | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/political-spending-curb-proposed-for-jersey.html | POLITICAL SPENDING CURB PROPOSED FOR JERSEY | False | By Joseph F. Sullivan | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dallas-suburb-aiding-mexico-blast-victims.html | Dallas Suburb Aiding Mexico Blast Victims | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/headliners-friendly-artifact-if-there-was-any-doubt-that.html | Headliners ; 'Friendly Artifact' If there was any doubt that | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/l-letters-on-travel-kerouac-104391.html | LETTERS ON TRAVEL; Kerouac | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/stephen-joseph-rosenfeld-to-marry-melissa-ashlock.html | Stephen Joseph Rosenfeld To Marry Melissa Ashlock | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/library-battle-ends-in-westport.html | LIBRARY BATTLE ENDS IN WESTPORT | False | By Peggy McCarthy | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/c-corrections-103886.html | CORRECTIONS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/sherry-h-penney-to-wed-physicist.html | Sherry H. Penney To Wed Physicist | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/celebrating-a-harvest.html | CELEBRATING A HARVEST | False | By Roger B. Swain | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/senate-deplores-disarray-in-new-chamber-of-equals.html | SENATE DEPLORES DISARRAY IN NEW CHAMBER OF EQUALS | False | By Martin Tolchin, Special To the New York Times | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/lobbyist-spending-fell-as-end-of-congress-neared.html | LOBBYIST SPENDING FELL AS END OF CONGRESS NEARED | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/martha-rossi-is-married.html | Martha Rossi Is Married | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/yale-student-s-senior-project-was-a-5-week-self-portrait.html | YALE STUDENT'S SENIOR PROJECT WAS A 5-WEEK 'SELF' PORTRAIT | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/river-towns-seek-to-preserve-scenic-quality.html | RIVER TOWNS SEEK TO PRESERVE SCENIC QUALITY | False | By Suzanne Dechillo | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/numismatics-international-show-highlights-busy-schedule.html | NUMISMATICS; INTERNATIONAL SHOW HIGHLIGHTS BUSY SCHEDULE | False | By Ed Reiter | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/theater-guys-and-dolls-in-millburn.html | THEATER; 'GUYS AND DOLLS' IN MILLBURN | False | By Alvin Klein | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/l-walton-cited-as-poor-coach-107394.html | ; Walton Cited As Poor Coach | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/state-architects-honorthier-own.html | STATE ARCHITECTS HONORTHIER OWN | False | By Marian Courtney | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-doubts-in-the-delivery-room-104111.html | DOUBTS IN THE DELIVERY ROOM | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-governor-seeksto-end-bid-lock.html | THE REGION ; Governor SeeksTo End Bid-Lock | False | By Alan Finder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/welfare-office-becomes-a-home-of-last-resort.html | WELFARE OFFICE BECOMES A HOME OF LAST RESORT | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/an-artist-who-shook-the-earth.html | AN ARTIST WHO SHOOK THE EARTH | False | By John Russell | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/about-cars-chevrolet-s-trio-challenge-imports.html | ABOUT CARS; Chevrolet's Trio Challenge Imports | False | By Marshall Schuon | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/antiques-view-treasures-of-jewish-folk-art.html | ANTIQUES VIEW; TREASURES OF JEWISH FOLK ART | False | By Rita Reif | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/q-and-a-104297.html | Q AND A | False | | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/disabled-to-show-their-art-abilities.html | DISABLED TO SHOW THEIR ART ABILITIES | False | By Karen Tortorella | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-a-musical-theater-breakthrough-104080.html | A Musical Theater Breakthrough | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/judith-jamison-in-a-new-role.html | JUDITH JAMISON IN A NEW ROLE | False | By Jennifer Dunning | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/reinvigorated-navy-war-college-attracts-would-be-admirals.html | REINVIGORATED NAVY WAR COLLEGE ATTRACTS WOULD-BE ADMIRALS | False | By Richard Halloran | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/beauty-pageant-gets-an-entry-in-protest.html | Beauty Pageant Gets An Entry in Protest | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-food-to-ethiopiais-still-short.html | THE WORLD ; Food to Ethiopias Still Short | False | By Henry Giniger and Mlt Freudenheim | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/11-food-outlets-cited-by-city-for-violations-of-health-code.html | 11 Food Outlets Cited by City For Violations of Health Code | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/uruguay-to-pick-civilian-leader-in-election-today-first-since-71.html | URUGUAY TO PICK CIVILIAN LEADER IN ELECTION TODAY, FIRST SINCE '71 | False | By Alan Riding | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/tomorrow-marks-a-tragic-anniversary-for-the-grucci-family-of-bellport.html | TOMORROW marks a tragic anniversary for the Grucci family of Bellport | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-opinion-high-rollers-in-the-bingo-hall.html | NEW JERSEY OPINION; HIGH ROLLERS IN THE BINGO HALL | False | By James M. Maloney | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/islanders-topple-sabres.html | ISLANDERS TOPPLE SABRES | False | By Kevin Dupont, Special To the New York Times | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/3-somali-soldiers-said-to-hijack-a-jet-to-ethiopia.html | 3 SOMALI SOLDIERS SAID TO HIJACK A JET TO ETHIOPIA | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-re-education-of-a-stinking-intellectual.html | THE RE-EDUCATION OF A 'STINKING INTELLECTUAL' | False | By Judith Shapiro | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-avant-garde-jazz-art-ensemble-chicago-live-jazz.html | NEW CASSETTES: JUDY GARLAND TO AVANT-GARDE JAZZ; The Art Ensemble of Chicago: Live From the Jazz Showcase | False | By Jon Pareles | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/margaret-van-de-velde-and-alan-j-kroeger-marry.html | Margaret Van de Velde and Alan J. Kroeger Marry | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/women-who-say-what-they-mean.html | WOMEN WHO SAY WHAT THEY MEAN | False | By Patricia Hampl | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/discovering-the-other-yosemite.html | DISCOVERING THE OTHER YOSEMITE | False | By Lynn Rosellini | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/new-approach-in-indian-jewelry.html | NEW APPROACH IN INDIAN JEWELRY | False | By Anne-Marie Schiro | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/the-house-that-banking-built.html | THE HOUSE THAT BANKING BUILT | False | By Fred R. Bleakley | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/club-for-homosexuals-loses-appeal-on-membership-list.html | Club for Homosexuals Loses Appeal on Membership List | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-stirring-shapes-in-african-metalwork.html | ART; STIRRING SHAPES IN AFRICAN METALWORK | False | By Phyllis Braff | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/louisville-beats-indiana-75-64.html | LOUISVILLE BEATS INDIANA, 75-64 | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/tribes-dispute-right-to-hunt-on-indian-land.html | TRIBES DISPUTE RIGHT TO HUNT ON INDIAN LAND | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/postings-36-story-obelisk-off-the-avenue.html | POSTINGS; 36-STORY OBELISK OFF THE AVENUE | False | By Shawn G. Kennedy | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/foreign-children-get-help-and-love.html | FOREIGN CHILDREN GET HELP AND LOVE | False | By Laurie A. O'Neill | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-intelligentsia-in-the-fires-of-stalinism.html | THE INTELLIGENTSIA IN THE FIRES OF STALINISM | False | By Anatole Shub | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/interest-grows-in-streilization.html | INTEREST GROWS IN STREILIZATION | False | By Bill Ervolino | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/usc-stopped-by-irish.html | U.S.C. STOPPED BY IRISH | False | By Michael Janofsky, Special To the New York Times | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/stamps-on-a-new-issue-and-philatelic-pedigrees.html | STAMPS, ON A NEW ISSUE AND PHILATELIC PEDIGREES | False | By Richard L. Sine | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/future-events.html | Future Events | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/paths-for-weekenders.html | PATHS FOR WEEKENDERS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/priest-freed-in-murder-case.html | Priest Freed in Murder Case | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/business-forum-toward-greater-us-competitiveness.html | BUSINESS FORUM; TOWARD GREATER U.S. COMPETITIVENESS | False | By Bruce Scott | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/atlantic-city-hears-tale-of-a-mayor-and-the-mob.html | ATLANTIC CITY HEARS TALE OF A MAYOR AND THE MOB | False | DONALD JANSON | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/hudson-waterfront-new-gold-coast.html | HUDSON WATERFRONT: NEW GOLD COAST | False | By Anthony Depalma | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/eileen-dolan-is-bride-of-joseph-h-staley-3d.html | Eileen Dolan Is Bride Of Joseph H. Staley 3d | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/ghena-dimitrova-a-diva-discovered.html | GHENA DIMITROVA: A DIVA DISCOVERED | False | By Paul Hofmann | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/barbara-g-apple-is-minnesota-bride.html | Barbara G. Apple Is Minnesota Bride | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-a-matter-of-law.html | FOLLOW-UP ON THE NEWS; A 'Matter of Law' | False | By Richard Haitch | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/telemann-rides-a-rising-tide-of-popularity.html | TELEMANN RIDES A RISING TIDE OF POPULARITY | False | By Raymond Ericson | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/thousands-mourn-chicago-prep-star.html | THOUSANDS MOURN CHICAGO PREP STAR | False | By E.r. Shipp | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/cutting-acid-rain-would-aid-2-upstate-lakes-study-finds.html | CUTTING ACID RAIN WOULD AID 2 UPSTATE LAKES, STUDY FINDS | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/headliners-who-s-estranged.html | HEADLINERS ; Who's Estranged? | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/minnesotan-upsets-wendy-turnbull.html | Minnesotan Upsets Wendy Turnbull | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/the-clue-s-the-thing.html | THE CLUE'S THE THING | False | By Eugene T. Maleska | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/nancy-ann-dillingham-marries-peter-quigley.html | Nancy Ann Dillingham Marries Peter Quigley | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/suspended-police-officer-returns-to-job.html | SUSPENDED POLICE OFFICER RETURNS TO JOB | False | By Lena Williams | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/in-moscow-mood-swings-on-arms-talks.html | IN MOSCOW, MOOD SWINGS ON ARMS TALKS | False | By Serge Schmemann | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/im-a-breadbox-thinks-the-joy.html | 'I'M A BREADBOX, THINKS THE JOY' | False | By David Shapiro | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/c-corrections-107728.html | CORRECTIONS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/5th-chess-victory-scored-by-karpov.html | 5TH CHESS VICTORY SCORED BY KARPOV | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-japanese-food-in-a-farmhouse.html | DINING OUT; JAPANESE FOOD IN A 'FARMHOUSE' | False | By Florence Fabricant | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/l-letters-to-the-long-island-editors-memories-of-matthew-forever-16-106478.html | LETTERS TO THE LONG ISLAND EDITORS; Memories of Matthew - Forever 16 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-seance-on-a-wet-afternoon.html | NEW CASSETTES: JUDY GARLAND TO AVANT-GARDE JAZZ; Seance on a Wet Afternoon | False | By Lawrence Van Gelder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/theater/stage-view-the-case-of-the-missing-cutting-edge.html | STAGE VIEW; THE CASE OF THE MISSING CUTTING EDGE | False | By Mel Gussow | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-guide-099754.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-boardwalk-fire-ruins-a-roller-coaster.html | Jersey Boardwalk Fire Ruins a Roller Coaster | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/city-ballet-balanchine-and-robbins-tharp.html | CITY BALLET: BALANCHINE AND ROBBINS/THARP | False | By Jack Anderson | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-horrors-of-war-in-bronze.html | ART; HORRORS OF WAR IN BRONZE | False | By David L. Shirey | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/l-angie-gibbons-and-precedence-107774.html | Angie Gibbons And Precedence | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/family-wins-lawsuit-over-disturbed-grave.html | Family Wins Lawsuit Over Disturbed Grave | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/q-a-107747.html | Q&A | False | By Dee Wedemeyer Expiring J-51 Benefits Question: | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/grocery-chains-are-fined-in-li-price-fixing-case.html | Grocery Chains Are Fined In L.I. Price-Fixing Case | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/a-shortcut-to-the-heart-of-complex-problems.html | A SHORTCUT TO THE HEART OF COMPLEX PROBLEMS | False | By James Gleick | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/ideas-trends-heading-em-offat-the-impasse.html | IDEAS & TRENDS ; Heading 'em OffAt the Impasse | False | By Richard Levine and Carlyle C. Douglas | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/religion-and-politics-mix-poorly-for-democrats.html | RELIGION AND POLITICS MIX POORLY FOR DEMOCRATS | False | By Adam Clymer | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/defense-misspending.html | DEFENSE MISSPENDING | False | By Steven E. Miller | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/food-unraveling-chinese-noodles.html | FOOD; UNRAVELING CHINESE NOODLES | False | By Karen Lee With Alexandra Branyon | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/saving-the-great-sails-of-li.html | SAVING THE GREAT 'SAILS' OF L.I. | False | By Thomas Clavin | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/gm-rejects-a-plea-by-federal-agency-for-recall-of-x-cars.html | G.M. REJECTS A PLEA BY FEDERAL AGENCY FOR RECALL OF X-CARS | False | By David Burnham , Special To the New York Times | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/smu-gains-southwest-lead.html | S.M.U. GAINS SOUTHWEST LEAD | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/in-short-106418.html | IN SHORT | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/one-texas-quintuplet-dies.html | One Texas Quintuplet Dies | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/news/sunday-observer-survival-hints.html | SUNDAY OBSERVER; SURVIVAL HINTS | False | By Russell Baker | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices-107792.html | CRITICS' CHOICES | False | By Lawrence van Gelder Cable Tv | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/movies/don-t-blame-the-screenwriter-when-the-glue-is-missing.html | DON'T BLAME THE SCREENWRITER WHEN THE GLUE IS MISSING | False | By Walter Kerr | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-primaries-fast-tracks-and-other-places-where-yuppies-play-106156.html | PRIMARIES, FAST TRACKS AND OTHER PLACES WHERE YUPPIES PLAY | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/isabelle-beekma-n-engaged-to-wed.html | Isabelle Beekma n Engaged to Wed | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/us-and-north-korea-trade-charges-on-dmz-clash.html | U.S. AND NORTH KOREA TRADE CHARGES ON DMZ CLASH | False | By Clyde Haberman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/sandwiching-in-retirement-advice.html | 'SANDWICHING IN' RETIREMENT ADVICE | False | By Barbara Delatiner | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/topics-trial-balloons.html | Topics ; Trial, Balloons | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-how-mrs-roosevelt-advanced-feminism-106162.html | HOW MRS. ROOSEVELT ADVANCED FEMINISM | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/dave-johnsons-computer-feeds-mets.html | Dave Johnson's Computer Feeds Mets | False | Joseph Durso on Baseball | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/the-leading-edge.html | THE LEADING EDGE | False | By Michael Berryhill | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/sex-and-greed-in-the-futures-pits.html | SEX AND GREED IN THE FUTURES PITS | False | By Edwin McDowell | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/ideas-trends-setback-forantismut-lawin-indianapolis.html | IDEAS & TRENDS ; Setback forAntismut LawIn Indianapolis | False | By Richard Levine and Carlyle C. Douglas | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/help-for-families-of-cancer-patients.html | HELP FOR FAMILIES OF CANCER PATIENTS | False | By Linda Spear | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-judy-garland-in-concert.html | NEW CASSETTES: JUDY GARLAND TO AVANT-GARDE JAZZ; Judy Garland - In Concert | False | By Mel Gussow | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/plainedge-defeats-garden-city-21-0.html | PLAINEDGE DEFEATS GARDEN CITY, 21-0 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/citing-pretoria-ties-yale-curbs-portfolio.html | Citing Pretoria Ties, Yale Curbs Portfolio | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/recovery-is-fading-at-a-crucial-time.html | RECOVERY IS FADING AT A CRUCIAL TIME | False | By Peter T. Kilborn | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/gardening-take-care-with-the-amaryllis-bulb.html | GARDENING; TAKE CARE WITH THE AMARYLLIS BULB | False | By Carl Totemeier | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/chruch-has-an-agenda-of-its-own.html | CHRUCH HAS AN AGENDA OF ITS OWN | False | By Michael T. Kaufman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-carlin-on-campus.html | NEW CASSETTES: JUDY GARLAND TO AVANT-GARDE JAZZ; Carlin on Campus | False | By Glenn Collins | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/heatherten-favorite-wins-ladies-handicap.html | Heatherten, Favorite, Wins Ladies Handicap | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/arming-for-arms-control.html | Arming for Arms Control | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/moslems-making-their-mark-in-ohio.html | MOSLEMS MAKING THEIR MARK IN OHIO | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/casino-aide-assails-promotion-proposal.html | CASINO AIDE ASSAILS PROMOTION PROPOSAL | False | By Carlo M. Sardella | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/is-drug-war-merely-a-holding-action.html | IS DRUG WAR MERELY A HOLDING ACTION? | False | By Joel Brinkley | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-journal-099665.html | NEW JERSEY JOURNAL | False | By Alfonso J. Narvaez | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/opera-verdis-simon-boccanegra.html | OPERA: VERDI'S 'SIMON BOCCANEGRA' | False | By Donal Henahan | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/bypassed-by-development-orlando-eyes-revival.html | BYPASSED BY DEVELOPMENT, ORLANDO EYES REVIVAL | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-diverse-show-opens-gallery.html | ART; DIVERSE SHOW OPENS GALLERY | False | By William Zimmer | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/albania-opening-its-door-to-bonn.html | ALBANIA OPENING ITS DOOR TO BONN | False | By David Binder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/beauty-taking-a-bath.html | BEAUTY; TAKING A BATH | False | By Deborah Blumenthal | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/radio-cabs-needn-t-be-yellow-it-s-5-pm-weekday-midtown-manhattan-though-dozens.html | Radio Cabs Needn't Be Yellow It's 5 P.M. on a weekday in midtown Manhattan, and though dozens of cabs with empty back seats are in sight, none are for hire. Every one is lit with a blinking sign, "On radio call." | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/jeremy-frey-married-to-anne-b-robinson.html | Jeremy Frey Married To Anne B. Robinson | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/l-rich-people-s-lives-106558.html | Rich People's Lives | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/stacy-phillips-to-wed-a-fellow-lawyer.html | Stacy Phillips to Wed a Fellow Lawyer | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/shoreham-scores-high-on-readiness-review.html | SHOREHAM SCORES HIGH ON 'READINESS REVIEW | False | By Matthew L. Wald | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/charting-a-course-toward-1988.html | CHARTING A COURSE TOWARD 1988 | False | By W.w. Rostow | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/local-leaders-seek-changes-in-bond-formula.html | LOCAL LEADERS SEEK CHANGES IN BOND FORMULA | False | By John T. McQuiston | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/topics-afloat-new-yorkmacy-s-first-marched-its-thanksgiving-day-parade-down.html | TOPICS ; Afloat in New YorkMacy's first marched its Thanksgiving Day parade down Broadway in 1924 as a holiday event to engage its "family" of employees. The kinship now extends to millions who watch along the parade route or on television across the country. | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/albany-with-cuomo-s-support-to-consider-raises-for-officials.html | ALBANY, WITH CUOMO'S SUPPORT, TO CONSIDER RAISES FOR OFFICIALS | False | By Michael Oreskes | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/sound-low-cost-audio-excellence.html | SOUND; LOW-COST AUDIO EXCELLENCE | False | By Hans Fantel | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/fashion-high-flying-furs.html | FASHION; HIGH-FLYING FURS | False | By June Weir | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/business-forum-manufacturing-simplicity-just-in-time.html | BUSINESS FORUM; MANUFACTURING SIMPLICITY, JUST IN TIME | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/augustana-beats-union-for-23-in-row.html | AUGUSTANA BEATS UNION FOR 23 IN ROW | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/ming-mnemonics.html | MING MNEMONICS | False | By Paul Robinson | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/new-service-matches-elderly-with-homes-for-foster-care.html | NEW SERVICE MATCHES ELDERLY WITH HOMES FOR FOSTER CARE | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/to-modernize-the-army-is-bringing-back-light-infantry.html | TO MODERNIZE, THE ARMY IS BRINGING BACK LIGHT INFANTRY | False | By Charles Mohr | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/rye-development-a-complex-issue.html | RYE DEVELOPMENT A COMPLEX ISSUE | False | By Betsy Brown | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/fear-not-the-name-only-the-play.html | FEAR NOT THE NAME, ONLY THE PLAY | False | By Alvin Klein | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/l-oil-and-supplies-107800.html | Oil and Supplies | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-island-opinion-nature-and-man-in-new-conflict.html | LONG ISLAND OPINION ; NATURE AND MAN IN NEW CONFLICT | False | By Tom Shanahan | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/a-broken-gear-box-strands-380-people-aboard-a-ski-lift.html | A Broken Gear Box Strands 380 People Aboard a Ski Lift | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/the-high-cost-of-obeying-facade-repairs-law.html | THE HIGH COST OF OBEYING FACADE-REPAIRS LAW | False | By Lisa Belkin | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/from-camembert-to-seafood.html | FROM CAMEMBERT TO SEAFOOD | False | By Patricia Wells | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/arafat-expected-to-reject-jordan-peace-plan.html | ARAFAT EXPECTED TO REJECT JORDAN PEACE PLAN | False | By John Kifner | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/diana-h-roberts-is-wed-in-boston-to-j-j-slocum-jr.html | Diana H. Roberts Is Wed in Boston To J. J. Slocum Jr. | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/prospects.html | PROSPECTS | False | By Robert D. Hersey Jr. | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/colleges-that-ask-recieve.html | COLLEGES THAT ASK, RECIEVE | False | By Robert A. Hamilton | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/hundreds-seek-cures-in-radioactive-mines.html | HUNDREDS SEEK CURES IN RADIOACTIVE MINES | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/business-forum-how-a-book-changed-intels-ways.html | BUSINESS FORUM; HOW A BOOK CHANGED INTEL'S WAYS | False | By Andrew S. Grove | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-gets-plan-on-youth-suicides.html | JERSEY GETS PLAN ON YOUTH SUICIDES | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/video-distributor-predicts-growth.html | VIDEO DISTRIBUTOR PREDICTS GROWTH | False | By Steve Wosahla | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/margaret-stickles-married-to-kenneth-monaghan.html | Margaret Stickles Married to Kenneth Monaghan | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/politics-cohalan-has-them-guessing-on-future.html | POLITICS; COHALAN HAS THEM GUESSING ON FUTURE | False | By Frank Lynn | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/an-old-world-the-mississippi-left-behing.html | AN OLD WORLD THE MISSISSIPPI LEFT BEHING | False | By Barbara Lazear Ascher | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/unfriendly-skies-for-upstart-airlines.html | UNFRIENDLY SKIES FOR UPSTART AIRLINES | False | By Agis Salpukas | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersyans.html | NEW JERSYANS | False | By Sandra Gardner | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/6-companies-sue-on-landfill.html | 6 COMPANIES SUE ON LANDFILL | False | By Leo H. Carney | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/a-reporter-s-notebook-basking-in-the-majority.html | A REPORTER'S NOTEBOOK; BASKING IN THE MAJORITY | False | By Richard L. Madden | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/can-generals-waging-war-be-wounded-by-the-press.html | CAN GENERALS WAGING WAR BE WOUNDED BY THE PRESS? | False | By David Margolick | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-salvador-failsa-rights-test.html | THE WORLD ; Salvador FailsA Rights Test | False | By Henry Giniger and Milt Freudenheim | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/if-you-re-thinking-of-living-in-danbury.html | IF YOU'RE THINKING OF LIVING IN: DANBURY | False | By Eleanor Charles | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-tests-a-polyester-reef-as-lure-for-ocean-creatures.html | JERSEY TESTS A POLYESTER REEF AS LURE FOR OCEAN CREATURES | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/cutbacks-have-a-telling-effect-on-shleter-for-elderly.html | CUTBACKS HAVE A TELLING EFFECT ON SHLETER FOR ELDERLY | False | By Alan S. Oser | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-no-nonsenseon-no-smoking.html | THE REGION ; No NonsenseOn No Smoking | False | By Alan Finder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/marching-on-the-home-front.html | MARCHING ON THE HOME FRONT | False | By Elinor Langer | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/c-correction-107806.html | CORRECTION | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/goldcrest-new-star-of-british-film.html | GOLDCREST: NEW STAR OF BRITISH FILM | False | By Barnaby J. Feder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/headen-to-start.html | Headen to Start | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/arthur-hatzopoulos-weds-susan-sanford-in-tenafly.html | Arthur Hatzopoulos Weds Susan Sanford in Tenafly | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/midway-issue-stirs-fears-over-airport.html | MIDWAY ISSUE STIRS FEARS OVER AIRPORT | False | By Edward Hudson | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/koch-down-by-5-shots-is-leader-by-1-in-japan.html | Koch, Down by 5 Shots, Is Leader by 1 in Japan | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/katharine-t-bliss-the-fiancee-of-james-c-fagan.html | Katharine T. Bliss the Fiancee of James C. Fagan | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/l-letters-to-the-westchester-editor-094809.html | LETTERS TO THE WESTCHESTER EDITOR | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/venezuela-focus-at-uconn.html | VENEZUELA FOCUS AT UCONN | False | By Diane Cox | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/new-cassettes-judy-garland-to-avant-garde-jazz-lucia-di-lammermoor.html | NEW CASSETTES: JUDY GARLAND TO AVANT-GARDE JAZZ; Lucia di Lammermoor | False | By Bernard Holland | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/study-cites-shift-in-power-plants.html | STUDY CITES SHIFT IN POWER PLANTS | False | By Stuart Diamond | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/miss-silber-bride-of-state-senator.html | Miss Silber Bride Of State Senator | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-higher-education-as-lower-education-106161.html | HIGHER EDUCATION AS LOWER EDUCATION | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-nation-roundup-nets3309-fugitives.html | THE NATION ; Roundup Nets3,309 Fugitives | False | By Katherine Roberts, Caroline Rand Herron and Michael Wright | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-agency-is-adding-air-filters-to-waste-plant-plan.html | CONNECTICUT AGENCY IS ADDING AIR FILTERS TO WASTE PLANT PLAN | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/postings-city-soft-sell.html | POSTINGS; CITY SOFT-SELL | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-boston-mystery.html | FOLLOW-UP ON THE NEWS; Boston Mystery | False | By Richard Haitch | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/about-men-farewell-to-a-beard.html | ABOUT MEN; FAREWELL TO A BEARD | False | By James Gleick James Gleick | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/london-shuns-proposals-on-ireland-sets-off-a-storm.html | LONDON SHUNS PROPOSALS ON IRELAND, SETS OFF A STORM | False | By Jo Thomas | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-must-we-shoot-society-s-losers-106160.html | MUST WE SHOOT SOCIETY'S LOSERS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/oklahoma-beats-oklahoma-state.html | OKLAHOMA BEATS OKLAHOMA STATE | False | By Gordon S. White Jr., Special To the New York Times | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/movies/love-makes-a-movie-comeback.html | LOVE MAKES A MOVIE COMEBACK | False | By Glenn Collins | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/miss-morris-and-analyst-are-married.html | Miss Morris And Analyst Are Married | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-opinion-a-case-for-not-having-hamsters.html | WESTCHESTER OPINION; A CASE FOR NOT HAVING HAMSTERS | False | By Ann Conte | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/amy-margolin-is-wed-to-robert-j-sommer.html | Amy Margolin Is Wed To Robert J. Sommer | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-people-costly-injury.html | SPORTS PEOPLE; Costly Injury | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/lipper-has-to-resign-if-he-runs-koch-says.html | LIPPER HAS TO RESIGN IF HE RUNS, KOCH SAYS | False | By Jesus Rangel | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/youre-fired-so-you-buy-a-ferret.html | YOU'RE FIRED, SO YOU BUY A FERRET | False | By William Kotzwinkle | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/sandinistas-opponents-tell-of-obstacles-to-travel.html | SANDINISTAS' OPPONENTS TELL OF OBSTACLES TO TRAVEL | False | By Stephen Kinzer | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/syrian-meets-beirut-leader-on-army-deployment.html | SYRIAN MEETS BEIRUT LEADER ON ARMY DEPLOYMENT | False | By Ihsan A. Hijazi | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/rare-plant-found-flourishing-in-pines.html | RARE PLANT FOUND FLOURISHING IN PINES | False | By Leo H. Carney | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/edison-clinic-aids-compulsive-bettors.html | EDISON CLINIC AIDS COMPULSIVE BETTORS | False | By Kathleen Hughes | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/report-faults-data-on-nuclear-plant-mishaps.html | REPORT FAULTS DATA ON NUCLEAR PLANT MISHAPS | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/the-day-before-surgery-patient-is-philosophical.html | THE DAY BEFORE SURGERY, PATIENT IS PHILOSOPHICAL | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/about-westchester-life-cont.html | ABOUT WESTCHESTER; LIFE (CONT.) | False | By Lynne Ames | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/newly-stable-chana-begins-showing-signs-of-prosperity.html | NEWLY STABLE CHANA BEGINS SHOWING SIGNS OF PROSPERITY | False | By Clifford D. May | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/outdoors-power-line-issue-is-still-unresolved.html | OUTDOORS; Power-Line Issue Is Still Unresolved | False | By Nelson Bryant | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/l-letters-on-travel-bus-tours-104278.html | LETTERS ON TRAVEL; Bus Tours | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/c-correction-107807.html | CORRECTION | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/recent-sales-107745.html | Recent Sales | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-ilsand-guide.html | LONG ILSAND GUIDE; | False | By Barbara Delatiner | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-of-the-times-the-shooting-of-ben-wilson.html | Sports of The Times; The Shooting of Ben Wilson | False | By Ira Berkow | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-guide-099657.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/a-slice-of-17th-century-life.html | A SLICE OF 17TH-CENTURY LIFE | False | By Betty Fussell | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/architecture-view-tel-aviv-showcase-of-modernism-is-looking-frayed.html | ARCHITECTURE VIEW; TEL AVIV, SHOWCASE OF MODERNISM, IS LOOKING FRAYED | False | By Paul Goldberger | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/new-noteworthy.html | New & Noteworthy | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/towns-and-cities-set-albany-goals.html | TOWNS AND CITIES SET ALBANY GOALS | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/bobsledding-canceled.html | Bobsledding Canceled | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/arden-gibson-marries-paul-desmond-white.html | Arden Gibson Marries Paul Desmond White | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/l-letters-to-the-long-island-editor-106470.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-arafat-succeeds-in-convening-his-parliament.html | THE WORLD; Arafat Succeeds In Convening His 'Parliament' | False | By Henry Giniger and Milt Freudenheim | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/writer-for-the-troubled-young.html | WRITER FOR THE TROUBLED YOUNG | False | By Michael Luzzi | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-a-musical-theater-breakthrough-104092.html | A MUSICAL THEATER BREAKTHROUGH | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/the-nutcracker-to-blanket-state.html | 'THE NUTCRACKER' TO BLANKET STATE | False | By Rachelle Depalma | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/depot-99-struggles-for-100.html | DEPOT, 99, STRUGGLES FOR 100 | False | By Tom Lederer | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-doubts-in-the-delivery-room-104102.html | Doubts in the Delivery Room | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/l-rich-people-s-lives-106564.html | RICH PEOPLE'S LIVES | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/obituaries/alfred-j-yardley-jr-44-dies-chairman-of-jenkins-canada.html | Alfred J. Yardley Jr., 44, Dies; Chairman of Jenkins Canada | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/linda-ronstadt-reaches-for-an-operatic-high-note.html | LINDA RONSTADT REACHES FOR AN OPERATIC HIGH NOTE | False | By Bernard Holland | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/practical-traveler-discounts-for-older-people.html | PRACTICAL TRAVELER ; DISCOUNTS FOR OLDER PEOPLE | False | By Paul Grimes | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/learning-the-basics-with-al-and-vicki.html | LEARNING THE BASICS WITH AL AND VICKI | False | By Edwin McDowell | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-the-soviet-princess-106159.html | THE 'SOVIET PRINCESS' | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/hawks-defeat-nets-101-99.html | HAWKS DEFEAT NETS, 101-99 | False | By Roy S. Johnson | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/no-recovery-for-neediest-new-york-city-prepares-for-holiday-season-feasting-good.html | No Recovery for the Neediest As New York City prepares for the holiday season of feasting and good cheer, the plight of its homeless grows worse. The weather turns cold, and people with nowhere else to go flood into city shelters in record numbers. Children of homeless families, hoping for places in crowded hotels, end up spending the night on welfare office floors. Any thoughts of 10-speed bicycles or Cabbage Patch dolls are pushed aside by needs of basic survival - a warm room, a decent meal, a comfortable bed. | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-role-eyed-for-old-house.html | NEW ROLE EYED FOR OLD HOUSE | False | By Evelyn Philips | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-reports-a-better-bond-rating.html | Connecticut Reports A Better Bond Rating | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/riding-high-in-the-middle-west.html | RIDING HIGH IN THE MIDDLE WEST | False | By Noel Perrin | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/judith-boyd-is-married.html | Judith Boyd Is Married | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/brights-lights-big-city.html | 'Brights Lights, Big City' | False | Reviewed by William Kotzwinkle | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/lane-traveled-circuitous-route-to-jets-secondary.html | LANE TRAVELED CIRCUITOUS ROUTE TO JETS SECONDARY | False | By William N. Wallace | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-people-saints-activate-elliott.html | SPORTS PEOPLE; Saints Activate Elliott | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/l-the-deficit-107797.html | THE DEFICIT | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/c-correction-104118.html | CORRECTION | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/deaths-on-the-job-were-down-in-83.html | DEATHS ON THE JOB WERE DOWN IN '83 | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-world-separatists-split-in-quebec.html | THE WORLD ; Separatists Split In Quebec | False | By Henry Giniger and Milt Freudenheim | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-haven-greets-trolleycar-replicas.html | NEW HAVEN GREETS TROLLEYCAR REPLICAS | False | By Paul Bass | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/music-debuts-in-review-106230.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/on-the-burdens-sports-can-create.html | ON THE BURDENS SPORTS CAN CREATE | False | By Murray Hausknecht | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/l-letters-on-travel-respect-104382.html | LETTERS ON TRAVEL; Respect | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-a-magical-shopping-spree.html | CONNECTICUT OPINION; A MAGICAL SHOPPING SPREE | False | By Norma Malecki | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-commission-reports-a-2.7-rise-in-casino-winnings.html | JERSEY COMMISSION REPORTS A 2.7% RISE IN CASINO WINNINGS | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/what-s-doing-in-miami.html | WHAT'S DOING IN MIAMI | False | By Jon Nordheimer | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/trouble-on-an-isle-where-people-go-to-escape-it.html | TROUBLE ON AN ISLE WHERE PEOPLE GO TO ESCAPE IT | False | By Jon Nordheimer | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/photography-view-life-magazine-in-its-first-decade.html | PHOTOGRAPHY VIEW; LIFE MAGAZINE IN ITS FIRST DECADE | False | By Gene Thornton | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/antiques-hitchcockks-fancy-chairs.html | ANTIQUES; HITCHCOCKK'S 'FANCY CHAIRS' | False | By Frances Phipps | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/dispute-in-south-over-secret-files.html | DISPUTE IN SOUTH OVER SECRET FILES | False | By William E. Schmidt | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-nation-aging-chemicalarms-buildup.html | THE NATION ; Aging ChemicalArms Buildup | False | By Katherine Roberts, Caroline Rand Herron and Michael Wright | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/rockefeller-archives-a-portrait-of-a-family.html | ROCKEFELLER ARCHIVES: A PORTRAIT OF A FAMILY | True | By Rhoda M. Gilinsky | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/science-park-plans-expansion.html | SCIENCE PARK PLANS EXPANSION | False | By Paul Bass | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/brighton-is-rehabilitating-its-blighted-area.html | BRIGHTON IS REHABILITATING ITS BLIGHTED AREA | False | By Michael Decoursy Hinds | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/affordable-bergen-condominiums.html | AFFORDABLE BERGEN CONDOMINIUMS | False | By Anthony Depalma | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-islanders-he-s-cottoning-up-to-his-new-job.html | LONG ISLANDERS; HE'S COTTONING UP TO HIS NEW JOB | False | By Lawrence Van Gelder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/robber-slays-student.html | Robber Slays Student | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-doubts-in-the-delivery-room-104117.html | DOUBTS IN THE DELIVERY ROOM | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/carrie-wolleman-a-bride.html | Carrie Wolleman a Bride | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/island-recieves-lighthouse-in-exchange-for-bird-habitat.html | Island Recieves Lighthouse In Exchange For Bird Habitat | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/l-another-move-107753.html | Another Move | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/movies/richard-eyre-s-caustic-lunch.html | RICHARD EYRE'S CAUSTIC 'LUNCH' | False | By Benedict Nightingale London | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/more-transplants-predicted.html | MORE TRANSPLANTS PREDICTED | False | By Peggy McCarthy | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/abigail-kaplan-wed-in-bethesda.html | Abigail Kaplan Wed in Bethesda | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-opinion-new-effort-needed-on-nuclear-freeze.html | WESTCHESTER OPINION; NEW EFFORT NEEDED ON NUCLEAR FREEZE | False | By Harriet Sobol | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/whitman-upsets-sachem-for-title.html | Whitman Upsets Sachem for Title | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-a-musical-theater-breakthrough-104083.html | A MUSICAL THEATER BREAKTHROUGH | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/collette-steg-is-bride-of-john-davis-kellogg.html | Collette Steg Is Bride Of John Davis Kellogg | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/topics-094811.html | TOPICS | False | | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-a-top-for-country-life-when-in-doubt-buy.html | CONNECTICUT OPINION; A TOP FOR COUNTRY LIFE: WHEN IN DOUBT, BUY HARDWARE | False | By Sidney Mishcon | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/court-rules-officers-in-jersey-can-believe-their-own-noses.html | COURT RULES OFFICERS IN JERSEY CAN BELIEVE THEIR OWN NOSES | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-a-place-for-unusual-chinese-fare.html | DINING OUT; A PLACE FOR UNUSUAL CHINESE FARE | False | By M. H. Reed | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/postings-phase-i-54-units.html | POSTINGS; PHASE I: 54 UNITS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/cynthia-a-fetzer-married-to-john-s-sundy-on-li.html | Cynthia A. Fetzer Married to John S. Sundy on L.I. | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/sarita-armstrong-is-married.html | Sarita Armstrong Is Married | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/constance-young-hufferd-is-married-to-arthur-w-zeckendorf-developer.html | Constance Young Hufferd Is Married To Arthur W. Zeckendorf, Developer | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton Photography | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/music-opera-is-scheduled-in-abundance.html | MUSIC; OPERA IS SCHEDULED IN ABUNDANCE | False | By Robert Sherman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/abortion-issue-takes-a-violent-turn.html | ABORTION ISSUE TAKES A VIOLENT TURN | False | By James Barron | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/miss-gillin-weds-wesley-lang-jr.html | Miss Gillin Weds Wesley Lang Jr. | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/stamford-historical-society-gains-new-home-and-status.html | STAMFORD HISTORICAL SOCIETY GAINS NEW HOME AND STATUS | False | By Eleanor Charles | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/wiesenthal-draws-crowd-in-bedford.html | WIESENTHAL DRAWS CROWD IN BEDFORD | False | By Gary Kriss | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/keeping-a-tradition-of-basketry-alive.html | KEEPING A TRADITION OF BASKETRY ALIVE | False | By Laurie O'Neil | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/westchester-journal-099649.html | WESTCHESTER JOURNAL | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/luxembourg-s-contribution-to-nato-land.html | LUXEMBOURG'S CONTRIBUTION TO NATO: LAND | False | By Paul Lewis | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/rockets-lose-to-mavericks.html | ROCKETS LOSE TO MAVERICKS | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/yule-tree-decor-year-roundproject.html | YULE TREE DECOR YEAR-ROUNDPROJECT | False | By Joan Cook | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/texas-prisoner-killed-racist-gang-suspected.html | Texas Prisoner Killed; Racist Gang Suspected | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/day-care-mother-s-positive-view.html | DAY CARE: MOTHER'S POSITIVE VIEW | False | By Glenn Collins | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/in-search-of-a-central-american-policy.html | IN SEARCH OF A CENTRAL AMERICAN POLICY | False | By James Chace | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-doubts-in-the-delivery-room-104113.html | DOUBTS IN THE DELIVERY ROOM | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/doctors-prepare-for-new-attempt-to-replace-human-heart-today.html | DOCTORS PREPARE FOR NEW ATTEMPT TO REPLACE HUMAN HEART TODAY | False | By Lawrence K. Altman , Special To the New York Times | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/miss-loomis-has-nuptials.html | Miss Loomis Has Nuptials | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/movies/tv-view-a-documentary-in-praise-of-a-memorable-first-lady.html | TV VIEW; A DOCUMENTARY IN PRAISE OF A MEMORABLE FIRST LADY | False | By John Corry | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/venice-premiere-in-1857.html | VENICE PREMIERE IN 1857 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/all-the-business-books-you-ll-ever-need.html | ALL THE BUSINESS BOOKS YOU'LL EVER NEED | False | By Edwin McDowell | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/holiday-gifts-for-ill-children.html | HOLIDAY GIFTS FOR ILL CHILDREN | False | By Jacqueline Shaheen | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-primaries-fast-tracks-and-other-places-where-yuppies-play-106155.html | PRIMARIES, FAST TRACKS AND OTHER PLACES WHERE YUPPIES PLAY | False | | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/crafts-two-holiday-shows-in-bergen-county.html | CRAFTS; TWO HOLIDAY SHOWS IN BERGEN COUNTY | False | By Patricia Malarcher | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/l-roosevelt-and-churchill-106412.html | Roosevelt and Churchill | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/ideas-trends-second-thoughtson-surgery.html | IDEAS & TRENDS ; Second ThoughtsOn Surgery | False | By Richard Levine and Carlyle C. Douglas | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/movies/film-view-are-movies-shying-away-from-a-hard-day-s-work.html | FILM VIEW; ARE MOVIES SHYING AWAY FROM A HARD DAY'S WORK? | False | By Vincent Canby | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/abolishing-a-dumping-ground.html | ABOLISHING A DUMPING GROUND | False | By James H. Jones | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/un-chief-to-hear-women-s-job-complaints.html | U.N. CHIEF TO HEAR WOMEN'S JOB COMPLAINTS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/boy-born-without-immunity-begins-to-eat-ordinary-food.html | BOY BORN WITHOUT IMMUNITY BEGINS TO EAT ORDINARY FOOD | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/pitt-sends-penn-st-to-fifth-loss-31-11.html | Pitt Sends Penn St. To Fifth Loss, 31-11 | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/us-rebuffs-state-on-drg-system.html | U.S. REBUFFS STATE ON DRG SYSTEM | False | By Sandra Friedland | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/l-the-deficit-107793.html | The Deficit | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dance-groups-plan-programs.html | DANCE GROUPS PLAN PROGRAMS | False | By Ian T. MacAuley | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/prepaid-means-less-paid-in-medical-plans.html | PREPAID MEANS LESS PAID IN MEDICAL PLANS | False | By Milt Freudenheim | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/37-air-riddle-siberian-lake-yields-a-clue.html | '37 AIR RIDDLE: SIBERIAN LAKE YIELDS A CLUE | False | By Theodore Shabad | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/the-endoftheworld-scenarios.html | THE END-OF-THE-WORLD SCENARIOS | False | By Edward Zuckerman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-blame-in-thebumpurs-case.html | THE REGION ; Blame in theBumpurs Case | False | By Alan Finder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/theater-can-can-does-and-doesn-t.html | THEATER; 'CAN-CAN' DOES AND DOESN'T | False | By Alvin Klein | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/anne-ruvane-marries-thomas-hyatt.html | Anne Ruvane Marries Thomas Hyatt | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/rangers-routed-by-nordiques-8-3.html | RANGERS ROUTED BY NORDIQUES, 8-3 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/betting-on-the-verdict.html | BETTING ON THE VERDICT | False | By John A. Jenkins | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/washington-back-to-geneva.html | WASHINGTON; BACK TO GENEVA | False | By James Reston | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/centennial-of-an-uncommon-composer.html | CENTENNIaL OF AN UNCOMMON COMPOSER | False | By Donna K. Anderson | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/l-jackson-and-the-constitution-106565.html | Jackson and the Constitution | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/record-52-by-king-help-knicks-win.html | RECORD 52 BY KING HELP KNICKS WIN | False | By Sam Goldaper | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/c-correction-106388.html | CORRECTION | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/fate-of-a-pond-is-dredging-necessary.html | FATE OF A POND: IS DREDGING NECESSARY? | False | By Robert Braile | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dix-hills-zoning-rift-grows.html | DIX HILLS ZONING RIFT GROWS | False | By Doris Meadows | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/tv-view-where-s-that-promised-new-world-of-cable.html | TV VIEW; WHERE'S THAT PROMISED NEW WORLD OF CABLE? | False | By John J. O'Conner | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/l-commodity-governance-106183.html | Commodity Governance | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/experts-say-job-bias-against-women-persists.html | EXPERTS SAY JOB BIAS AGAINST WOMEN PERSISTS | False | By William Serrin | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/art-view-good-art-knows-when-to-shut-up.html | ART VIEW; GOOD ART KNOWS WHEN TO SHUT UP | False | By John Russell | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/antiques-fakes-it-can-happen-to-anyone.html | ANTIQUES; FAKES: IT CAN HAPPEN TO ANYONE | False | By Muriel Jacobs | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/126-more-poles-leave-ferryboat-in-west-germany.html | 126 MORE POLES LEAVE FERRYBOAT IN WEST GERMANY | False | By John Tagliabue, Special To the New York Times | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/consumer-rates.html | CONSUMER RATES | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/death-and-madness-in-devonshire.html | DEATH AND MADNESS IN DEVONSHIRE | False | By David Leavitt | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/joe-palooka-hanging-up-his-gloves-at-54.html | 'JOE PALOOKA' HANGING UP HIS GLOVES AT 54 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/eritreans-ask-separate-aid-saying-rebel-areas-get-little.html | ERITREANS ASK SEPARATE AID, SAYING REBEL AREAS GET LITTLE | False | By Joseph Berger | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-pension-aside-civil-service-is-a-bad-deal-106157.html | PENSION ASIDE, CIVIL SERVICE IS A BAD DEAL | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/home-clinic-repairing-cracks-in-plaster.html | HOME CLINIC; REPAIRING CRACKS IN PLASTER | False | By Bernard Gladstone | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/chess-a-blunder-turns-a-championship-match-around.html | CHESS; A BLUNDER TURNS A CHAMPIONSHIP MATCH AROUND | False | By Robert Byrne | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/shoppers-world.html | SHOPPER'S WORLD | False | By Rosalind B. Resnick | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/the-lively-arts-taboo-in-revue-features-the-efforts-of-3-long-islanders.html | THE LIVELY ARTS; 'TABOO IN REVUE' FEATURES THE EFFORTS OF 3 LONG ISLANDERS | False | By Alvin Klein | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/robin-d-beard-an-editor-to-wed-daniel-chambers.html | Robin D. Beard, an Editor, To Wed Daniel Chambers | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/when-garden-was-the-place-for-basketball-wise.html | WHEN GARDEN WAS THE PLACE FOR BASKETBALL WISE | False | By Marty Glickman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/small-test-for-shoreham-is-a-milestone-for-lilco.html | SMALL TEST FOR SHOREHAM IS A MILESTONE FOR LILCO | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/l-self-management-and-bookkeeping-107762.html | Self-Management ; And Bookkeeping | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/schiro-tops-course-mark-cathy-schiro-17-year-old-senior-dover-high-school-new.html | Schiro Tops Course Mark Cathy Schiro, a 17-year-old senior at Dover High School in New | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/speaking-personally-when-a-star-boarder-returns.html | SPEAKING PERSONALLY; WHEN A STAR BOARDER RETURNS | False | By B. Vanessa Levy | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/data-update.html | Data Update | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-107717.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/for-art-not-profit.html | FOR ART, NOT PROFIT | False | By Bruce Weber | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-three-spots-for-lunch-in-fairfield.html | DINING OUT; THREE SPOTS FOR LUNCH IN FAIRFIELD | False | By Patricia Brooks | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/hero-fossil-hunters.html | HERO FOSSIL HUNTERS | False | By Donald E. Savage | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/follow-up-on-the-news-measuring-pilots.html | FOLLOW-UP ON THE NEWS; Measuring Pilots | False | By Richard Haitch | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-abstract-imagery-marks-group-show.html | ART; ABSTRACT IMAGERY MARKS GROUP SHOW | False | By Helen A. Harrison | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/ethiopian-answer-to-crisis-raises-new-questions.html | ETHIOPIAN ANSWER TO CRISIS RAISES NEW QUESTIONS | False | By Clifford D. May | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/how-senators-view-the-senate-what-has-changed-and-what-it-means.html | HOW SENATORS VIEW THE SENATE: WHAT HAS CHANGED AND WHAT IT MEANS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-antenna-is-fixed-atop-the-empire-state.html | New Antenna Is Fixed Atop the Empire State | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/gems-without-their-settings.html | GEMS WITHOUT THEIR SETTINGS | False | By Arthur C. Danto | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/investing-a-bearish-view-of-brokerage-stocks.html | INVESTING; A BEARISH VIEW OF BROKERAGE STOCKS | False | By William D. Curtin | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-people-joiner-goes-for-mark.html | SPORTS PEOPLE; Joiner Goes for Mark | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/greek-leader-gives-views-on-relations-with-united-states.html | GREEK LEADER GIVES VIEWS ON RELATIONS WITH UNITED STATES | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/data-bank-november-25-1984.html | Data Bank; November 25, 1984 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-of-the-times-the-east-needs-a-football-conference.html | Sports of The Times; The East Needs a Football Conference | False | By Dave Anderson | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/cruel-mothers-the-lucky-piece-by-francelia-butler-259-pp-cambridge.html | CRUEL MOTHERS; THE LUCKY PIECE By Francelia Butler. 259 pp. Cambridge, Mass.:Van Vactor & Goodheart $14.95.; THE SUNFLOWER FOREST By Torey Hayden344 pp. New York: G.P. Putnam's Sons. $15.95. | False | By Madeleine L'Engle | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/jayne-mindlin-plans-to-be-a-bride-in-may.html | Jayne Mindlin Plans To Be a Bride in May | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/nicaraguan-rebel-group-dismisses-one-of-its-top-leaders.html | NICARAGUAN REBEL GROUP DISMISSES ONE OF ITS TOP LEADERS | False | By Stephen Engelberg | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/mary-burns-weds-george-bucknall.html | Mary Burns Weds George Bucknall | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/headliners-from-cuba-with-loathing-when.html | HEADLINERS ; From Cuba With Loathing When | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/leisure-an-orchid-expert-makes-it-sound-easy.html | LEISURE; AN ORCHID EXPERT MAKES IT SOUND EASY; | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/how-the-institutions-rule-the-market.html | HOW THE INSTITUTIONS RULE THE MARKET | False | By Michael Blumstein | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/the-region-a-tax-measureall-new-yorkerscan-love.html | THE REGION ; A Tax MeasureAll New YorkersCan Love | False | By Alan Finder | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/cup-challenge-list-expected-to-shrink.html | CUP CHALLENGE LIST EXPECTED TO SHRINK | False | By Barbara Lloyd | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/normandy-out-of-season.html | NORMANDY OUT OF SEASON | False | By Richard Bernstein | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-people-female-globetrotter.html | SPORTS PEOPLE; Female Globetrotter? | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/in-the-nation-a-party-of-access.html | IN THE NATION; A PARTY OF ACCESS? | False | By Tom Wicker | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/personal-finance-of-keoghs-rollovers-and-ginnie-maes.html | PERSONAL FINANCE; OF KEOGHS, ROLLOVERS AND GINNIE MAES | False | By Deborah Rankin | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/paper-chains.html | PAPER CHAINS | False | By Alex S. Jones | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/obituaries/friedy-becker-wegeli-becameanartistat79.html | Friedy Becker-Wegeli; BecameanArtistat79 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/catherine-kosarek-medical-student-marries-andrew-l-schlafly-engineer.html | Catherine Kosarek, Medical Student, Marries Andrew L. Schlafly, Engineer | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/restless-soul-of-a-rock-hard-linebacker.html | RESTLESS SOUL OF A ROCK-HARD LINEBACKER | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/holly-capital-busy.html | HOLLY 'CAPITAL' BUSY | False | By Carlo M. Sardella | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/talking-succession-retaining-regulated-rentals.html | TALKING SUCCESSION; RETAINING REGULATED RENTALS | False | By Andree Brooks | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/paula-schwed-bride-of-matthew-c-quinn.html | Paula Schwed Bride Of Matthew C. Quinn | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices-107796.html | CRITICS' CHOICES | False | By Janet Maslin Broadcast Tv | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/opinion/l-the-unquantifiable-value-of-housewifery-106158.html | ; THE UNQUANTIFIABLE VALUE OF HOUSEWIFERY | False | | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/camera-pictures-taken-in-subways-chronicle-the-city.html | CAMERA; PICTURES TAKEN IN SUBWAYS CHRONICLE THE CITY | False | By Niklas Deak | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-a-life-at-50-balancing-the-seesaw.html | CONNECTICUT OPINION; A LIFE AT 50: BALANCING THE SEESAW | False | By Susan Aller | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/illinois-is-upset-in-alaska-tourney.html | ILLINOIS IS UPSET IN ALASKA TOURNEY | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/week-in-business-a-big-drop-in-3dquarter-growth.html | WEEK IN BUSINESS; A BIG DROP IN 3D-QUARTER GROWTH | False | By Merill Perlman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/miriam-w-payne-is-planning-to-wed.html | Miriam W. Payne Is Planning to Wed | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/yales-class-of-37-chronicled-in-book.html | YALE'S CLASS OF '37 CHRONICLED IN BOOK | False | By Marcia Saft | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/she-dared-profile-dr-mead.html | SHE 'DARED' PROFILE DR. MEAD | False | By Fred Bratman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-death-of-the-jewish-novel.html | THE DEATH OF THE JEWISH NOVEL | False | By Alan Lelchuk | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/c-correction-106383.html | Correction | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/miss-phillips-has-nuptials.html | Miss Phillips Has Nuptials | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/watson-leading-in-4-man-golf.html | Watson Leading In 4-Man Golf | False | By Dave Anderson | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/critics-choices-107798.html | CRITICS' CHOICES | False | By John S. Wilson Pop Music | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/jennifer-eckrich-becomes-bride-of-james-gregg.html | Jennifer Eckrich Becomes Bride Of James Gregg | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/l-buzzati-and-his-translator-106572.html | Buzzati and His Translator | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/insurgency-adds-to-mozambique-s-problems.html | INSURGENCY ADDS TO MOZAMBIQUE'S PROBLEMS | False | By Henry Kamm | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/lirr-eyes-a-trolley-line-for-oyster-bay.html | L.I.R.R. EYES A 'TROLLEY' LINE FOR OYSTER BAY | False | By Debra Wetzel | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/connecticut-opinion-making-the-best-of-flu.html | CONNECTICUT OPINION; MAKING THE BEST OF FLU | False | By Julia Grossman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/police-check-report-that-officer-passed-file-to-crime-figure.html | POLICE CHECK REPORT THAT OFFICER PASSED FILE TO CRIME FIGURE | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/sports-people-draft-evasion.html | SPORTS PEOPLE; Draft Evasion | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/democracy-gains-in-central-and-south-america.html | DEMOCRACY GAINS IN CENTRAL AND SOUTH AMERICA | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/pamela-mckniff-weds.html | Pamela McKniff Weds | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/indian-state-defers-legislative-vote-until-march.html | INDIAN STATE DEFERS LEGISLATIVE VOTE UNTIL MARCH | False | By Sanjoy Hazarika | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-a-musical-theater-breakthrough-104086.html | A MUSICAL THEATER BREAKTHROUGH | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/s-carolina-gains-gator-bowl.html | S. CAROLINA GAINS GATOR BOWL | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/ruth-morgan-cortner-becomes-bride.html | Ruth Morgan Cortner Becomes Bride | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/rustic-refuge-off-the-yucatan-coast.html | RUSTIC REFUGE OFF THE YUCATAN COAST | False | By Richard Halloran | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/gulf-cities-vie-for-lucrative-new-navy-base.html | GULF CITIES VIE FOR LUCRATIVE NEW NAVY BASE | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/art-2-shows-at-neighboring-universities.html | ART; 2 SHOWS AT NEIGHBORING UNIVERSITIES | False | By Vivien Raynor | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/fund-for-the-neediest-opens-73d-appeal.html | FUND FOR THE NEEDIEST OPENS 73D APPEAL | False | By Walter H. Waggoner | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/long-island-opinion-youth-in-1984-orwells-visions-put-to-the-test.html | LONG ISLAND OPINION; YOUTH IN 1984: ORWELL'S VISIONS PUT TO THE TEST | False | By Jean Casella | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/joan-m-shea-married-to-john-d-mckinney.html | Joan M. Shea Married To John D. McKinney | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/the-watchman-at-zions-gate-begin-he-editor.html | THE WATCHMAN AT ZION'S GATE; BEGIN he Editor: | False | By Conor Cruise O'Brien | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/conflict-looming-over-a-us-view-on-aid-for-states.html | CONFLICT LOOMING OVER A U.S. VIEW ON AID FOR STATES | False | By Robert Pear , Special To the New York Times | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/l-us-role-in-honduras-104099.html | U.S. Role in Honduras | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/politics-hudson-gop-joyful.html | POLITICS; HUDSON G.O.P. JOYFUL | False | By Joseph F. Sullivan | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/music-a-week-to-enjoy-local-trove.html | MUSIC; A WEEK TO ENJOY LOCAL TROVE | False | By Robert Sherman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/for-government-by-everybody.html | FOR GOVERNMENT BY EVERYBODY | False | By Josiah Lee Auspitz | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/l-cardinal-spellman-and-the-public-106570.html | Cardinal Spellman and the Public | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/back-to-the-russia-of-peter-the-great.html | BACK TO THE RUSSIA OF PETER THE GREAT | False | By Serge Schmemann | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/education/c-no-headline-107987.html | No Headline | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/arts/with-its-crooners-and-toasters-reggae-is-thriving.html | WITH ITS CROONERS AND TOASTERS, REGGAE IS THRIVING | False | By Jon Pareles | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/verbatim-understanding-defense.html | Verbatim: Understanding Defense | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/new-jersey-opinion-the-state-must-monitor-the-effect-of-casinos-on.html | NEW JERSEY OPINION; THE STATE MUST MONITOR THE EFFECT OF CASINOS ON OTHER BUSINESSES | False | By Guy F. Muziani | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/around-the-nation-demolition-is-delayed-at-new-orleans-fair-site.html | AROUND THE NATION; Demolition Is Delayed At New Orleans Fair Site | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/chile-police-stage-roundup-in-cities.html | CHILE POLICE STAGE ROUNDUP IN CITIES | False | By Lydia Chavez | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/world/paris-speeds-self-rule-for-south-pacific-island.html | PARIS SPEEDS SELF-RULE FOR SOUTH PACIFIC ISLAND | False | By John Vinocur | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/magazine/on-language-lavish-in-on.html | ON LANGUAGE; LAVISH IN ON | False | BY William Safire | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/pupil-program-cut.html | PUPIL PROGRAM CUT | False | By Sharon Monahan | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/high-voltage-line-in-state-approved.html | HIGH-VOLTAGE LINE IN STATE APPROVED | False | APByPassing Catskill Park | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/1983-titlists-move-into-lead-in-national-bridge-team-play.html | 1983 TITLISTS MOVE INTO LEAD IN NATIONAL BRIDGE TEAM PLAY | False | By Alan Truscott | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/realestate/postings-sharp-taking-part-of-ford-plant-site.html | POSTINGS; SHARP TAKING PART OF FORD PLANT SITE | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/heated-race-unfolds-in-mt-vernon.html | HEATED RACE UNFOLDS IN MT. VERNON | False | By Lena Williams | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/mitterrand-s-grand-plan-in-statecraft-goes-awry.html | MITTERRAND'S GRAND PLAN IN STATECRAFT GOES AWRY | False | By John Vinocur | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/l-the-deficit-106210.html | THE DEFICIT | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/food-parmesan-cheese-has-many-uses-but-seek-the-real-thing.html | FOOD; PARMESAN CHEESE HAS MANY USES BUT SEEK THE REAL THING | False | By Florence Fabricant | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/sports/pleasantville-falls-to-dobbs-ferry.html | PLEASANTVILLE FALLS TO DOBBS FERRY | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/becoming-a-writer-was-success-enough.html | BECOMING A WRITER WAS SUCCESS ENOUGH | False | By Marsha Norman | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/it-s-no-fun-says-brother-of-president.html | IT'S 'NO FUN,' SAYS BROTHER OF PRESIDENT | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/l-letters-to-the-long-island-editor-suburbanite-responds-to-city-dweller-099680.html | LETTERS TO THE LONG ISLAND EDITOR; Suburbanite Responds To City Dweller | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/business/a-waste-hauler-under-the-gun.html | A WASTE HAULER UNDER THE GUN | False | By Ralph Blumenthal | 1984-12-05 | TX 1-464700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/us/ex-supervisor-at-atom-plant-appeals-cheating-conviction.html | Ex-Supervisor at Atom Plant Appeals Cheating Conviction | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/scarlet-letter-was-hawthorne-s-secret-un-told-tale-philip-young-184-pp-boston.html | THE SCARLET LETTER WAS T; HAWTHORNE'S SECRET An Un-Told Tale. By Philip Young. 184 pp. Boston: David R. Godine. %15.95 | False | By Richard H. Brodheadhawthorne'S Secret An Un-Told Tale. By Philip Young. 184 Pp. Boston: David R. Godine. $15.95 | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/weekinreview/some-texans-need-water-more-than-oil.html | SOME TEXANS NEED WATER MORE THAN OIL | False | By Wayne King | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/books/best-sellers-nov-25-1984.html | BEST SELLERS Nov. 25, 1984 | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/obituaries/george-henning.html | GEORGE HENNING | False | AP | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/jersey-to-sue-7-counties-over-late-landfill-plans.html | JERSEY TO SUE 7 COUNTIES OVER LATE LANDFILL PLANS | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/miss-schambach-weds-in-virginia.html | Miss Schambach Weds in Virginia | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/cat-dolls-get-in-costume-for-holiday-show.html | CAT DOLLS GET IN COSTUME FOR HOLIDAY SHOW | False | By Nancy Tutko | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/c-correction-107729.html | CORRECTION | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/style/susan-cavanagh-bride-in-new-haven.html | Susan Cavanagh Bride in New Haven | False | | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/nyregion/dining-out-the-lure-of-a-bucks-countyinn.html | DINING OUT; THE LURE OF A BUCKS COUNTYINN | False | By Anne Semmes | 1984-12-05 | TX 1-464700 |
| 1984-11-25 | 1984-11-25 | https://www.nytimes.com/1984/11/25/travel/travel-advisory-ceremony-in-texas-fantasy-in-arizona.html | TRAVEL ADVISORY; CEREMONY IN TEXAS, FANTASY IN ARIZONA | False | By Lawrence Van Gelder | 1984-12-05 | TX 1-464700 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/fdu-advances.html | F.D.U. ADVANCES | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/added-post-for-wang.html | Added Post for Wang | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-a-hint-in-four-languages.html | NEW YORK DAY BY DAY ; A Hint in Four Languages | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/lisa-sue-presser-is-wed.html | Lisa Sue Presser Is Wed | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/japan-railways-sleek-but-troubled.html | Japan Railways: Sleek, but Troubled | False | By Susan Chira | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-wo-generations-of-fans.html | NEW YORK DAY BY DAY; wo Generations of Fans | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/l-competition-is-what-the-cable-industry-needs-106168.html | COMPETITION IS WHAT THE CABLE INDUSTRY NEEDS | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/quotation-of-the-day-109427.html | Quotation of the Day | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/obituaries/randolph-c-harrison-retired-bank-official.html | Randolph C. Harrison, Retired Bank Official | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/future-doctors-debate-roles-in-a-nuclear-age.html | FUTURE DOCTORS DEBATE ROLES IN A NUCLEAR AGE | False | By David E. Sanger | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/around-the-world-26-in-congress-urge-vatican-ties-with-israel.html | AROUND THE WORLD; 26 in Congress Urge Vatican Ties With Israel | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/role-played-by-side-bar-conference-in-cbs-trial.html | ROLE PLAYED BY 'SIDE BAR' CONFERENCE IN CBS TRIAL | False | By M. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/business-people-a-dealer-for-harvester-awaits-sale-to-tenneco.html | BUSINESS PEOPLE; A Dealer for Harvester Awaits Sale to Tenneco | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/cia-complaint-raises-first-amendment-issue.html | C.I.A. COMPLAINT RAISES FIRST AMENDMENT ISSUE | False | By Stuart Taylor Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/bowls-won-t-settle-no-1-college-spot.html | BOWLS WON'T SETTLE NO. 1 COLLEGE SPOT; | False | By Gordon S. White Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/north-carolina-rallies-to-beat-fordham.html | NORTH CAROLINA RALLIES TO BEAT FORDHAM | False | AP | 1984-12-03 | TX 1-494643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/filipino-insurgency-is-reported-to-grow-in-all-73-provinces.html | FILIPINO INSURGENCY IS REPORTED TO GROW IN ALL 73 PROVINCES | False | By Steve Lohr, Special To the New York Times | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/mitterrand-criticized-over-pacific-isle.html | MITTERRAND CRITICIZED OVER PACIFIC ISLE | False | By John Vinocur | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/indiana-neighbors-join-in-prayer-for-healing.html | Indiana Neighbors Join In 'Prayer for Healing' | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/explosion-in-louisiana-kills-5.html | EXPLOSION IN LOUISIANA KILLS 5 | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/broncos-beaten-by-27-24.html | BRONCOS BEATEN BY 27-24 | False | By Michael Janofsky | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/dance-taglioni-in-art.html | DANCE: TAGLIONI IN ART | False | By Anna Kisselgoff | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/around-the-world-montreal-blast-kills-4-dynamite-is-suspected.html | AROUND THE WORLD; Montreal Blast Kills 4; Dynamite Is Suspected | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/big-east-remains-shadowed-by-a-lack-of-balance.html | BIG EAST REMAINS SHADOWED BY A LACK OF BALANCE | False | By William C. Rhoden | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/in-the-hell-of-a-nairobi-slum-a-priest-offers-hope.html | IN THE HELL OF A NAIROBI SLUM, A PRIEST OFFERS HOPE | False | By Sheila Rule | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/governor-tells-albany-church-of-duty-to-poor.html | GOVERNOR TELLS ALBANY CHURCH OF DUTY TO POOR | False | By William R. Greer | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-news-briefs-tarantara-wins-aqueduct-feature.html | SPORTS NEWS BRIEFS; Tarantara Wins Aqueduct Feature | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/report-assails-college-failures-in-humanities.html | REPORT ASSAILS COLLEGE FAILURES IN HUMANITIES | False | By Edward B. Fiske | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/fewer-women-head-private-schools.html | FEWER WOMEN HEAD PRIVATE SCHOOLS | False | By Jonathan Friendly | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/hospital-executives-consider-operation-wise-investment.html | HOSPITAL EXECUTIVES CONSIDER OPERATION 'WISE INVESTMENT' | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/dance-peter-martin-s-schubertiad.html | DANCE: PETER MARTIN'S 'SCHUBERTIAD' | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/washington-watch-a-new-poll-on-volker.html | WASHINGTON WATCH; A New Poll on Volcker | False | By Peter T. Kilborn | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/aftershock-felt-on-coast.html | Aftershock Felt on Coast | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/the-editorial-notebook-black-voters-look-to-the-future.html | The Editorial Notebook; Black Voters Look to the Future | False | DIANE CAMPER | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/meridian-bancorp-capital-notes-set.html | Meridian Bancorp Capital Notes Set | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/obituaries/marion-freschl.html | MARION FRESCHL | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-crabs-fresh-from-china.html | NEW YORK DAY BY DAY; Crabs, Fresh from China | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/around-the-nation-partygoers-critically-ill-after-drinking-lye.html | AROUND THE NATION; Partygoers Critically Ill After Drinking Lye | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/news-summary-108957.html | NEWS SUMMARY; | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/30-revelers-die-in-turkey.html | 30 Revelers Die in Turkey | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/obituaries/thomas-ruppert-35-cleared-of-yonkers-fire.html | Thomas Ruppert, 35; Cleared of Yonkers Fire | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/business-people-kodak-s-new-manager-for-communication-bid.html | BUSINESS PEOPLE; Kodak's New Manager For Communication Bid | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/dynasty-creators-jump-to-defend-it.html | 'DYNASTY' CREATORS JUMP TO DEFEND IT | False | By Peter W. Kaplan | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/advertising-in-pursuit-of-accounts.html | Advertising; In Pursuit of Accounts | False | By Philip H. Dougherty | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/for-local-talent-no-place-like-home.html | FOR LOCAL TALENT, NO PLACE LIKE HOME | False | By Sam Goldaper | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/how-much-disclosure.html | How Much Disclosure? | False | | 1984-12-03 | TX 1-494643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/miss-halle-wed-in-jersey-to-gary-maitland-lawyer.html | Miss Halle Wed in Jersey To Gary Maitland, Lawyer | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/eec-prices-advance-0.8.html | E.E.C. Prices Advance 0.8% | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/defiant-pastor-sends-a-second-sermon-from-jail.html | DEFIANT PASTOR SENDS A SECOND SERMON FROM JAIL | False | By William Robbins | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/islanders-rolling-with-trottier-back.html | ISLANDERS ROLLING WITH TROTTIER BACK | False | By Kevin Dupont | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/washington-watch-suggestions-on-competition.html | Washington Watch; Suggestions On Competition | False | By Peter T. Kilborn | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/l-where-a-voter-can-make-a-difference-106170.html | ; WHERE A VOTER CAN MAKE A DIFFERENCE | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/interstate-puch-by-big-banks.html | INTERSTATE PUCH BY BIG BANKS | False | By Kenneth B. Noble | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/nordiques-stop-rangers-in-overtime.html | NORDIQUES STOP RANGERS IN OVERTIME | False | By Craig Wolff | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/learning-to-swim.html | Learning To Swim | False | By Ira Berkow | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/is-new-york-city-s-incinerator-plan-a-health-threat.html | IS NEW YORK CITY'S INCINERATOR PLAN A HEALTH THREAT? | False | By Matthew L. Wald | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/audio-disk-players-coming-of-age.html | AUDIO DISK PLAYERS COMING OF AGE | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-world-specials-tributes-to-auerbach.html | SPORTS WORLD SPECIALS; Tributes to Auerbach | False | By Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/around-the-nation-reactor-unit-shut-down-by-problem-in-a-test.html | AROUND THE NATION; Reactor Unit Shut Down By Problem in a Test | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/l-better-uses-for-that-800-million-106167.html | BETTER USES FOR THAT $800 MILLION | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/bridge-foursome-is-making-a-bid-to-equal-45-year-old-mark.html | BRIDGE; FOURSOME IS MAKING A BID TO EQUAL 45-YEAR-OLD MARK | False | By Alan Truscott, Special To the New York Times | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/obituaries/leonard-s-baker-54-dies-won-a-pulitzer-prize-in-1979.html | Leonard S. Baker, 54, Dies; Won a Pulitzer Prize in 1979 | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/the-region-rockland-to-join-indian-point-drill.html | THE REGION; Rockland to Join Indian Point Drill | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/poles-vow-to-continue-slain-priest-s-masses.html | POLES VOW TO CONTINUE SLAIN PRIEST'S MASSES | False | By Michael T. Kaufman | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/olympic-proposal-rejected.html | OLYMPIC PROPOSAL REJECTED | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/india-politics-the-sun-sets-on-old-ways.html | INDIA POLITICS: THE SUN SETS ON OLD WAYS | False | By William K. Stevens | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/redskins-romp-tie-for-first.html | Redskins Romp, Tie for First | False | By William N. Wallace | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/jobs-now-outnumber-workers-in-the-boston-area.html | JOBS NOW OUTNUMBER WORKERS IN THE BOSTON AREA | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/southeast-journal-blue-laws-language-and-coffee.html | SOUTHEAST JOURNAL; BLUE LAWS, LANGUAGE AND COFFEE | False | By William E. Schmidt | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/books/a-top-italian-writer-is-making-inroads-in-us.html | A TOP ITALIAN WRITER IS MAKING INROADS IN U.S. | False | By Edwin McDowell | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/l-cotton-dust-plan-was-dropped-106169.html | COTTON-DUST PLAN WAS DROPPED | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/us-votes-no-at-world-bank-more-often-under-reagan.html | U.S. VOTES NO AT WORLD BANK MORE OFTEN UNDER REAGAN | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/futures-options-analysts-see-sugar-deficit.html | Futures/Options; Analysts See Sugar Deficit | False | By Elizabeth M. Fowler | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/pete-johnson-a-castoff-finds-the-goal-line-with-dolphins.html | PETE JOHNSON, A CASTOFF, FINDS THE GOAL LINE WITH DOLPHINS | False | By Gerald Eskenazi | 1984-12-03 | TX 1-494643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-at-79-a-budding-career.html | NEW YORK DAY BY DAY ; At 79, a Budding Career | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/when-law-partners-split-up.html | WHEN LAW PARTNERS SPLIT UP | False | By Tamar Lewin | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/nurses-lose-case-on-theory-of-comparing-pay-to-men-s.html | Nurses Lose Case on Theory Of Comparing Pay to Men's | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/joiner-sets-record-butsteelers-romp.html | JOINER SETS RECORD, BUTSTEELERS ROMP | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/army-to-enforce-beirut-plan.html | Army to Enforce Beirut Plan | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/surgeons-implant-mechanical-pump-to-replace-heart.html | SURGEONS IMPLANT MECHANICAL PUMP TO REPLACE HEART | False | By Lawrence K. Altman , Special To the New York Times | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/washington-watch-computerizing-the-senate.html | WASHINGTON WATCH; Computerizing the Senate | False | By Peter T. Kilborn | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-presidential-warm-ups.html | BRIEFING; Presidential Warm-Ups | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/student-protests-growing-in-seoul.html | STUDENT PROTESTS GROWING IN SEOUL | False | By Clyde Haberman | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/high-traffic-death-rate-in-houston-is-dropping.html | HIGH TRAFFIC DEATH RATE IN HOUSTON IS DROPPING | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/essay-the-growth-recession.html | ESSAY; THE GROWTH RECESSION | False | By William Safire | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/books/books-of-the-times-by-drew-middleton.html | BOOKS OF THE TIMES; By Drew Middleton; | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/somali-jet-hijackers-set-a-new-deadline.html | SOMALI JET HIJACKERS SET A NEW DEADLINE | False | By Clifford D. May | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/relationships-the-adult-children-of-divorce.html | RELATIONSHIPS; THE ADULT CHILDREN OF DIVORCE | False | By Andree Brooks | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/obituaries/ethel-k-schwabacher-dies-artist-writer-rights-activist.html | Ethel K. Schwabacher Dies; Artist, Writer, Rights Activist | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-news-briefs-navratilova-runs-her-streak-to-70.html | SPORTS NEWS BRIEFS; Navratilova Runs Her Streak to 70 | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/lenore-matson-is-married-to-comptroller-in-florida.html | Lenore Matson Is Married To Comptroller in Florida | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/fordham-plans-housing-for-elderly-in-bronx.html | FORDHAM PLANS HOUSING FOR ELDERLY IN BRONX | False | By Esther B. Fein | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/ceil-cleveland-is-wed-to-j-k-footlick.html | Ceil Cleveland Is Wed to J. K. Footlick | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/dr-janet-levick-weds-dr-jonathan-gordon.html | Dr. Janet Levick Weds Dr. Jonathan Gordon | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/executive-changes-108108.html | EXECUTIVE CHANGES | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/tv-reviews-woman-of-substance.html | TV REVIEWS; 'WOMAN OF SUBSTANCE' | False | By John J. O'Connor | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/margaret-mead-hall-for-american-museum.html | Margaret Mead Hall For American Museum | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/jmb-adds-developer-to-its-real-estate-roles.html | JMB ADDS DEVELOPER TO ITS REAL ESTATE ROLES | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/full-slate-of-us-offerings-planned.html | Full Slate of U.S. Offerings Planned | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/results-mixed-for-tool-orders.html | Results Mixed for Tool Orders | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/music-bach-at-the-y.html | MUSIC: BACH AT THE Y | False | By Bernard Holland | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-12-03 | TX 1-494643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/song-elly-ameling-performs-debussy.html | SONG: ELLY AMELING PERFORMS DEBUSSY | False | By Will Crutchfield | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/fund-adds-an-award-for-reporting-on-city.html | Fund Adds an Award For Reporting on City | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/starvation-across-africa.html | STARVATION ACROSS AFRICA | False | By John Richardson | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/l-cia-is-less-than-top-notch-in-afghanistan-106165.html | C.I.A. IS LESS THAN TOP-NOTCH IN AFGHANISTAN | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/dividend-meetings-107903.html | Dividend Meetings | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/an-8-footer-for-240000.html | An 8-Footer For $240,000 | False | By Dave Anderson | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/richardson-gets-old-spark-back.html | RICHARDSON GETS OLD SPARK BACK | False | By Roy S. Johnson | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/cold-blooded-play-gave-karpov-his-5th-victory.html | COLD-BLOODED PLAY GAVE KARPOV HIS 5TH VICTORY | False | By Robert Byrne | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/dr-susan-tarnofsky-weds-r-j-grossman.html | Dr. Susan Tarnofsky Weds R. J. Grossman | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/the-opera-orlando.html | THE OPERA: 'ORLANDO' | False | By Will Crutchfield | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-world-specials-tradition-hits-homer.html | SPORTS WORLD SPECIALS; Tradition Hits Homer | False | By Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/lynn-ray-return-to-jets.html | Lynn, Ray Return to Jets | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/professionals-blamed-for-vehicle-theft-rise.html | PROFESSIONALS BLAMED FOR VEHICLE THEFT RISE | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/senate-s-new-breed-shuns-novice-role.html | SENATE'S NEW BREED SHUNS NOVICE ROLE | False | By Steven V. Roberts, Special To the New York Times | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/bipartisan-panel-urged-for-deficit.html | BIPARTISAN PANEL URGED FOR DEFICIT | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/economic-freedom-is-swedish-issue.html | Economic Freedom Is Swedish Issue | False | By Barnaby J. Feder | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/give-at-t-some-room-on-rates-like-other-public-utilities.html | Give A.T.&T. Some Room on Rates Like other public utilities | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-dentists-and-drills.html | NEW YORK DAY BY DAY; Dentists and Drills | False | By Susan Heller Andreson and David W. Dunlap | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-bathing-in-space.html | BRIEFING; Bathing in Space | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/dr-joanne-e-foodim-wed-to-robert-forbes.html | Dr. Joanne E. Foodim Wed to Robert Forbes | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/us-called-ready-to-be-flexible-at-talks-on-arms.html | U.S. CALLED READY TO BE 'FLEXIBLE' AT TALKS ON ARMS | False | By James F. Clarity, Special To the New York Times | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/l-in-israel-the-government-is-the-economy-106116.html | IN ISRAEL, THE GOVERNMENT IS THE ECONOMY | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/help-for-king-helps-knicks.html | HELP FOR KING HELPS KNICKS | False | By Sam Goldaper | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/new-drops-in-interest-rates-seen.html | NEW DROPS IN INTEREST RATES SEEN | False | By Michael Quint | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-star-war-shootists.html | BRIEFING; Star War Shootists | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/books-an-anti-fascist.html | BOOKS: AN ANTI-FASCIST; | False | By Herbert Mitgang | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/italian-chief-vows-to-fight-mafia-to-the-end.html | ITALIAN CHIEF VOWS TO FIGHT MAFIA 'TO THE END' | False | By E. J. Dionne Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/columbia-loses-1-0.html | COLUMBIA LOSES, 1-0 | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/the-white-house-trivial-presidential-pursuits.html | THE WHITE HOUSE; TRIVIAL PRESIDENTIAL PURSUITS | False | By Francis X. Clines | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/salvador-talks-to-be-held-friday.html | SALVADOR TALKS TO BE HELD FRIDAY | False | | 1984-12-03 | TX 1-494643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/opera-clemenza.html | OPERA: 'CLEMENZA' | False | By Will Crutchfield | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/market-place-skittish-stocks-and-tax-law.html | Market Place; Skittish Stocks And Tax Law | False | By Vartanig G. Vartan | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/outdoors-consolations-are-rich.html | OUTDOORS; CONSOLATIONS ARE RICH | False | By Nelson Bryant | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/obituaries/martin-m-rosen-65-banker-and-financier.html | Martin M. Rosen, 65; Banker and Financier | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/arts/met-opera-cast-changes-in-barbiere.html | MET OPERA: CAST CHANGES IN 'BARBIERE' | False | By Bernard Holland | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/2-late-giant-scores-stun-chiefs.html | 2 LATE GIANT SCORES STUN CHIEFS | False | By Frank Litsky | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/theater/theater-seeking-new-home.html | THEATER SEEKING NEW HOME | False | By Samuel G. Freedman | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/briefing-dear-readers.html | BRIEFING; Dear Readers | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/meeting-the-challenge-on-deficits.html | MEETING THE CHALLENGE ON DEFICITS | False | By Donald C. Platten | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/gary-seern-weds-miss-scancarelli.html | Gary Seern Weds Miss Scancarelli | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/opinion/abroad-at-home-politics-in-court.html | ABROAD AT HOME ; POLITICS IN COURT | False | By Anthony Lewis | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/jubilant-uruguayans-elect-civilian-leaders.html | JUBILANT URUGUAYANS ELECT CIVILIAN LEADERS | False | By Alan Riding, Special To the New York Times | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/business-people-boston-bank-names-brooke-chairman.html | BUSINESS PEOPLE; BOSTON BANK NAMES BROOKE CHAIRMAN | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/city-tries-to-keep-young-mothers-in-school.html | CITY TRIES TO KEEP YOUNG MOTHERS IN SCHOOL | False | By Joyce Purnick | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/style/it-s-no-joke-to-be-a-humor-consultant-to-industry.html | IT'S NO JOKE TO BE A HUMOR CONSULTANT TO INDUSTRY | False | By Michael S. Malone | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/the-region-weapons-search-stalls-train-traffic.html | THE REGION; Weapons Search Stalls Train Traffic | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/sports/sports-world-specials-ball-4-for-craig.html | SPORTS WORLD SPECIALS; Ball 4 for Craig | False | By Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/accord-offered-on-documents-in-sharon-case.html | ACCORD OFFERED ON DOCUMENTS IN SHARON CASE | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/theater/dance-nina-martin-presents-copyright.html | DANCE: NINA MARTIN PRESENTS 'COPYRIGHT' | False | By Jack Anderson | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/business-growth-brings-hotel-boom-to-suburbs.html | BUSINESS GROWTH BRINGS HOTEL BOOM TO SUBURBS | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/economic-calendar.html | Economic Calendar | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/world/chile-to-require-foreigners-to-pledge-to-obey-law.html | CHILE TO REQUIRE FOREIGNERS TO PLEDGE TO OBEY LAW | False | By Lydia Chavez | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/us/toledo-plan-incluede-assessing-tenured-teachers.html | TOLEDO PLAN INCLUEDE ASSESSING TENURED TEACHERS | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/new-york-day-by-day-cronkite-look-alike.html | NEW YORK DAY BY DAY; Cronkite Look-Alike | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/the-region-man-kills-relative-and-is-shot-dead.html | THE REGION ; Man Kills Relative And Is Shot Dead | False | AP | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/business/business-digest-108981.html | BUSINESS DIGEST | False | | 1984-12-03 | TX 1-494643 |
| 1984-11-26 | 1984-11-26 | https://www.nytimes.com/1984/11/26/nyregion/koch-and-his-aides.html | KOCH AND HIS AIDES | False | By Michael Goodwin | 1984-12-03 | TX 1-494643 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-people-same-face-new-team.html | SPORTS PEOPLE; Same Face, New Team | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/general-defense-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL DEFENSE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/around-the-world-hijackers-delay-decision-on-fate-of-somali-plane.html | AROUND THE WORLD; Hijackers Delay Decision On Fate of Somali Plane | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/oilmen-join-with-ecologists.html | OILMEN JOIN WITH ECOLOGISTS | False | By Stuart Diamond | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/l-ye-have-entered-into-their-labor-112004.html | 'YE HAVE ENTERED INTO THEIR LABOR' | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/national-shoes-inc-reports-earnings-for-qtr-to-oct-27.html | NATIONAL SHOES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/torres-will-head-state-commission.html | Torres Will Head State Commission | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/player-s-appeal-denied-by-court.html | Player's Appeal Denied by Court | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/polyplastex-united-inc-reports-earnings-for-qtr-to-sept-30.html | POLYPLASTEX UNITED INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/executive-changes-110126.html | EXECUTIVE CHANGES | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/franchiseit-corp-reports-earnings-for-year-to-aug31.html | FRANCHISEIT CORP reports earnings for Year to Aug 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-oct-25.html | LEWIS, PALMER G CO INC reports earnings for Qtr to Oct 25 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/l-the-effect-of-sonic-booms-on-nicaragua-110050.html | THE EFFECT OF SONIC BOOMS ON NICARAGUA | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/harvester-to-sell-farm-unit.html | HARVESTER TO SELL FARM UNIT | False | By Steven Greenhouse | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/l-the-research-road-to-baby-fae-and-beyond-110057.html | THE RESEARCH ROAD TO BABY FAE AND BEYOND | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/genetic-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | GENETIC LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-irma-turtle-aided-by-memorable-name.html | ADVERTISING; Irma Turtle Aided By Memorable Name | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/chase-sets-expansion-in-london.html | Chase Sets Expansion In London | False | By Barnaby J. Feder | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/george-s-vecsey.html | GEORGE S. VECSEY | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/general-and-cbs-lawyer-clash-on-enemy-data.html | GENERAL AND CBS LAWYER CLASH ON ENEMY DATA | False | By M. | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/finance-new-issues-security-pacific-issuing-notes-security-pacific-corporation.html | FINANCE/NEW ISSUES; Security Pacific Issuing Notes The Security Pacific Corporation is offering $150 million of | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/oil-prices-are-sharply-lower.html | Oil Prices Are Sharply Lower | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/the-city-plan-for-union-sq-isbackedbypanel.html | THE CITY; Plan for Union Sq. IsBackedbyPanel | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/signers-of-the-aspen-study.html | SIGNERS OF THE ASPEN STUDY | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/in-adirondacks-time-to-harvest-christmas-trees-bearing-profits.html | IN ADIRONDACKS, TIME TO HARVEST CHRISTMAS TREES BEARING PROFITS | False | By Edward A. Gargan, Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/uruguay-elects-centrist-as-president.html | URUGUAY ELECTS CENTRIST AS PRESIDENT | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/patriots-assisting-teams-into-playoffs.html | Patriots Assisting Teams Into Playoffs | False | Michael Janofsky on Pro Football | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/tokyo-phone-fiasco-smiles-without-the-service.html | TOKYO PHONE FIASCO: SMILES WITHOUT THE SERVICE | False | By Susan Chira | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-backman-asking-for-number-zero.html | SCOUTING; Backman Asking For Number Zero | False | By Thomas Rogers and Murray Chass | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/the-un-today.html | The U.N. Today | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/composer-drew-upon-poem-ariosto-s-orlando-furioso.html | COMPOSER DREW UPON POEM, ARIOSTO'S 'ORLANDO FURIOSO' | False | | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/interand-corp-reports-earnings-for-qtr-to-sept-30.html | INTERAND CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/uniwest-financial-corp-reports-earnings-for-qtr-to-sept-30.html | UNIWEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/british-land-of-america-reports-earnings-for-qtr-to-sept-30.html | BRITISH LAND OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/congressman-and-rights-leader-arrested-at-south-african-embassy.html | CONGRESSMAN AND RIGHTS LEADER ARRESTED AT SOUTH AFRICAN EMBASSY | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/taiwan-trade-curbs.html | Taiwan Trade Curbs | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/transit-authority-plans-major-spending-shift.html | TRANSIT AUTHORITY PLANS MAJOR SPENDING SHIFT | False | By Suzanne Daley | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-people-two-rexnord-officials-promoted-to-key-posts.html | BUSINESS PEOPLE; Two Rexnord Officials Promoted to Key Posts | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-west-hollywood-council-cheered-in-rent-rollback.html | AROUND THE NATION; West Hollywood Council Cheered in Rent Rollback | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-dailey-is-added-by-mattel.html | Advertising; Dailey Is Added By Mattel | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/farm-group-boycotting-campbell-puts-focus-on-financial-concerns.html | FARM GROUP BOYCOTTING CAMPBELL PUTS FOCUS ON FINANCIAL CONCERNS | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/sinking-slabs-of-sea-floor-may-cause-shifts-in-earth-s-crust.html | SINKING SLABS OF SEA FLOOR MAY CAUSE SHIFTS IN EARTH'S CRUST | False | By Walter Sullivan | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/lebanese-army-deploys-more-troops-to-control-beirut-area.html | LEBANESE ARMY DEPLOYS MORE TROOPS TO CONTROL BEIRUT AREA | False | By Ihsan A. Hijazi | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/do-freudian-slips-betray-a-darker-hidden-meaning.html | DO 'FREUDIAN SLIPS' BETRAY A DARKER, HIDDEN MEANING? | False | By Daniel Goleman | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/finance-new-issues-2-utilities-plan-to-buy-back-debt.html | FINANCE/NEW ISSUES; 2 Utilities Plan To Buy Back Debt | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-people-judge-rules-on-bulls.html | SPORTS PEOPLE; Judge Rules on Bulls | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/key-image-systems-reports-earnings-for-qtr-to-sept-30.html | KEY IMAGE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-sept-30.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/us-restores-full-ties-with-iraq-but-cites-neutrality-in-gulf-war.html | U.S. Restores Full Ties With Iraq But Cites Neutrality in Gulf War | False | By Bernard Gwertzman | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/excerpts-from-report-on-making-nuclear-war-less-likely.html | EXCERPTS FROM REPORT ON MAKING NUCLEAR WAR LESS LIKELY | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/books/pen-awards-given-to-2-publishing-figures.html | P.E.N. Awards Given To 2 Publishing Figures | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/rangaire-corp-reports-earnings-for-qtr-to-oct-31.html | RANGAIRE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/unesco-aide-sees-threat-to-the-un.html | UNESCO AIDE SEES THREAT TO THE U.N. | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/ap-reporter-charged-anew.html | AP REPORTER CHARGED ANEW | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/energy-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGY VENTURES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/court-to-rule-on-texas-zoning-ban-for-retarded.html | COURT TO RULE ON TEXAS ZONING BAN FOR RETARDED | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/prentice-accepts-71-bid-by-g-w.html | PRENTICE ACCEPTS $71 BID BY G.&W. | False | By Robert J. Cole | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/dmz-defector-says-he-acted-freely.html | DMZ DEFECTOR SAYS HE ACTED FREELY | False | By Clyde Haberman | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/agency-rent-a-car-reports-earnings-for-qtr-to-oct-31.html | AGENCY RENT-A-CAR reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/hearts-and-technology.html | Hearts and Technology | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/marcos-up-and-about-ends-seclusion.html | MARCOS, 'UP AND ABOUT,' ENDS SECLUSION | False | By Steve Lohr | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-and-the-lawstate-controls-on-takeovers.html | Business and the LawState ; Controls On Takeovers | False | By Tamar Lewin | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/cbs-buys-into-sports-channels.html | CBS BUYS INTO SPORTS CHANNELS | False | By Phillip H. Wiggins | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/us-restores-full-ties-with-iraq-but-cites-neutrality-in-gulf-war-111143.html | U.S. RESTORES FULL TIES WITH IRAQ BUT CITES NEUTRALITY IN GULF WAR | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/jets-eliminated-by-miami-28-17.html | JETS ELIMINATED BY MIAMI, 28-17 | False | By Gerald Eskenazi | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/a-gatt-call-for-patience.html | A GATT Call For Patience | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/endotronics-inc-reports-earnings-for-qtr-to-sept-30.html | ENDOTRONICS INC reports earnings for Qtr to Sept 30 | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/style/best-of-spring-the-simple-american-look.html | BEST OF SPRING: THE SIMPLE AMERICAN LOOK | False | By Bernadine Morris | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/prime-rate-cut-to-11-1-2-from-11-3-4.html | PRIME RATE CUT TO 11 1/2% FROM 11 3/4% | False | By Robert A. Bennett | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/group-to-buy-billboard-inc-billboard-publications-inc.html | Group to Buy Billboard Inc. Billboard Publications Inc. | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/new-yorkers-co-a-stern-forum-for-a-budding-entrepreneur.html | NEW YORKERS & CO.; A STERN FORUM FOR A BUDDING ENTREPRENEUR | False | By Sandra Salmans | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/tv-review-a-touch-of-scandal-with-angie-dickinson.html | TV REVIEW; 'A TOUCH OF SCANDAL,' WITH ANGIE DICKINSON | False | By John J. O'Connor | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/beverly-hills-savings-loan-assn-calif-o-reports-earnings-for-qtr-to-sept-30.html | BEVERLY HILLS SAVINGS & LOAN ASSN (CALIF)(O) reports earnings for Qtr to Sept 30 | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/frontier-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FRONTIER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-2-named-in-crime-spree-plead-guilty-in-abduction.html | AROUND THE NATION; 2 Named in Crime Spree Plead Guilty in Abduction | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/texaco-writing-off-765-million.html | TEXACO WRITING OFF $765 MILLION | False | By Daniel F. Cuff | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/beating-swords-into-lemons-june-1982-while-losing-single-aircraft-israeli-air.html | Beating Swords Into Lemons In June 1982, while losing a single aircraft, the Israeli Air Force destroyed 19 Syrian missile sites in Lebanon's Bekaa Valley, as well as 79 Syrian MIG's. That feat of arms holds a lesson to make the United States Defense Department blush. | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/norstan-inc-reports-earnings-for-qtr-to-oct-27.html | NORSTAN INC reports earnings for Qtr to Oct 27 | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/industrial-solid-state-controls-co-reports-earnings-for-qtr-to-sept-30.html | INDUSTRIAL SOLID STATE CONTROLS CO reports earnings for Qtr to Sept 30 | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/concert-philharmonic-and-daniel-barenboim.html | CONCERT: PHILHARMONIC AND DANIEL BARENBOIM | False | By Donal Henahan | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/market-place-bell-regionals-hold-up-well.html | Market Place; Bell Regionals Hold Up Well | False | By Vartanig G. Vartan | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/restoring-sanity-to-interest-rates.html | RESTORING SANITY TO INTEREST RATES | False | By Frederick C. Thayer | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/us-ship-was-set-for-lebanon-raid.html | U.S. SHIP WAS SET FOR LEBANON RAID | False | By Stephen Engelberg | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/l-where-the-liberals-went-110053.html | WHERE THE LIBERALS WENT | False |  | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/karpov-postpones-28th-game-of-match.html | Karpov Postpones 28th Game of Match | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-analysis-industry-gears-up.html | BRIEFING; Analysis Industry Gears Up | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/personal-computers-a-harbinger-of-a-diskless-future.html | PERSONAL COMPUTERS; A HARBINGER OF A DISKLESS FUTURE? | False | By Erik Sandberg-Diment | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/a-dinner-raises-2-million-more-for-cuomo-race.html | A DINNER RAISES $2 MILLION MORE FOR CUOMO RACE | False | By Michael Oreskes | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-people-shopping-for-a-coach.html | SPORTS PEOPLE; Shopping for a Coach | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/pipeline-ruling-backed.html | Pipeline Ruling Backed | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/paraguay-pledges-to-hunt-for-nazi.html | PARAGUAY PLEDGES TO HUNT FOR NAZI | False | By Ralph Blumenthal | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/debt-meeting-on-yugoslavia-geneva-nov-26-ap.html | Debt Meeting On Yugoslavia GENEVA, Nov. 26 (AP) - | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/trade-pact-with-india-reported.html | TRADE PACT WITH INDIA REPORTED | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-tree-trimming.html | BRIEFING; Tree-Trimming | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-esoteric-trivia.html | BRIEFING; Esoteric Trivia | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/british-coal-mine-strike.html | British Coal Mine Strike | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/james-a-farmer.html | JAMES A. FARMER | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-people-back-on-court.html | SPORTS PEOPLE; Back on Court | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | SUAVE SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/the-opera-orlando-with-marilyn-horne.html | THE OPERA: 'ORLANDO,' WITH MARILYN HORNE | False | By Will Crutchfield | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/cellular-products-reports-earnings-for-qtr-to-sept-30.html | CELLULAR PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/berry-industries-corp-reports-earnings-for-qtr-to-sept-30.html | BERRY INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/power-failure.html | Power Failure | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/harwyn-industries-corp-reports-earnings-for-qtr-to-sept-30.html | HARWYN INDUSTRIES CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/world-court-step-poses-test-for-us.html | WORLD COURT STEP POSES TEST FOR U.S. | False | By Stuart Taylor Jr., Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-aid-for-elderly-s-meals.html | NEW YORK DAY BY DAY; Aid for Elderly's Meals | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-3-diverse-selections-for-ad-hall-of-fame.html | ADVERTISING; 3 Diverse Selections For Ad Hall of Fame | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-112093.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/tv-sports-musburger-weighs-offer-from-abc.html | TV SPORTS; MUSBURGER WEIGHS OFFER FROM ABC | False | By Lawrie Mifflin | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-people-who-s-no-1.html | SPORTS PEOPLE; Who's No. 1? | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/style/barbara-de-portago-wed-to-j-h-grant.html | Barbara de Portago Wed to J. H. Grant | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-ms-advertorial-insert.html | ADVERTISING; Ms. Advertorial Insert | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/an-urban-tale-of-life-on-the-edge.html | AN URBAN TALE OF LIFE ON THE EDGE | False | By Charlotte Curtis | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/i-ye-have-entered-into-their-labor-110062.html | 'YE HAVE ENTERED INTO THEIR LABOR' | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/fotomat-corp-reports-earnings-for-qtr-to-oct-31.html | FOTOMAT CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/stocks-fall-despite-prime-rate-cut.html | STOCKS FALL DESPITE PRIME RATE CUT | False | By Alexander R. Hammer | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/plays-a-football-legend-in-4-days.html | PLAYS; A FOOTBALL LEGEND IN 4 DAYS | False | By Gerald Eskenazi | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-on-the-air.html | SCOUTING; On the Air | False | By Thomas Rogers and Murray Chass | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/around-the-world-opposition-party-figure-is-slain-in-zimbabwe.html | AROUND THE WORLD; Opposition Party Figure Is Slain in Zimbabwe | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/frequent-moves-affect-schoolwork.html | FREQUENT MOVES AFFECT SCHOOLWORK | False | By Gene I. Maeroff | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/stakes-disclosed-by-boesky-group.html | Stakes Disclosed By Boesky Group | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/mitterrand-arrives-in-syria-for-a-3-day-state-visit.html | MITTERRAND ARRIVES IN SYRIA FOR A 3-DAY STATE VISIT | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-slow-signings.html | SCOUTING; Slow Signings | False | By Thomas Rogers and Murray Chass | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/steel-output-drops-5.3-by-the-associated-press-steel-production-fell-to-1.463.html | Steel Output Drops 5.3% By The Associated Press Steel production fell to 1.463 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/polish-labor-chiefs-meet-to-form-federation.html | POLISH LABOR CHIEFS MEET TO FORM FEDERATION | False | By Michael T. Kaufman | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/quotation-of-the-day-112049.html | Quotation of the Day | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/koreans-beam-with-optimism-over-olympic-progress.html | KOREANS BEAM WITH OPTIMISM OVER OLYMPIC PROGRESS | False | By Frank Litsky | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/bonneville-broke-pacts-judge-rules.html | Bonneville Broke Pacts, Judge Rules | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/around-the-world-chile-vows-to-uphold-order-during-protests.html | AROUND THE WORLD; Chile Vows to Uphold Order During Protests | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/javits-enters-hospital-suffering-chest-pains.html | Javits Enters Hospital Suffering Chest Pains | False | By United Press International | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/autopsy-finds-bumpurs-was-hit-by-two-blasts.html | AUTOPSY FINDS BUMPURS WAS HIT BY TWO BLASTS | False | By Selwyn Raab | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/lower-tax-for-individuals-asked-vast-budget-cutting-proposed-plan-for-1988.html | LOWER TAX FOR INDIVIDUALS ASKED;VAST BUDGET CUTTING IS PROPOSED; PLAN FOR 1988 OUTLINES REDUCTIONS IN OUTLAYS NEARING $100 BILLION | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/archdiocese-challenges-koch-s-order-on-hiring.html | ARCHDIOCESE CHALLENGES KOCH'S ORDER ON HIRING | False | By Josh Barbanel | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/system-industries-reports-earnings-for-qtr-to-oct.html | SYSTEM INDUSTRIES reports earnings for Qtr to Oct 28 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/no-headline-11418.html | No Headline | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/key-rates-110400.html | Key Rates | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/scott-paper-deal.html | Scott Paper Deal | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/48-at-evers-college-lose-federal-aid.html | 48 AT EVERS COLLEGE LOSE FEDERAL AID | False | By Samuel Weiss | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/generation-gap.html | Generation Gap | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/more-alcohol-less-milk-n-us-consumers-diet.html | MORE ALCOHOL, LESS MILK N U.S. CONSUMERS DIET | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/columbia-data-products-reports-earnings-for-qtr-to-sept-30.html | COLUMBIA DATA PRODUCTS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-for-accuracy-on-menus.html | NEW YORK DAY BY DAY; For Accuracy on Menus | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/weisfields-inc-reports-earnings-for-qtr-to-oct-31.html | WEISFIELDS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/for-senate-foreign-relations-panel-more-partisanship-and-less-influence.html | FOR SENATE FOREIGN RELATIONS PANEL, MORE PARTISANSHIP AND LESS INFLUENCE | False | By Leslie H. Gelb | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-sept-30.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/lloyd-gains-easily-in-australian-open.html | LLOYD GAINS EASILY IN AUSTRALIAN OPEN | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/japanese-to-manufacture-transit-cars-in-yonkers.html | JAPANESE TO MANUFACTURE TRANSIT CARS IN YONKERS | False | By Lena Williams | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/numerex-corp-reports-earnings-for-qtr-to-oct-31.html | NUMEREX CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/q-a-109993.html | Q&A | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/death-penalty-assailed-by-florida-church-leaders.html | DEATH PENALTY ASSAILED BY FLORIDA CHURCH LEADERS | False | By Jon Nordheimer | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/japanese-steel-exports.html | Japanese Steel Exports | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/brown-forman-distillers-inc-reports-earnings-for-qtr-to-oct-31.html | BROWN-FORMAN DISTILLERS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/applied-communications-reports-earnings-for-qtr-to-sept-30.html | APPLIED COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/new-plan-seeks-aviation-safety-on-the-ground.html | NEW PLAN SEEKS AVIATION SAFETY ON THE GROUND | False | By Richard Witkin | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/futures-options-cattle-prices-mixed-hogs-and-bellies-down.html | FUTURES/OPTIONS ; Cattle Prices Mixed; Hogs and Bellies Down | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/sylvan-n-goldman-86-dies-inventor-of-the-shopping-cart.html | Sylvan N. Goldman, 86, Dies; Inventor of the Shopping Cart | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/abc-says-cia-seeks-to-supress-reporting.html | ABC SAYS C.I.A. SEEKS TO SUPRESS REPORTING | False | By Peter W. Kaplan | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/drug-runner-gets-life-term.html | Drug Runner Gets Life Term | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-of-the-times-giants-another-road-game.html | SPORTS OF THE TIMES; GIANTS: ANOTHER ROAD GAME | False | By George Vecsey | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/avon-purchase.html | Avon Purchase | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/texas-women-upset-georgia.html | Texas Women Upset Georgia | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/finance-new-issues-111632.html | FINANCE/NEW ISSUES; | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/datatab-inc-reports-earnings-for-qtr-to-sept-30.html | DATATAB INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/players-fast-pace-for-a-slow-receiver.html | PLAYERS; FAST PACE FOR A SLOW RECEIVER | False | By Michael Katz | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/consumers-distributing-reports-earnings-for-qtr-to-oct-27.html | CONSUMERS DISTRIBUTING reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/bank-expansion-limits-are-planned-by-fdic.html | BANK EXPANSION LIMITS ARE PLANNED BY F.D.I.C. | False | By Kenneth B. Noble | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-herman-rosner-co-founder-to-quit.html | ADVERTISING; Herman & Rosner Co-Founder to Quit | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/bomarko-inc-reports-earnings-for-qtr-to-sept-30.html | BOMARKO INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/peripherals-dust-covers-useful-when-grit-abounds.html | PERIPHERALS; DUST COVERS USEFUL WHEN GRIT ABOUNDS | False | By Peter H. Lewis | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/sports-people-holmes-says-it-again.html | SPORTS PEOPLE; Holmes Says It Again | False | | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/top-three-american-automakers-recall-4-million-vehicles.html | TOP THREE AMERICAN AUTOMAKERS RECALL 4 MILLION VEHICLES | False | By Reginald Stuart | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-digest-111401.html | BUSINESS DIGEST | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-oct-27.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/concert-armenian-songs-and-dances-performed.html | CONCERT: ARMENIAN SONGS AND DANCES PERFORMED | False | By Jack Anderson | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/giants-seeking-receiver.html | GIANTS SEEKING RECEIVER | False | By William N. Wallace | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/photographer-at-operation.html | Photographer At Operation | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/support-the-peace-effort-of-nicaragua-s-indians.html | SUPPORT THE PEACE EFFORT OF NICARAGUA'S INDIANS | False | By Edward M. Kennedy | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/british-aide-is-slain-in-india.html | British Aide Is Slain in India | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/heart-implant-patient-looking-super-after-a-complication.html | HEART IMPLANT PATIENT 'LOOKING SUPER' AFTER A COMPLICATION | False | By Lawrence K. Altman | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/us-medical-enterprises-reports-earnings-for-qtr-to-sept-30.html | US MEDICAL ENTERPRISES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/saints-mecom-sets-a-price-new-orleans-nov-26.html | Saints' Mecom Sets a Price NEW ORLEANS, Nov. 26 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/foreign-affairs-the-nationality-issue.html | FOREIGN AFFAIRS; THE NATIONALITY ISSUE | False | By Flora Lewis | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-indiana-sheriff-bars-evictions-in-steel-area.html | AROUND THE NATION; Indiana Sheriff Bars Evictions in Steel Area | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/fluorocarbon-co-reports-earnings-for-qtr-to-oct-31.html | FLUOROCARBON CO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/the-region-7-jersey-counties-sued-over-waste.html | THE REGION; 7 Jersey Counties Sued Over Waste | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/tv-review-heroes-and-sidekicks-special-tonight-on-cbs.html | TV REVIEW; 'HEROES AND SIDEKICKS,' SPECIAL TONIGHT ON CBS | False | By John Corry | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-veronis-suhler-offers-ad-agency-study.html | ADVERTISING; Veronis, Suhler Offers Ad Agency Study | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/greenman-brothers-inc-reports-earnings-for-qtr-to-oct-27.html | GREENMAN BROTHERS INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/adrian-holzmeister.html | ADRIAN HOLZMEISTER | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/lower-tax-for-individuals-asked-vast-budget-cutting-proposed-reagan-gets.html | LOWER TAX FOR INDIVIDUALS ASKED;VAST BUDGET CUTTING IS PROPOSED; REAGAN GETS TREASURY BLUEPRINT FOR RISES IN COMPANY PAYMENTS | False | By David E. Rosenbaum, Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/around-the-nation-jailed-pastor-balks-at-hearing-by-ministers.html | AROUND THE NATION; Jailed Pastor Balks At Hearing by Ministers | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/supreme-court-roundup-letter-to-president-is-focus-of-suit-on-libel.html | SUPREME COURT ROUNDUP; LETTER TO PRESIDENT IS FOCUS OF SUIT ON LIBEL | False | By Linda Greenhouse | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/western-study-group-calls-for-less-reliance-on-nuclear-deterrence.html | WESTERN STUDY GROUP CALLS FOR LESS RELIANCE ON NUCLEAR DETERRENCE | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/blast-at-embassy-in-columbia.html | BLAST AT EMBASSY IN COLUMBIA | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/handleman-co-reports-earnings-for-qtr-to-oct-27.html | HANDLEMAN CO reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/interest-rates-rise-modestly.html | Interest Rates Rise Modestly | False | By Michael Quint | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/sharon-admits-panel-gave-him-mark-of-cain.html | SHARON ADMITS PANEL GAVE HIM 'MARK OF CAIN' | False | By Arnold H. Lubasch | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/poor-poverty-law.html | Poor Poverty Law | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/deb-shops-inc-reports-earnings-for-qtr-to-oct-31.html | DEB SHOPS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/man-in-the-news-peacemaker-for-uruaguay.html | MAN IN THE NEWS; PEACEMAKER FOR URUAGUAY | False | By Alan Riding | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/fortune-financial-group-reports-earnings-for-qtr-to-sept-30.html | FORTUNE FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/about-education-action-not-just-words-being-urged-for-reform.html | ABOUT EDUCATION; ACTION, NOT JUST WORDS, BEING URGED FOR REFORM | False | By Fred M. Hechinger | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/florida-federal.html | Florida Federal | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-oct-27.html | MERRY-GO-ROUND ENTERPRISES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/canadiens-lafleur-reitres-as-player.html | CANADIENS LAFLEUR REITRES AS PLAYER | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/almost-2-billion-in-navy-ship-pacts-awarded.html | Almost $2 Billion in Navy Ship Pacts Awarded | False | By Richard Halloran | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/world-court-acts-to-overrule-us-in-nicaragua-case.html | WORLD COURT ACTS TO OVERRULE U.S. IN NICARAGUA CASE | False | By John Vinocur , Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/heritage-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | HERITAGE ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/decom-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DECOM SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/city-u-colleges-raising-money-on-their-own.html | CITY U. COLLEGES RAISING MONEY ON THEIR OWN | False | By Gene I. Maeroff | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/reparations-to-nazi-victims-held-not-affecting-us-aid.html | REPARATIONS TO NAZI VICTIMS HELD NOT AFFECTING U.S. AID | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/advertising-floral-account-moves.html | ADVERTISING; Floral Account Moves | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/resolutions-to-curb-us-deficit-are-urged-for-mayor-s-approval.html | RESOLUTIONS TO CURB U.S. DEFICIT ARE URGED FOR MAYOR'S APPROVAL | False | By James Barron | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/briefing-speakerhood-meditation.html | BRIEFING; Speakerhood Meditation | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-people-president-is-named-at-unc.html | BUSINESS PEOPLE; President Is Named At UNC | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/transactions-110963.html | Transactions | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/maine-studies-seabrook-role.html | Maine Studies Seabrook Role | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-sept-29.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Sept 29 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/books/film-of-fatal-vision-helps-book-top-list.html | FILM OF 'FATAL VISION' HELPS BOOK TOP LIST | False | By Herbert Mitgang | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/sparkman-producing-reports-earnings-for-qtr-to-sept-30.html | SPARKMAN PRODUCING reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/st-francis-wins-in-valvano-s-debut.html | ST. FRANCIS WINS IN VALVANO'S DEBUT | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/one-union-chief-identifies-with-the-white-house.html | ONE UNION CHIEF IDENTIFIES WITH THE WHITE HOUSE | False | By Bill Keller | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/syrian-president-s-brother-ends-his-exile.html | SYRIAN PRESIDENT'S BROTHER ENDS HIS'EXILE' | False | By Richard Bernstein | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/fay-s-drug-co-reports-earnings-for-qtr-to-oct-31.html | FAY'S DRUG CO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/bridge-4-teams-tie-for-first-placein-reisinger-board-a-match.html | Bridge: 4 Teams Tie For First PlaceIn Reisinger Board-a-Match | False | By Alan Truscott , Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/charming-shoppes-inc-reports-earnings-for-qtr-to-oct-27.html | CHARMING SHOPPES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/l-on-soviet-jews-110051.html | ON SOVIET JEWS | False | | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/business-people-top-management-shifted-at-kellogg.html | BUSINESS PEOPLE ; Top Management Shifted at Kellogg | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/topics-seasons-meetings-games-nations-play.html | Topics ; Seasons' Meetings ; Games Nations Play | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/topics-seasons-meetings-heavy-weathersuddenly-crowds-new-york-city-seem-double.html | Topics ; Seasons' Meetings ; Heavy WeatherSuddenly the crowds in New York City seem double what they were last month. But it's not the tourists and shoppers who make the difference. It's the coats. Cities like Minneapolis and Buffalo have room for people whose size is doubled in winter. But in this landscape of density, the Winter Coat looms very large. Sometimes it's filled with down, and therefore the size of a large barrel. Sometimes it's made of a lot of tweed or camel's hair and is called a greatcoat. Sometimes it's made of fur, in which case it's seldom seen on the subway. | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/fdu-home-for-hartwick-fairleigh-dickinson-of-teaneck-nj-ranked-third-in-the.html | F.D.U. Home For Hartwick Fairleigh Dickinson of Teaneck, N.J., ranked third in the | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/the-world-of-bats-scientists-uncloak-the-myths.html | THE WORLD OF BATS: SCIENTISTS UNCLOAK THE MYTHS | False | By Bayard Webster | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/health-care-as-business.html | HEALTH CARE AS BUSINESS | False | By Lawrence K. Altman | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/eec-fines-5-companies.html | E.E.C. Fines 5 Companies | False | AP | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/science-watch-ibm-gives-quick-as-a-flash-new-meaning.html | SCIENCE WATCH; I.B.M GIVES 'QUICK AS A FLASH' NEW MEANING | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/3-groups-jointly-commission-piano-concerto-from-zwilich.html | 3 GROUPS JOINTLY COMMISSION PIANO CONCERTO FROM ZWILICH | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/stop-shop-companies-reports-earnings-for-12wks-to-nov-3.html | STOP & SHOP COMPANIES reports earnings for 12wks to Nov 3 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/world/chernenko-says-he-will-consider-all-arms-steps.html | CHERNENKO SAYS HE WILL CONSIDER ALL ARMS STEPS | False | By Seth Mydans | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/finance-new-issues-delaware-hopes-to-end-use-of-bond-certificates.html | FINANCE/NEW ISSUES ; Delaware Hopes to End Use of Bond Certificates | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/morris-ketchum-jr-80-dies-retired-new-york-architect.html | MORRIS KETCHUM JR., 80, DIES; RETIRED NEW YORK ARCHITECT | False | By Walter H. Waggoner | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/the-city-borough-hall-fire-damags-offices.html | THE CITY ; Borough Hall Fire Damags Offices | False | By United Press International | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/company-briefs-110523.html | COMPANY BRIEFS | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/systems-associates-inc-reports-earnings-for-qtr-to-oct-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/sports/scouting-a-fan-mandate.html | SCOUTING; A Fan Mandate | False | By Thomas Rogers and Murray Chass | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/us/aid-learning-to-be-welcome-overseas.html | A.I.D.; LEARNING TO BE WELCOME OVERSEAS | False | By Seth S. King | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/science/cancer-survival-rate-progress-is-reported-but-skeptics-object.html | CANCER SURVIVAL RATE PROGRESS IS REPORTED, BUT SKEPTICS OBJECT | False | By Philip M. Boffey, Special To the New York Times | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/hechinger-co-reports-earnings-for-qtr-to-oct-27.html | HECHINGER CO reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/nyregion/new-york-day-by-day-lull-in-debate-on-schools.html | NEW YORK DAY BY DAY; Lull in Debate on Schools | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/floyd-worthington-76-dies-baritone-and-voice-teacher.html | Floyd Worthington, 76, Dies; Baritone and Voice Teacher | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/opinion/l-why-voting-is-like-singing-in-church-110054.html | WHY VOTING IS LIKE SINGING IN CHURCH | False | | 1984-12-03 | TX 1-477210 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/woodhead-daniel-inc-reports-earnings-for-year-to-sept-29.html | WOODHEAD, DANIEL INC reports earnings for Year to Sept 29 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/rock-del-fuegos-quartet.html | ROCK: DEL-FUEGOS QUARTET | False | By Jon Pareles | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/edwards-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/cordelia-b-robertson-a-director-of-charities.html | Cordelia B. Robertson, A Director of Charities | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/asian-series-at-la-mama.html | Asian Series at La Mama | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/business/capitol-air-is-facing-chapter-11.html | CAPITOL AIR IS FACING CHAPTER 11 | False | By Agis Salpukas | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/obituaries/james-d-bernstein-37-dies-a-partner-at-goldman-sachs.html | James D. Bernstein, 37, Dies; A Partner at Goldman, Sachs | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-27 | 1984-11-27 | https://www.nytimes.com/1984/11/27/arts/understudy-replaces-injured-derek-jacobi.html | Understudy Replaces Injured Derek Jacobi | False | | 1984-12-03 | TX 1-477210 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/about-real-estate-offices-are-replacing-presses-in-daily-news-building.html | ABOUT REAL ESTATE; OFFICES ARE REPLACING PRESSES IN DAILY NEWS BUILDING | False | By Anthony Depalma | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-helms-and-hawkins.html | BRIEFING; Helms and Hawkins | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-people-landry-will-be-back.html | SPORTS PEOPLE; Landry Will Be Back | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/coast-reactor-restarted.html | Coast Reactor Restarted | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/bomb-suspected-in-salvadoran-crash.html | BOMB SUSPECTED IN SALVADORAN CRASH | False | By James Lemoyne | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/all-108-on-hijacked-jet-are-freed-in-ethiopia.html | ALL 108 ON HIJACKED JET ARE FREED IN ETHIOPIA | False | By Clifford D. May | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/finance-new-issues-american-express-100-million-issue.html | FINANCE/NEW ISSUES; American Express $100 Million Issue | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/recital-frank-wiens.html | RECITAL: FRANK WIENS | False | By Tim Page | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-people-setback-for-homer.html | SPORTS PEOPLE; Setback for Homer | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-marriott-is-expanding-scali-mccabe-s-tasks.html | ADVERTISING; Marriott Is Expanding Scali, McCabe's Tasks | False | By Philip H. Dougherty | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-driver-s-preference.html | NEW YORK DAY BY DAY; Driver's Preference | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/varlen-corp-reports-earnings-for-qtr-to-nov-3.html | VARLEN CORP reports earnings for Qtr to Nov 3 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/big-cocaine-shipment-is-captured-in-arizona.html | Big Cocaine Shipment Is Captured in Arizona | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/telerate-inc-reports-earnings-for-year-to-sept-30.html | TELERATE INC reports earnings for Year to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/drop-reported-in-city-welfare-rolls.html | DROP REPORTED IN CITY WELFARE ROLLS | False | By Josh Barbanel | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/obituaries/sister-mary-cross.html | SISTER MARY CROSS | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/plot-is-reported-on-a-us-embassy.html | PLOT IS REPORTED ON A U.S. EMBASSY | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/standard-brands-paint-co-reports-earnings-for-qtr-to-oct-28.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to Oct 28 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/ex-mayor-at-trial-enters-a-guilty-plea-in-atlantic-city-case.html | EX-MAYOR, AT TRIAL, ENTERS A GUILTY PLEA IN ATLANTIC CITY CASE | False | By Donald Janson, Special To the New York Times | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/associates-corp-of-north-america-reports-earnings-for-qtr-to-oct-31.html | ASSOCIATES CORP OF NORTH AMERICA reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/youth-is-on-trial-in-fatal-beating-in-video-arcade.html | YOUTH IS ON TRIAL IN FATAL BEATING IN VIDEO ARCADE | False | By Ralph Blumenthal | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/music-collective-sounds-of-brazil.html | MUSIC: COLLECTIVE, SOUNDS OF BRAZIL | False | By Jon Pareles | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/mother-suspected-survivor-might-not-be-her-daughter.html | MOTHER SUSPECTED SURVIVOR MIGHT NOT BE HER DAUGHTER | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/crime-panel-told-of-cocaine-abuse.html | CRIME PANEL TOLD OF COCAINE ABUSE | False | By Leslie Maitland Werner | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/senate-republicans-see-obstacles-for-reagan.html | SENATE REPUBLICANS SEE OBSTACLES FOR REAGAN | False | By Hedrick Smith, Special To the New York Times | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/gibraltar-talks-due-by-february.html | GIBRALTAR TALKS DUE BY FEBRUARY | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/crowley-milner-co-reports-earnings-for-qtr-to-oct-31.html | CROWLEY, MILNER & CO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/theater/stage-short-eyes-by-pinero-in-revival.html | STAGE: 'SHORT EYES,' BY PINERO, IN REVIVAL | False | By Frank Rich | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/ltv-asset-shift.html | LTV Asset Shift | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/around-the-world-shcharansky-is-moved-back-to-a-labor-camp.html | AROUND THE WORLD; Shcharansky Is Moved Back to a Labor Camp | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/navratilova-lifts-a-streak-to-71.html | NAVRATILOVA LIFTS A STREAK TO 71 | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/usr-industries-inc-reports-earnings-for-qtr-to-sept-30.html | USR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/the-pop-life-roots-of-los-lobos-album-in-music-of-decades.html | THE POP LIFE; ROOTS OF LOS LOBOS ALBUM IN MUSIC OF DECADES | False | By Jon Pareles | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/the-city-police-detective-is-suspended.html | THE CITY; Police Detective Is Suspended | False | By United Press International | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/books/books-of-the-times-112744.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-redefined-justice-and-justices-on-the-court-112363.html | REDEFINED JUSTICE AND JUSTICES ON THE COURT | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-editor-from-new-york-goes-to-ireland-digest.html | ADVERTISING; Editor From New York Goes to Ireland Digest | False | By Philip H. Dougherty | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-intersections-are-no-place-for-innocents-114179.html | INTERSECTIONS ARE NO PLACE FOR INNOCENTS | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/obituaries/rev-seward-hiltner-74-dies-taught-at-princeton-seminary.html | Rev. Seward Hiltner, 74, Dies;Taught at Princeton Seminary | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/c-correction-114245.html | CORRECTION | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/optical-radiation-corp-reports-earnings-for-qtr-to-oct-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-caution-congress-worry-for-companies-business-community.html | TREASURY'S TAX PROPOSALS: CAUTION IN CONGRESS, WORRY FOR COMPANIES; BUSINESS COMMUNITY REACTS WITH APPREHENSION | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/army-prepares-for-mccallum.html | ARMY PREPARES FOR MCCALLUM | False | GORDON S. WHITE JR. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/macy-s-chief-cites-sluggish-season.html | Macy's Chief Cites Sluggish Season | False | By Isadore Barmash | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/koch-urges-delay-in-confirming-lipper-for-a-spot-on-mta-board.html | KOCH URGES DELAY IN CONFIRMING LIPPER FOR A SPOT ON M.T.A. BOARD | False | By Suzanne Daley | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-suicide-as-an-act-of-violence-is-on-the-rise-112361.html | SUICIDE AS AN ACT OF VIOLENCE IS ON THE RISE | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-intersections-are-no-place-for-innocents-112355.html | ; INTERSECTIONS ARE NO PLACE FOR INNOCENTS | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-the-high-cost-of-being-a-soldier-of-conscience-113170.html | THE HIGH COST OF BEING A SOLDIER OF CONSCIENCE | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/wine-talk-112750.html | WINE TALK | False | By Frank J. Prial | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/concord-computing-reports-earnings-for-qtr-to-sept-30.html | CONCORD COMPUTING reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/theater/theater-pan-asian-s-state-without-grace.html | THEATER: PAN ASIAN'S 'STATE WITHOUT GRACE' | False | By Mel Gussow | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-need-for-change-emphasized-text-summary-report.html | TREASURY'S TAX PROPOSALS: NEED FOR CHANGE IS EMPHASIZED; TEXT OF SUMMARY REPORT ON FUNDAMENTAL SIMPLIFICATION | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/jacobs-s-avco-stake-lifted-to-over-12.html | JACOBS'S AVCO STAKE LIFTED TO OVER 12% | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/style/in-burgundy-cheese-and-contemplation.html | IN BURGUNDY, CHEESE AND CONTEMPLATION | False | By Eunice Fried | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/the-un-today.html | The U.N. Today | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/new-crime-fight-begins-in-detroit.html | NEW CRIME FIGHT BEGINS IN DETROIT | False | By James Barron | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/books-a-life-of-music.html | Books: A Life of Music | False | By Raymond Ericson | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-ferry-across-the-hudson.html | NEW YORK DAY BY DAY; Ferry Across the Hudson | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/publishers-equipment-inc-reports-earnings-for-qtr-to-sept-30.html | PUBLISHERS EQUIPMENT INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/omark-blount-merger-set-omark-industries-a-leading.html | Omark-Blount Merger Set Omark Industries, a leading | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/business-people-warnerlambert-elects-new-chief.html | BUSINESS PEOPLE ; Warner-Lambert Elects New Chief | False | By Philip H. Wiggins | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/obituaries/fernando-corena-67-met-bass-for-25-years.html | Fernando Corena, 67; Met Bass for 25 Years | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-letter-on-environmental-hazards-toxic-dumps-and-cancer-deaths-113289.html | Letter: On Environmental Hazards Toxic Dumps and Cancer Deaths | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/discouraging-words-for-flutie.html | Discouraging Words for Flutie | False | By Michael Janofsky | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/energetics-inc-reports-earnings-for-qtr-to-sept-30.html | ENERGETICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/metropolitan-diary-111570.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/china-times-ceases-us-publications.html | CHINA TIMES CEASES U.S. PUBLICATIONS | False | By Marvine Howe | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/officials-say-us-plans-to-double-supply-of-arms-to-afghan-rebels.html | OFFICIALS SAY U.S. PLANS TO DOUBLE SUPPLY OF ARMS TO AFGHAN REBELS | False | By Leslie H. Gelb , Special To the New York Times | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/dance-maria-benitez-and-jose-greco.html | DANCE: MARIA BENITEZ AND JOSE GRECO | False | By Anna Kisselgoff | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/60-minute-gourmet-113696.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/liu-fordham-reset-for-tonight.html | L.I.U.-Fordham Reset for Tonight | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/key-rates-113084.html | Key Rates | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/army-determines-building-westway-could-harm-bass.html | ARMY DETERMINES BUILDING WESTWAY COULD HARM BASS | False | By Sam Roberts | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/torres-s-worlds-are-united.html | TORRES'S WORLDS ARE UNITED | False | By Michael Katz | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/altman-sale-set.html | Altman Sale Set | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/view-of-schizophrenia-on-the-brain.html | VIEW OF SCHIZOPHRENIA ON 'THE BRAIN' | False | By John Corry | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/c-correction-114243.html | CORRECTION | False | | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/restaurant-wine-cellars-some-untraditional-locations.html | RESTAURANT WINE 'CELLARS': SOME UNTRADITIONAL LOCATIONS | False | By Florence Fabricant | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/councilman-mugged-on-fact-finding-trip.html | Councilman Mugged On Fact-Finding Trip | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/israeli-court-considers-witness-in-sharon-suit.html | Israeli Court Considers Witness in Sharon Suit | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/power-failure-no-threat.html | Power Failure No Threat | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/rexnord-inc-reports-earnings-for-qtr-to-oct-31.html | REXNORD INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/dow-rises-by-7.84-as-volume-spurts.html | Dow Rises by 7.84 as Volume Spurts | False | By Alexander R. Hammer | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/don-t-duck-our-day-in-court.html | Don't Duck Our Day in Court | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/angola-proposes-timetable-for-pullout-by-20000-cubans.html | Angola Proposes Timetable For Pullout by 20,000 Cubans | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-113152.html | TREASURY'S TAX PROPOSALS: CUTS FOR INDIVIDUALS, LARGE RISES FOR BUSINESSES ; Comparing the Proposal With Current Law | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/around-the-world-persian-gulf-nations-open-annual-parley.html | AROUND THE WORLD; Persian Gulf Nations Open Annual Parley | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/suit-is-filed-to-bar-possible-harm-to-earth-s-protective-ozone-layer.html | SUIT IS FILED TO BAR POSSIBLE HARM TO EARTH'S PROTECTIVE OZONE LAYER | False | By Philip Shabecoff | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-sample.html | TREASURY'S TAX PROPOSALS: CUTS FOR INDIVIDUALS, LARGE RISES FOR BUSINESSES; Sample City Family Would Face Tax Rise | False | By Leonard Sloane | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/dutch-court-acts-on-right-to-die.html | DUTCH COURT ACTS ON 'RIGHT TO DIE' | False | By Jo Thomas | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/college-basketball-iona-tops-hofstra-in-opener-80-72.html | COLLEGE BASKETBALL; IONA TOPS HOFSTRA IN OPENER, 80-72 | False | By William C. Rhoden | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/economic-scene-if-tax-system-is-overhauled.html | ECONOMIC SCENE; IF TAX SYSTEM IS OVERHAULED | False | By Leonard Silk | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/canada-s-1985-outlook.html | Canada's 1985 Outlook | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/business-digest-113925.html | BUSINESS DIGEST | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/gerber-scientific-instruments-co-reports-earnings-for-qtr-to-oct-31.html | GERBER SCIENTIFIC INSTRUMENTS CO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/obituaries/percy-miller-jr-85-a-former-legislator-and-mayor-in-jersey.html | PERCY MILLER JR., 85, A FORMER LEGISLATOR AND MAYOR IN JERSEY | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/aerosonic-corp-reports-earnings-for-qtr-to-oct-31.html | AEROSONIC CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/employee-petition-at-capitol-air.html | Employee Petition At Capitol Air | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/koch-honors-6-in-the-arts-with-awards.html | KOCH HONORS 6 IN THE ARTS WITH AWARDS | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/shanley-oil-co-reports-earnings-for-qtr-to-sept-30.html | SHANLEY OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/bank-of-montreal-california-reports-earnings-for-qtr-to-oct-31.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-113624.html | TREASURY'S TAX PROPOSALS: CUTS FOR INDIVIDUALS, LARGE RISES FOR BUSINESSES; Reductions For Most People | False | By Gary Klott | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/obituaries/dr-melvin-h-evans-is-dead-served-as-envoy-to-trinidad.html | DR. MELVIN H. EVANS IS DEAD; SERVED AS ENVOY TO TRINIDAD | False | | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DE TOMASO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/the-deficit-behind-all-that-smoke.html | The Deficit Behind All That Smoke | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-of-sex-business-and-the-century-club-113174.html | OF SEX, BUSINESS AND THE CENTURY CLUB | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/insider-trading-charged.html | INSIDER TRADING CHARGED | False | By Kenneth B. Noble | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/nhl-flyers-extend-unbeaten-streak-to-10.html | N.H.L.; FLYERS EXTEND UNBEATEN STREAK TO 10 | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/kitchen-equipment-a-deep-fryer-steamer.html | KITCHEN EQUIPMENT; A DEEP FRYER-STEAMER | False | By Pierre Franey | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-fruits-of-victory-turn-a-bit-sour.html | SCOUTING; Fruits of Victory Turn a Bit Sour | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-of-moses-and-the-hudson.html | NEW YORK DAY BY DAY; Of Moses and the Hudson | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/opec-output-said-to-exceed-quota.html | OPEC OUTPUT SAID TO EXCEED QUOTA | False | By Stuart Diamond | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/transactions-113634.html | Transactions | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/washington-tipping-the-balance.html | WASHINGTON; TIPPING THE BALANCE | False | By James Reston | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/finance-new-issues-connecticut-bonds-offered.html | FINANCE/NEW ISSUES; Connecticut Bonds Offered | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/around-the-nation-maryland-judge-ousted-as-forger-of-a-writ.html | AROUND THE NATION; Maryland Judge Ousted As Forger of a Writ | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/the-city-327-face-charges-of-fare-evasion.html | THE CITY; 327 Face Charges Of Fare Evasion | False | By United Press International | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/scotts-seaboard-corp-reports-earnings-for-qtr-to-sept-30.html | SCOTTS SEABOARD CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/careers-job-needs-of-small-businesses.html | CAREERS; Job Needs Of Small Businesses | False | By Elizabeth M. Fowler | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-likely-new-head-for-times-sq-project.html | NEW YORK DAY BY DAY; Likely New Head For Times Sq. Project | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/drug-runner-gets-life-term.html | Drug Runner Gets Life Term | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/on-judges-paid-less-than-clerks.html | On Judges Paid Less Than Clerks | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/us-delays-release-of-report-on-soviet-arms-compliance.html | U.S. DELAYS RELEASE OF REPORT ON SOVIET ARMS COMPLIANCE | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-first-place-fines.html | SCOUTING; First-Place Fines | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/fbi-holds-6-in-kidnapping-of-moon-aide.html | F.B.I. HOLDS 6 IN KIDNAPPING OF MOON AIDE | False | By Selwyn Raab | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/changes-at-northwest.html | Changes at Northwest | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/for-lunch-a-local-taste-of-giverny.html | FOR LUNCH, A LOCAL TASTE OF GIVERNY | False | By William E. Farrell | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/around-nation-winds-snow-strike-pacific-northwest-associated-press.html | AROUND THE NATION; Winds and Snow Strike The Pacific Northwest By The Associated Press | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/bevis-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BEVIS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/report-backs-increase-in-rural-speed-limits.html | REPORT BACKS INCREASE IN RURAL SPEED LIMITS | False | By Reginald Stuart, Special To the New York Times | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-oct-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-sept-30.html | INTERPHARM LABORATORIES LTD reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/us-stay-in-unesco.html | U.S., STAY IN UNESCO | False | By James Traub | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-talking-turkey.html | BRIEFING; Talking Turkey | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/quotation-of-the-day-114239.html | Quotation of the Day | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/l-indira-gandhi-viewed-power-as-a-means-to-necessary-goals-112359.html | INDIRA GANDHI VIEWED POWER AS A MEANS TO NECESSARY GOALS | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/at-t-s-ads-get-tougher.html | A.T.&T.'S ADS GET TOUGHER | False | By Eric N. Berg | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/about-new-york-survival-in-the-fast-lane.html | ABOUT NEW YORK; SURVIVAL IN THE FAST LANE | False | By William E. Geist | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-two-share-top-office-at-k-e.html | ADVERTISING; TWO SHARE TOP OFFICE AT K.& E. | False | By Philip H. Dougherty | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/chileans-defying-army-stage-protests.html | CHILEANS, DEFYING ARMY, STAGE PROTESTS | False | By Lydia Chavez | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/westmoreland-cbs-trial-a-running-battle-over-statistics-and-credibility.html | WESTMORELAND-CBS TRIAL: A RUNNING BATTLE OVER STATISTICS AND CREDIBILITY | False | By M. A. Farber | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/american-express-bank-reuters-american-express-company-s-international-banking.html | American Express Bank By Reuters The American Express Company's International Banking | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/chase-cuts-prime-rate-to-11-1-4.html | CHASE CUTS PRIME RATE TO 11 1/4% | False | By Robert A. Bennett | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/associated-hosts-inc-reports-earnings-for-qtr-to-sept-27.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Sept 27 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/new-york-day-by-day-kennedy-on-south-africa.html | NEW YORK DAY BY DAY; Kennedy on South Africa | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-113646.html | TREASURY'S TAX PROPOSALS: CUTS FOR INDIVIDUALS, LARGE RISES FOR BUSINESSES; COMPANIES WOULD PAY MORE | False | By Jeff Gerth | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/five-senators-in-tight-race-to-be-chosen-republican-leader-today.html | FIVE SENATORS IN TIGHT RACE TO BE CHOSEN REPUBLICAN LEADER TODAY | False | By Steven V. Roberts | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/full-brandenburg-set-at-y.html | Full Brandenburg Set at Y | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-need-for-change-emphasized-tax-rates-would-change.html | TREASURY'S TAX PROPOSALS: NEED FOR CHANGE IS EMPHASIZED; How Tax Rates Would Change | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/food-notes-113701.html | FOOD NOTES | False | By Nancy Jenkins | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-aug31.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to Aug 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/around-the-nation-ohio-toxic-dump-open-with-new-state-rules.html | AROUND THE NATION; Ohio Toxic Dump Open With New State Rules | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/china-s-market-reforms.html | CHINA'S MARKET REFORMS | False | By Warren Christopher | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-grapplers-hotline.html | SCOUTING; Grapplers Hotline | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/around-the-world-north-korea-calls-off-talks-with-the-south.html | AROUND THE WORLD; North Korea Calls Off Talks With the South | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/test-for-dioxin-set-to-start-at-army-base-scouts-used.html | Test for Dioxin Set to Start At Army Base Scouts Used | False | AP | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-calling-a-chair-a-chair.html | BRIEFING; Calling a Chair a Chair | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/soviet-says-85-arms-outlay-is-up-by-12-to-keep-military-balance.html | SOVIET SAYS '85 ARMS OUTLAY IS UP BY 12% TO KEEP MILITARY BALANCE | False | By Serge Schmemann | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/the-region-kean-signs-bill-for-a-youth-corps.html | THE REGION; Kean Signs Bill For a Youth Corps | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-of-the-times-ken-o-brien-s-bloodhound.html | SPORTS OF THE TIMES; Ken O'Brien's Bloodhound | False | By Dave Anderson | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/market-place-a-positioning-of-portfolios.html | MARKET PLACE; A POSITIONING OF PORTFOLIOS | False | By Vartanig G. Vartan | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/bundy-corp-reports-earnings-for-qtr-to-oct-31.html | BUNDY CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/violent-death-rate-cited-as-us-health-concern.html | VIOLENT DEATH RATE CITED AS U.S. HEALTH CONCERN | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/around-the-world-4-west-germans-expelled-by-rumania.html | AROUND THE WORLD; 4 West Germans Expelled by Rumania | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/disabled-women-meet-role-models.html | DISABLED WOMEN MEET ROLE MODELS | False | By Nadine Brozan | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/opinion/observer-the-common-cruelty.html | OBSERVER; THE COMMON CRUELTY | False | By Russell Baker | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/around-the-nation-seller-of-legal-forms-spared-jail-in-florida.html | AROUND THE NATION; Seller of Legal Forms Spared Jail in Florida | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/some-westerners-put-hope-in-idea-from-africa.html | SOME WESTERNERS PUT HOPE IN IDEA FROM AFRICA | False | By Robert Reinhold | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/a-gastronomic-walk-inspired-by-toklas.html | A GASTRONOMIC WALK INSPIRED BY TOKLAS | False | By Ann Barry | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/star-glo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/heart-recipient-feeling-good-requests-a-beer.html | HEART RECIPIENT, 'FEELING GOOD,' REQUESTS A BEER | False | By Lawrence K. Altman | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/british-diplomat-in-india-is-slain-on-way-to-his-office-in-bombay.html | BRITISH DIPLOMAT IN INDIA IS SLAIN ON WAY TO HIS OFFICE IN BOMBAY | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/latest-in-oil-drilling-platforms.html | LATEST IN OIL DRILLING PLATFORMS | False | By Barnaby J. Feder | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/dancing-pancakes-and-other-folk-fare.html | DANCING PANCAKES AND OTHER FOLK FARE | False | By Moira Hodgson | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/executive-changes-112454.html | EXECUTIVE CHANGES | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/nov-11-20-auto-sales-improved-sharp-28.8.html | NOV. 11-20 AUTO SALES IMPROVED SHARP 28.8% | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/parents-tell-city-panel-of-fears-and-anger-over-special-education.html | PARENTS TELL CITY PANEL OF FEARS AND ANGER OVER SPECIAL EDUCATION | False | By Esther B. Fein | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/bill-to-limit-inquiries-stopped-by-mcginley.html | Bill to Limit Inquiries Stopped by McGinley | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-people-tulane-drops-coach.html | SPORTS PEOPLE; Tulane Drops Coach | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-oct-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/braniff-approval.html | Braniff Approval | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/s-k-famous-brands-inc-reports-earnings-for-13wks-to-oct-27.html | S & K FAMOUS BRANDS INC reports earnings for 13wks to Oct 27 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/israeli-jets-attack-guerrilla-bases-20-miles-east-of-beirut-killing-7.html | ISRAELI JETS ATTACK GUERRILLA BASES 20 MILES EAST OF BEIRUT, KILLING 7 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/a-bargaining-chip.html | A BARGAINING CHIP | False | By Peter T. Kilborn, Special To the New York Times | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/ex-cia-employee-held-as-czech-spy.html | EX-C.I.A. EMPLOYEE HELD AS CZECH SPY | False | By Wolfgang Saxon | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-caution-congress-worry-for-companies-sharp-criticism.html | TREASURY'S TAX PROPOSALS; CAUTION IN CONGRESS, WORRY FOR COMPANIES; Sharp Criticism From Cuomo | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/jazz-akiyoshi-s-band-performing-at-lush-life.html | JAZZ: AKIYOSHI'S BAND PERFORMING AT LUSH LIFE | False | By John S. Wilson | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/conyers-arrested-in-racial-protest.html | CONYERS ARRESTED IN RACIAL PROTEST | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/levitz-furniture-corp-reports-earnings-for-qtr-to-sept-30.html | LEVITZ FURNITURE CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/movies/shoestring-movies-as-an-art.html | SHOESTRING MOVIES AS AN ART | False | By Aljean Harmetz | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/the-region-2-are-admonished-on-cia-project.html | THE REGION; 2 Are Admonished On C.I.A. Project | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/5th-graders-learn-to-manage-stress.html | 5TH GRADERS LEARN TO MANAGE STRESS | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/q-a-111637.html | Q&A | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/vitality-unlimited-reports-earnings-for-qtr-to-sept-30.html | VITALITY UNLIMITED reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/around-the-world-thousands-of-filipinos-honor-aquino-at-rally.html | AROUND THE WORLD; Thousands of Filipinos Honor Aquino at Rally | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/advertising-computerland-chooses-foote-cone-belding.html | ADVERTISING; COMPUTERLAND Chooses Foote, Cone & Belding | False | By Philip H. Dougherty | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-caution-congress-worry-for-companies-legislative.html | TREASURY'S TAX PROPOSALS; CAUTION IN CONGRESS, WORRY FOR COMPANIES; LEGISLATIVE LEADERS ARE WARY | False | By Jonathan Fuerbringer | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/theater/play-closed-after-crucible-dispute.html | PLAY CLOSED AFTER 'CRUCIBLE' DISPUTE | False | By Samuel G. Freedman | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/movies/screen-case-is-closed.html | SCREEN: 'CASE IS CLOSED' | False | By Janet Maslin | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/bartok-a-1981-biography-on-cable.html | 'BARTOK,' A 1981 BIOGRAPHY, ON CABLE | False | By John J. O'Connor | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/business-people-top-officer-at-de-beers-announces-retirement.html | BUSINESS PEOPLE; Top Officer at De Beers Announces Retirement | False | By Philip H. Wiggins | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/noxious-white-cloud-from-jersey-drifts-to-staten-i-and-leaves-32-ill.html | NOXIOUS WHITE CLOUD FROM JERSEY DRIFTS TO STATEN I. AND LEAVES 32 ILL | False | By Leonard Buder | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/algerian-official-in-syria.html | Algerian Official in Syria | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sparrow-caps-rally-by-knicks.html | SPARROW CAPS RALLY BY KNICKS | False | By Sam Goldaper | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/nestle-confident-on-carnation-tie.html | Nestle Confident On Carnation Tie | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/personal-health-111577.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/l-cracking-hickory-nuts-112912.html | Cracking Hickory Nuts | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/scouting-namath-s-line.html | SCOUTING; Namath's Line | False | By Thomas Rogers and Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/us-accused-over-trade.html | U.S. Accused Over Trade | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/credit-markets-bond-prices-change-slightly.html | CREDIT MARKETS ; Bond Prices Change Slightly | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-seminars-open-sixth-annual-sport-summit-three-day-international-symposium.html | Sports Seminars Open The sixth annual Sport Summit, a three-day international symposium for people involved in sports-related businesses opened yesterday at the World Trade Center. Governor Cuomo gave the welcoming | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/parisian-inc-reports-earnings-for-13wks-to-oct-27.html | PARISIAN INC reports earnings for 13wks to Oct 27 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/sulcus-computer-reports-earnings-for-qtr-to-sept-30.html | SULCUS COMPUTER reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/pretax-profit-up-for-bayer.html | Pretax Profit Up for Bayer | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/sports-people-long-ends-holdout.html | SPORTS PEOPLE; Long Ends Holdout | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/discoveries-christmas-gifts-for-children.html | DISCOVERIES; CHRISTMAS GIFTS FOR CHILDREN | False | By Andrea Skinner | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/briefs-112917.html | BRIEFS | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-s-tax-proposals-cuts-for-individuals-large-rises-for-businesses-plan.html | TREASURY'S TAX PROPOSALS: CUTS FOR INDIVIDUALS, LARGE RISES FOR BUSINESSES; HOW PLAN WAS PUT TOGETHER | False | By Robert D. Hershey Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/bridge-play-is-set-to-start-tonight-at-club-level-for-new-title.html | Bridge:Play Is Set to Start Tonight At Club Level for New Title | False | By Alan Truscott | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/mexico-says-ibm-plant-is-permissible.html | MEXICO SAYS I.B.M. PLANT IS PERMISSIBLE | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/major-steps-in-the-westway-project.html | MAJOR STEPS IN THE WESTWAY PROJECT | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/business-people-2-in-family-get-posts-with-wrather-corp.html | BUSINESS PEOPLE; 2 in Family Get Posts With Wrather Corp. | False | By Philip H. Wiggins | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/ferronics-incorporated-reports-earnings-for-qtr-to-sept-29.html | FERRONICS INCORPORATED reports earnings for Qtr to Sept 29 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/rax-restaurants-inc-reports-earnings-for-qtr-to-oct-29.html | RAX RESTAURANTS INC reports earnings for Qtr to Oct 29 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/talman-elects-new-officers-chicago-nov-27-the.html | Talman Elects New Officers CHICAGO, Nov. 27 - The | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/finance-new-issues-pennsylvania-power-sells-mortgage-bonds.html | FINANCE/NEW ISSUES ; Pennsylvania Power Sells Mortgage Bonds | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/blighted-lives-in-canada-agent-orange-accused.html | BLIGHTED LIVES IN CANADA: AGENT ORANGE ACCUSED | False | By Douglas Martin | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/finance-new-issues-home-mortgage-bonds-marketed.html | FINANCE/NEW ISSUES; Home Mortgage Bonds Marketed | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/cbs-ahead-in-ratings-despite-a-poor-week.html | CBS AHEAD IN RATINGS DESPITE A POOR WEEK | False | By Peter W. Kaplan | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/o-brien-will-start-again-for-the-jets.html | O'BRIEN WILL START AGAIN FOR THE JETS | False | By Gerald Eskenazi | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/treasury-offers-sweeping-revision-of-us-tax-system.html | TREASURY OFFERS SWEEPING REVISION OF U.S. TAX SYSTEM | False | By David E. Rosenbaum, Special To the New York Times | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/world/soviet-plugs-caspian-leak-then-restores-it.html | SOVIET PLUGS CASPIAN LEAK, THEN RESTORES IT | False | By Theodore Shabad | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/500-bed-hostel-proposed-for-amsterdam-ave-landmark.html | 500-BED HOSTEL PROPOSED FOR AMSTERDAM AVE. LANDMARK | False | By Jesus Rangel | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/muslim-rights-upheld-infrisksinstateprison.html | Muslim Rights Upheld InFrisksinStatePrison | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/catered-parties-now-in-all-sizes.html | CATERED PARTIES: NOW IN ALL SIZES | False | By Nancy Jenkins | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/crown-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CROWN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/pop-soul-at-bottom-line-glenn-jones-gospel-singer.html | POP-SOUL: AT BOTTOM LINE, GLENN JONES, GOSPEL SINGER | False | By Stephen Holden | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/garden/refining-the-art-of-selling-by-mail.html | REFINING THE ART OF SELLING BY MAIL | False | By Robert E. Tomasson | 1984-12-03 | TX 1-465695 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/albertson-s-inc-reports-earnings-for-qtr-to-nov-1.html | ALBERTSON'S INC reports earnings for Qtr to Nov 1 | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/sharon-completing-his-testimony-says-time-article-created-hatred.html | SHARON, COMPLETING HIS TESTIMONY, SAYS TIME ARTICLE CREATED 'HATRED' | False | By Arnold H. Lubasch | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/sports/devils-win-3-ejected.html | DEVILS WIN; 3 EJECTED | False | By Alex Yannis | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/on-matters-of-trade-a-stylized-give-and-take.html | ON MATTERS OF TRADE, A STYLIZED GIVE AND TAKE | False | By Clyde H. Farnsworth | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/vw-narrows-9-month-loss-wolfsburg-west-germany-nov-27-ap-volkswagen-said-today.html | VW Narrows 9-Month Loss WOLFSBURG, West Germany, Nov. 27 (AP) - Volkswagen said today that it had | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/the-city-truck-crash-stalls-traffic-in-queens.html | THE CITY; Truck Crash Stalls Traffic in Queens | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/briefing-democrats-on-the-move.html | BRIEFING; Democrats on the Move | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/us-warns-france-on-trade-issue.html | U.S. Warns France on Trade Issue | False | By Paul Lewis | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/us/alabama-prisons-found-improved.html | ALABAMA PRISONS FOUND IMPROVED | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/business/western-union-omits-its-dividends.html | Western Union Omits Its Dividends | False | AP | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/arts/joffrey-ballet-receives-150000-grant-for-tour.html | Joffrey Ballet Receives $150,000 Grant for Tour | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-28 | 1984-11-28 | https://www.nytimes.com/1984/11/28/nyregion/no-headline-113928.html | No Headline | False | | 1984-12-03 | TX 1-465695 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/1-once-a-year-opportunity-to-sleep-an-extra-hour-on-amtrak-115074.html | ONCE-A-YEAR OPPORTUNITY TO SLEEP AN EXTRA HOUR ON AMTRAK | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/energynorth-inc-reports-earnings-for-year-to-sept-30.html | ENERGYNORTH INC reports earnings for Year to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/japan-output-rises.html | Japan Output Rises | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/man-in-the-news-new-leader-of-the-senate.html | MAN IN THE NEWS; NEW LEADER OF THE SENATE | False | By Martin Tolchin | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/reagan-gets-88-budget-with-235-billion-in-cuts.html | REAGAN GETS '88 BUDGET WITH $235 BILLION IN CUTS | False | By Jonathan Fuerbringer | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/briefing-eyes-on-the-deputy.html | BRIEFING; Eyes on the Deputy | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/program-offers-a-lift-to-fledgling-directors.html | PROGRAM OFFERS A LIFT TO FLEDGLING DIRECTORS | False | By Leslie Bennetts | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/sigmaform-corp-reports-earnings-for-qtr-to-oct-31.html | SIGMAFORM CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/recital-the-pianist-margaret-leng.html | RECITAL: THE PIANIST MARGARET LENG | False | By Tim Page | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/in-a-welsh-border-house-the-legacy-of-the-victorians.html | IN A WELSH BORDER HOUSE, THE LEGACY OF THE VICTORIANS | False | By Robertson Davies | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/3-rob-phone-company-of-900000-cash-payroll.html | 3 ROB PHONE COMPANY OF $900,000 CASH PAYROLL | False | By Glenn Fowler | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/all-through-the-house-a-christmas-gift-sampler.html | ALL THROUGH THE HOUSE: A CHRISTMAS GIFT SAMPLER | False | By Suzanne Slesin | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/a-grab-bag-of-craft-fairs.html | A GRAB BAG OF CRAFT FAIRS | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/around-the-world-new-zealand-opposition-drops-muldoon-as-chief.html | AROUND THE WORLD; New Zealand Opposition Drops Muldoon as Chief | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/sports-of-the-times-an-occasion-not-a-rivalry.html | SPORTS OF THE TIMES; AN OCCASION, NOT A RIVALRY | False | By Dave Anderson | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/international-stretch-products-inc-reports-earnings-for-year-to-aug-31.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Year to Aug 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/killer-flees-in-virginia-prison.html | Killer Flees in Virginia Prison | False | AP | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/farm-house-foods-corp-reports-earnings-for-qtr-to-oct-13.html | FARM HOUSE FOODS CORP reports earnings for Qtr to Oct 13 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/gen-hans-speidel-who-plotted-to-kill-hitler.html | GEN. HANS SPEIDEL, WHO PLOTTED TO KILL HITLER | False | By Joseph Berger | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/nets-end-knick-streak.html | NETS END KNICK STREAK | False | By Roy S. Johnson | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/stage-shepard-s-suicide-in-b-flat.html | STAGE: SHEPARD'S 'SUICIDE IN B FLAT' | False | By Mel Gussow | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/chevron-plans-to-close-gulf-s-headquarters.html | CHEVRON PLANS TO CLOSE GULF'S HEADQUARTERS | False | By Thomas C. Hayes | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/a-1930-s-winter-is-forecast-mild-in-east-colder-in-west.html | A 1930'S WINTER IS FORECAST: MILD IN EAST, COLDER IN WEST | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/book-s-popularity-tests-the-vatican.html | BOOK'S POPULARITY TESTS THE VATICAN | False | By Ari L. Goldman | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/reserve-helps-fordham-defeat-liu.html | RESERVE HELPS FORDHAM DEFEAT L.I.U. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/ltv-sumitomo-in-joint-venture.html | LTV, Sumitomo In Joint Venture | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/tv-review-partners-in-crime-agatha-cristie-on-pbs.html | TV REVIEW; 'PARTNERS IN CRIME,' AGATHA CRISTIE ON PBS | False | By John J. O'Connor | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/mr-steak-inc-reports-earnings-for-qtr-to-sept-30.html | MR. STEAK INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | WYLE LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/around-the-nation-florida-killer-receives-a-stay-of-execution.html | AROUND THE NATION; Florida Killer Receives A Stay of Execution | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/if-gift-wrapping-gets-out-of-hand.html | IF GIFT WRAPPING GETS OUT OF HAND | False | By Karel Joyce Littman | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/writer-says-sharon-knew-of-plans-for-massacre.html | WRITER SAYS SHARON KNEW OF PLANS FOR MASSACRE | False | By Arnold H. Lubasch | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/talks-set-as-a-deadline-nearsforcartingstrike.html | Talks Set as a Deadline NearsforCartingStrike | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/survey-finds-homework-average-is-over-hour-for-each-school-day.html | SURVEY FINDS HOMEWORK AVERAGE IS OVER HOUR FOR EACH SCHOOL DAY | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/around-the-world-jaruzelski-says-slaying-of-priest-hurt-warsaw.html | AROUND THE WORLD; Jaruzelski Says Slaying Of Priest Hurt Warsaw | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/antony-chandris-shipowner-antony-j-chandris-leader-greek-shipping-died-monday.html | ANTONY CHANDRIS, SHIPOWNER Antony J. Chandris, a leader in Greek shipping, died Monday of cancer at Memorial Sloan-Kettering Cancer Center in Manhattan. He was 60 years old. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/trp-energy-sensors-inc-reports-earnings-for-year-to-july-31.html | TRP ENERGY SENSORS INC reports earnings for Year to July 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/petrie-stores-corp-reports-earnings-for-qtr-to-oct-31.html | PETRIE STORES CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/around-the-world-comment-by-iranian-angers-israeli-at-un.html | AROUND THE WORLD; Comment by Iranian Angers Israeli at U.N. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/l-lt-ex-presidents-make-debate-rules-115068.html | LT EX-PRESIDENTS MAKE DEBATE RULES | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/transactions-116329.html | Transactions | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/islanders-stopped-by-flames.html | ISLANDERS STOPPED BY FLAMES | False | By Kevin Dupont | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/stocks-drop-sharply-dow-off-14.80.html | STOCKS DROP SHARPLY; DOW OFF 14.80 | False | By Alexander R. Hammer | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/oneida-ltd-reports-earnings-for-qtr-to-oct-27.html | ONEIDA LTD reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/block-h-r-inc-reports-earnings-for-qtr-to-oct-31.html | BLOCK, H & R INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/phh-group-inc-reports-earnings-for-qtr-to-oct-31.html | PHH GROUP INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/reagan-endorses-limited-intelsat-competition.html | Reagan Endorses Limited Intelsat Competition | False | By Reginald Stuart | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/democrats-from-new-york-differ-on-effect-of-treasury-s-tax-plan.html | DEMOCRATS FROM NEW YORK DIFFER ON EFFECT OF TREASURY'S TAX PLAN | False | By Jane Perlez | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/us-says-6-soviet-arms-ships-head-for-nicaragua.html | U.S. SAYS 6 SOVIET ARMS SHIPS HEAD FOR NICARAGUA | False | By Francis X. Clines | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/philip-morris-to-take-big-miller-write-down.html | PHILIP MORRIS TO TAKE BIG MILLER WRITE-DOWN | False | By N. R. Kleinfield | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/poll-finds-wide-support-for-55-mph-limit.html | POLL FINDS WIDE SUPPORT FOR 55-M.P.H. LIMIT | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/ameritech-sees-rise-in-spending.html | Ameritech Sees Rise in Spending | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/exxon-may-sell-a-division.html | EXXON MAY SELL A DIVISION | False | By Stuart Diamond | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/finance-new-issues-insurance-companies-recycling-old-bonds.html | FINANCE/NEW ISSUES ; Insurance Companies Recycling Old Bonds | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/no-headline-116423.html | No Headline | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/sports-people-work-ethic.html | SPORTS PEOPLE; Work Ethic | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/l-on-resuscitation-116690.html | On Resuscitation | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/sound-compromise-housing-under-pressure-new-york-city-legislators-who-believe.html | Sound Compromise on Housing Under pressure from New York City legislators who believe that temporary tax concessions to stimulate new construction are no longer needed in mid-Manhattan, the Koch administration has come up with a sound compromise that deserves Board of Estimate support. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-region-funds-for-curbing-drunken-drivers.html | THE REGION; Funds for Curbing Drunken Drivers | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/l-space-for-baby-114988.html | Space for Baby | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-city-tower-approved-for-union-square.html | THE CITY; Tower Approved For Union Square | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-peignoir-at-the-barbizon.html | NEW YORK DAY BY DAY; Peignoir at the Barbizon | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/productivity-down-in-us.html | Productivity Down in U.S. | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/italy-hunting-a-new-suspect-in-reported-plot-on-embassy.html | ITALY HUNTING A NEW SUSPECT IN REPORTED PLOT ON EMBASSY | False | By E. J. Dionne Jr. | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/l-12-buckle-your-belt-115075.html | 1,2, BUCKLE YOUR BELT | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/business-digest-116409.html | BUSINESS DIGEST | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/new-money-funds-weekly-two-of-the-nation-s-top-chroniclers-of-consumer-interest.html | New Money Funds Weekly Two of the nation's top chroniclers of consumer interest | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/nhl-to-review-report-on-fight.html | N.H.L. to Review Report on Fight | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/the-un-today.html | The U.N. Today | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/keep-mothers-school-every-year-14000-unmarried-teen-age-new-york-city-girls-bear.html | How to Keep Mothers in School Every year 14,000 unmarried teen-age New York City girls bear children. Most are high school dropouts, which means that the only jobs they can get pay poorly and seldom offer fringes like health insurance. The more feasible and realistic option is usually welfare. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/consider-a-us-sales-tax.html | CONSIDER A U.S. SALES TAX | False | By Charls E. Walker | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/critic-s-notebook-france-preserves-a-forgotten-sound.html | CRITIC'S NOTEBOOK; FRANCE PRESERVES A FORGOTTEN SOUND | False | By John Rockwell | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/hers.html | HERS | False | By Anne Farrer Scott | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/helpful-hardware-oversize-phones-visual-help.html | HELPFUL HARDWARE; OVERSIZE PHONES: VISUAL HELP | False | By Daryln Brewer | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/dellums-arrested-in-ongoing-south-african-protest.html | DELLUMS ARRESTED IN ONGOING SOUTH AFRICAN PROTEST | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/taiwan-foreign-trade.html | Taiwan Foreign Trade | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/yamani-sees-oil-price-spurt.html | Yamani Sees Oil Price Spurt | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/turner-will-sell-cable-music-channel-to-mtv.html | Turner Will Sell Cable Music Channel to MTV | False | By Phillip H. Wiggins | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/arousing-powerful-interests.html | AROUSING POWERFUL INTERESTS | False | By Jeff Gerth | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/pinochet-foils-opposition-strike-call-in-chile.html | PINOCHET FOILS OPPOSITION STRIKE CALL IN CHILE | False | By Lydia Chavez | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/kentucky-race-certified.html | Kentucky Race Certified | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/city-investing-sued-by-tamco.html | City Investing Sued by Tamco | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/dance-mark-morris-at-brooklyn-academy.html | DANCE: MARK MORRIS AT BROOKLYN ACADEMY | False | By Jennifer Dunning | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/thursday-sports-football.html | THURSDAY SPORTS Football | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/bishop-graphics-inc-reports-earnings-for-qtr-to-sept-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/briefing-gathering-satellites.html | BRIEFING; Gathering Satellites | False | By James Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/essay-knocking-em-flat.html | ESSAY; KNOCKING 'EM FLAT | False | By William Safire | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/france-arrests-a-separatist-leader-in-guadeloupe.html | FRANCE ARRESTS A SEPARATIST LEADER IN GUADELOUPE | False | By John Vinocur | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/democrats-pore-over-the-results-and-discuss-some-new-formulas.html | DEMOCRATS PORE OVER THE RESULTS AND DISCUSS SOME NEW FORMULAS | False | By William E. Farrell | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/japanese-car-export-view.html | Japanese Car Export View | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/calendar-of-events-american-folk-art-christmas.html | CALENDAR OF EVENTS; AMERICAN FOLK ART CHRISTMAS | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/gould-art-collection-to-be-auctioned.html | GOULD ART COLLECTION TO BE AUCTIONED | False | By Rita Reif | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/tvi-energy-corp-reports-earnings-for-qtr-to-sept-30.html | TVI ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/where-to-find-spaces.html | WHERE TO FIND SPACES | False | By Andrew L. Yarrow | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/briefing-pass-the-prayer-book.html | BRIEFING; Pass the Prayer Book | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/central-flaw-tax-reform-treasury-has-now-trumped-both-republican-democratic-tax.html | The Central Flaw in Tax Reform The Treasury has now trumped both Republican and Democratic tax reformers in Congress. After a year's labor it has designed a sophisticated, indeed elegant version of the "flat" tax - a fairer and more efficient levy that would strictly limit deductions but greatly reduce tax rates. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/brokers-skeptical-of-tax-plan.html | BROKERS SKEPTICAL OF TAX PLAN | False | By Michael Blumstein | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/chess-game-ends-in-draw-on-25th-move.html | CHESS GAME ENDS IN DRAW ON 25TH MOVE | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-oct-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/a-shift-toward-center.html | A SHIFT TOWARD CENTER | False | By Hedrick Smith, Special To the New York Times | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/around-the-world-arafat-retracts-his-offer-to-quit.html | AROUND THE WORLD; Arafat Retracts His Offer to Quit | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/kratos-inc-reports-earnings-for-qtr-to-sept-30.html | KRATOS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/the-last-day-rush-to-buy-telecom.html | THE LAST-DAY RUSH TO BUY TELECOM | False | By Barnaby J. Feder , Special To the New York Times | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/methadone-officials-expect-little-impact.html | METHADONE OFFICIALS EXPECT LITTLE IMPACT | False | By Ronald Sullivan | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/ueberroth-terms-tv-key-baseball-problem.html | UEBERROTH TERMS TV KEY BASEBALL PROBLEM | False | By Murray Chass | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/1-a-student-design-for-education-115067.html | A STUDENT DESIGN FOR EDUCATION | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/scouting-signature-sales.html | SCOUTING; Signature Sales | False | By Thomas Rogers | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | MET-PRO CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/home-beat-color-to-order-for-children-s-rooms.html | HOME BEAT; COLOR TO ORDER FOR CHILDREN'S ROOMS | False | By Suzanne Slesin | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/pay-tv-for-92-olympics-seen.html | PAY TV FOR '92 OLYMPICS SEEN | False | By Robert Mcg. Thomas Jr. | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/c-correction-116083.html | CORRECTION | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/cbs-adds-a-program-on-sunday.html | CBS ADDS A PROGRAM ON SUNDAY | False | By Peter W. Kaplan | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/reporter-s-notebook-atlantic-city-bribery-trial.html | REPORTER'S NOTEBOOK: ATLANTIC CITY BRIBERY TRIAL | False | By Donald Janson | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/computer-research-center-to-be-built-by-the-pentagon.html | Computer Research Center To Be Built by the Pentagon | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/wilander-triumphs.html | Wilander Triumphs | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/sports-people-center-of-attention.html | SPORTS PEOPLE; Center of Attention | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/norwest-program-set-in-wyoming.html | Norwest Program Set in Wyoming | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/tentative-pact-reported-on-papers-war-role.html | TENTATIVE PACT REPORTED ON PAPERS' WAR ROLE | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/us-will-not-drift-into-a-latin-war-weinberger-says.html | U.S. WILL NOT DRIFT INTO A LATIN WAR, WEINBERGER SAYS | False | By Richard Halloran | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/prof-cuomo-gives-public-short-lesson-in-budgeting.html | PROF. CUOMO GIVES PUBLIC SHORT LESSON IN BUDGETING | False | By Maurice Carroll, Special To the New York Times | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/drug-smugglers-say-hard-part-is-what-to-do-with-money.html | DRUG SMUGGLERS SAY HARD PART IS WHAT TO DO WITH MONEY | False | By Joel Brinkley | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/un-backs-a-new-mandate-for-golan-heights-observers.html | U.N. Backs a New Mandate For Golan Heights Observers | False | AP | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/theater/7-playwrights-receive-drama-league-grants.html | 7 Playwrights Receive Drama League Grants | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-advertisement-at-tiffany.html | NEW YORK DAY BY DAY; Advertisement at Tiffany | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/triad-systems-corp-reports-earnings-for-year-to-sept-30.html | TRIAD SYSTEMS CORP reports earnings for Year to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/pop-john-waite-at-the-ritz.html | POP: JOHN WAITE AT THE RITZ | False | By Stephen Holden | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/acting-state-justice-is-censured-for-harassing-a-4-year-old-boy.html | ACTING STATE JUSTICE IS CENSURED FOR HARASSING A 4-YEAR-OLD BOY | False | By Barbara Basler | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/excerpts-from-address-of-weinberger.html | EXCERPTS FROM ADDRESS OF WEINBERGER | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/mennonites-their-origin.html | Mennonites: Their Origin | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/c-correction-116969.html | CORRECTION | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/treasury-plan-is-a-best-seller.html | Treasury Plan Is a Best Seller | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/business-digest-ex-chairman-of-ashton-named-president-of-ziff.html | BUSINESS DIGEST; Ex-Chairman of Ashton Named President of Ziff | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/l-china-s-translator-general-of-the-american-past-115076.html | CHINA'S TRANSLATOR GENERAL OF THE AMERICAN PAST | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/key-rates-115560.html | Key Rates | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/home-impovement.html | HOME IMPOVEMENT | False | By Bernard Gladstone | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/jefferson-corp-reports-earnings-for-qtr-to-sept-30.html | JEFFERSON CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/dole-wins-battle-to-be-gop-leader-in-the-new-senate.html | DOLE WINS BATTLE TO BE G.O.P. LEADER IN THE NEW SENATE | False | By Steven V. Roberts, Special To the New York Times | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/mennonites-organizing-to-help-farm-brethren.html | MENNONITES ORGANIZING TO HELP FARM BRETHREN | False | By William Robbins | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/symphony-philadelphians.html | SYMPHONY: PHILADELPHIANS | False | By Allen Hughes | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/memorial-for-george-barrett.html | Memorial for George Barrett | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/bolivians-march-as-nationwide-strike-begins.html | BOLIVIANS MARCH AS NATIONWIDE STRIKE BEGINS | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/bombay-slaying-arab-link-seen.html | BOMBAY SLAYING: ARAB LINK SEEN | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/shoppers-world-stores-reports-earnings-for-year-to-aug-31.html | SHOPPERS WORLD STORES reports earnings for Year to Aug 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/c-correction-116422.html | CORRECTION | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/l-children-are-a-third-world-resource-115072.html | CHILDREN ARE A THIRD-WORLD RESOURCE | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/study-finds-air-controllers-discontented-with-superiors.html | STUDY FINDS AIR CONTROLLERS DISCONTENTED WITH SUPERIORS | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/scouting-long-distance-phone-message.html | SCOUTING; Long-Distance Phone Message | False | By Thomas Rogers | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/music-solisti-orchestra.html | MUSIC: SOLISTI ORCHESTRA | False | By Will Crutchfield | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-dining-at-beth-abraham.html | NEW YORK DAY BY DAY; Dining at Beth Abraham | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/hunger-s-toll-a-generation-of-ethiopians.html | HUNGER'S TOLL: A GENERATION OF ETHIOPIANS | False | By Clifford D. May | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/city-dwellers-rent-an-attic-at-mini-storage-facilities.html | CITY DWELLERS 'RENT AN ATTIC AT MINI-STORAGE FACILITIES | False | By James Brooke | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/l-congestion-in-the-sky-115073.html | CONGESTION IN THE SKY | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/ecuador-us-in-agreement.html | Ecuador, U.S. In Agreement | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/armand-hammer-will-meet-chernenko-on-us-relations.html | ARMAND HAMMER WILL MEET CHERNENKO ON U.S. RELATIONS | False | By Bernard Gwertzman | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/reagan-s-reaction-a-part-of-strategy.html | REAGAN'S REACTION A PART OF STRATEGY | False | By David E. Rosenbaum | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/republicans-good-soldier-if-you-ask-people-around-senate-who-s-been-most.html | The Republicans' Good Soldier "If you ask people around the Senate who's been the most effective Republican Senator in this Administration, you're sure to get two answers," says Fred Wertheimer, president of Common Cause. "One is Howard Baker and the other is Bob Dole." That being so, it's time to applaud Senate Republicans twice. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/marchi-charges-credit-agencies-underrate-new-york-state-bonds.html | MARCHI CHARGES CREDIT AGENCIES UNDERRATE NEW YORK STATE BONDS | False | By Josh Barbanel | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/chinaglia-reaches-a-goal-as-an-owner.html | CHINAGLIA REACHES A GOAL AS AN OWNER | False | By Lawrie Mifflin | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/short-term-rates-off-slightly.html | SHORT-TERM RATES OFF SLIGHTLY | False | By Michael Quint | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/briefing-pass-the-sunscreen.html | BRIEFING; Pass the Sunscreen | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/sports-people-cubs-sign-eckersley.html | SPORTS PEOPLE; Cubs Sign Eckersley | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/synthetic-fuels-appointments-washington-nov-28.html | Synthetic Fuels Appointments WASHINGTON, Nov. 28 - | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/panel-is-shown-devices-for-use-with-disturbed.html | PANEL IS SHOWN DEVICES FOR USE WITH DISTURBED | False | By Jesus Rangel | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/ricky-bell-29-dies-after-2-year-illness.html | RICKY BELL, 29, DIES AFTER 2-YEAR ILLNESS | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/business-people-big-reorganization-reported-by-chase.html | BUSINESS PEOPLE ; Big Reorganization Reported by Chase | False | By Kenneth N. Gilpin | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/resource-exploration-inc-reports-earnings-for-year-to-sept-30.html | RESOURCE EXPLORATION INC reports earnings for Year to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/implant-patient-gaining-strength.html | IMPLANT PATIENT GAINING STRENGTH | False | By Lawrence K. Altman | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/second-careers-as-developers.html | SECOND CAREERS AS DEVELOPERS | False | By Joseph Giovannini | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-region-rail-warehouse-gutted-by-fire.html | THE REGION; Rail Warehouse Gutted by Fire | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-oct-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/disney-to-buy-back-10.4-of-its-shares.html | Disney to Buy Back 10.4% of Its Shares | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/rangers-defeated-by-capitals.html | RANGERS DEFEATED BY CAPITALS | False | By Craig Wolff | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-celebrities-at-court.html | NEW YORK DAY BY DAY; Celebrities at Court | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/sports-people-international-incident.html | SPORTS PEOPLE; International Incident | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-ty-d-bol-assigned.html | ADVERTISING; Ty-D-bol Assigned | False | By Philip H. Dougherty | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/bjf-lonergan-dies-in-canada-jesuit-was-a-leading-theologian.html | B.J.F. LONERGAN DIES IN CANADA; JESUIT WAS A LEADING THEOLOGIAN | False | By Kenneth A. Briggs | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/scouting-the-new-nuggets.html | SCOUTING; The New Nuggets | False | By Thomas Rogers | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/test-service-accepts-safeguards-against-bias.html | TEST SERVICE ACCEPTS SAFEGUARDS AGAINST BIAS | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/westmoreland-case-set-to-resume-today.html | Westmoreland Case Set to Resume Today | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-big-format-ads-for-doctors-only.html | ADVERTISING; Big-Format Ads For Doctors Only | False | By Philip H. Dougherty | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/the-museum-of-air-and-space-and-superlatives.html | THE MUSEUM OF AIR AND SPACE AND SUPERLATIVES | False | By Irvin Molotsky | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/friend-says-spy-suspect-hated-communists.html | FRIEND SAYS SPY SUSPECT 'HATED COMMUNISTS' | False | By Selwyn Raab | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/market-place-fund-leader-s-unusual-views.html | Market Place; Fund Leader's Unusual Views | False | By Vartanig G. Vartan | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/economists-praise-much-of-tax-plan.html | ECONOMISTS PRAISE MUCH OF TAX PLAN | False | By Robert A. Bennett | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/around-the-nation-man-says-his-charges-of-sex-abuse-were-false.html | AROUND THE NATION; Man Says His Charges Of Sex Abuse Were False | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/heritage-wisconsin-corporation-reports-earnings-for-qtr-to-sept-30.html | HERITAGE WISCONSIN CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/executives.html | EXECUTIVES | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/players-boxer-reaches-a-crossroads.html | PLAYERS ; BOXER REACHES A CROSSROADS | False | By Michael Katz | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/united-jersey-in-heritage-bid.html | United Jersey In Heritage Bid | False | By United Press International | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/mock-accident-at-nuclear-unit-staged-for-drill.html | MOCK ACCIDENT AT NUCLEAR UNIT STAGED FOR DRILL | False | By Matthew L. Wald | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/bridge-stayman-adds-to-his-titles-with-triumph-in-reisinger.html | Bridge: Stayman Adds to His Titles With Triumph in Reisinger | False | By Alan Truscott | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/state-savings-bank-losses.html | State Savings Bank Losses | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/bernard-kalb-named-to-post-at-state-dept.html | BERNARD KALB NAMED TO POST AT STATE DEPT. | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/legislature-wants-plan-from-cuomo-on-mta.html | LEGISLATURE WANTS PLAN FROM CUOMO ON M.T.A. | False | By Michael Oreskes | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/burnup-sims-inc-reports-earnings-for-qtr-to-oct-31.html | BURNUP & SIMS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/suit-filed-on-acid-rain-in-west.html | SUIT FILED ON ACID RAIN IN WEST | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/china-turns-to-private-medicine-to-heal-system.html | CHINA TURNS TO PRIVATE MEDICINE TO HEAL SYSTEM | False | By Christopher S. Wren | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/finance-new-issues-delaware-bonds-use-book-entry.html | FINANCE/NEW ISSUES; Delaware Bonds Use Book Entry | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/us-expresses-concern-on-chile.html | U.S. EXPRESSES CONCERN ON CHILE | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/mission-for-navy-s-seniors.html | MISSION FOR NAVY'S SENIORS | False | By Gordon S. White Jr. | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/working-profile-c-payne-lucas-his-pitch-is-hunger-his-market-the-world.html | WORKING PROFILE: C. PAYNE LUCAS; HIS PITCH IS HUNGER; HIS MARKET, THE WORLD | False | By Barbara Gamarekian | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/obituaries/frank-weeden-91-a-leader-in-founding-third-market.html | FRANK WEEDEN, 91, A LEADER IN FOUNDING 'THIRD MARKET' | False | By Walter H. Waggoner | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/new-cast-of-gop-leaders-in-senate.html | NEW CAST OF G.O.P. LEADERS IN SENATE | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/company-briefs-115926.html | COMPANY BRIEFS | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/briefing-kissinger-the-liberal.html | BRIEFING; Kissinger the Liberal | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/risdon-closing.html | Risdon Closing | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/beatrice-to-sell-food-service-unit.html | Beatrice to Sell Food Service Unit | False | By Steven Greenhouse | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/speculum-musicae-opens.html | Speculum Musicae Opens | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/african-war-against-famine-dependence-on-aid-is-villain.html | AFRICAN WAR AGAINST FAMINE; DEPENDENCE ON AID IS VILLAIN | False | By Alan Cowell, Special To the New York Times | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/bank-of-america-and-others-cut-prime-to-11-1-4.html | BANK OF AMERICA AND OTHERS CUT PRIME TO 11 1/4% | False | By Nicholas D. Kristof | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/smucker-jm-co-reports-earnings-for-qtr-to-oct-31.html | SMUCKER, J.M. CO reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/ipc-communications-reports-earnings-for-year-to-aug-31.html | IPC COMMUNICATIONS reports earnings for Year to Aug 31 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/celtics-beat-rockets-110-100.html | Celtics Beat Rockets, 110-100 | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-lipper-factor-seen-confronting-koch-with-major-political-troubles.html | THE 'LIPPER FACTOR' SEEN CONFRONTING KOCH WITH MAJOR POLITICAL TROUBLES | False | By Joyce Purnick | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/2-sides-in-salvador-to-meet-again-friday.html | 2 SIDES IN SALVADOR TO MEET AGAIN FRIDAY | False | By James Lemoyne | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/court-limits-activity-in-homosexual-bathhouses-in-san-francisco.html | COURT LIMITS ACTIVITY IN HOMOSEXUAL BATHHOUSES IN SAN FRANCISCO | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/gardening-house-plant-pests.html | GARDENING; HOUSE PLANT PESTS | False | By Joan Lee Faust | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/gandhi-makes-few-changes-in-party-tickets.html | GANDHI MAKES FEW CHANGES IN PARTY TICKETS | False | By William K. Stevens | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/books/books-of-the-times-114867.html | BOOKS OF THE TIMES | False | By John Gross | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-test-seeks-creative-talent.html | Advertising; Test Seeks Creative Talent | False | By Philip H. Dougherty | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/united-ties-planes-to-labor-pact.html | United Ties Planes To Labor Pact | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/bank-rates-down-again.html | Bank Rates Down Again | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/abroad-at-home-the-big-chill.html | ABROAD AT HOME; THE BIG CHILL | False | By Anthony Lewis | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/the-city-complex-in-village-given-support.html | THE CITY; Complex in Village Given Support | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-john-wiley-selling-professional-computing.html | ADVERTISING; John Wiley Selling Professional Computing | False | By Philip H. Dougherty | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/advertising-stone-adler-chief.html | ADVERTISING; Stone & Adler Chief | False | By Philip H. Dougherty | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/fda-announces-new-drug-to-block-craving-for-heroin.html | F.D.A. ANNOUNCES NEW DRUG TO BLOCK CRAVING FOR HEROIN | False | By Irvin Molotsky , Special To the New York Times | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/opinion/for-el-salvador-talks-plus-elections.html | FOR EL SALVADOR, TALKS PLUS ELECTIONS | False | By Ferman Cienfuegos | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/garden/q-a-114097.html | Q&A | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/new-york-day-by-day-water-at-cartier.html | NEW YORK DAY BY DAY; Water at Cartier | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/empire-statebuilding-givenahaloofflight.html | Empire StateBuilding GivenaHaloofLight | False | By United Press International | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/international-thomson-organization-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL THOMSON ORGANIZATION reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/quotation-of-the-day-116968.html | Quotation of the Day | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/french-back-syria-in-lebanese-role.html | FRENCH BACK SYRIA IN LEBANESE ROLE | False | By Richard Bernstein | 1984-12-03 | TX 1-466375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | PINNACLE PETROLEUM INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/sports/mistler-rejoins-giants.html | Mistler Rejoins Giants | False | By Frank Litsky | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/nyregion/people-played-during-arcade-killing.html | PEOPLE PLAYED DURING ARCADE KILLING | False | By Ralph Blumenthal | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/europeans-plan-retaliation-for-steel-import-ban.html | Europeans Plan Retaliation for Steel Import Ban | False | By Paul Lewis | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/us/ruckelshaus-resigning-post-as-chief-of-the-epa.html | RUCKELSHAUS RESIGNING POST AS CHIEF OF THE E.P.A. | False | By Philip Shabecoff | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/fcc-extends-airfone-permit-chicago-nov-28-airfone.html | F.C.C. Extends Airfone Permit CHICAGO, Nov. 28 - Airfone | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/world/a-latin-spring-democracy-in-flower.html | A LATIN SPRING; DEMOCRACY IN FLOWER | False | By Alan Riding | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/arts/rock-concert-halted-when-floor-collapses.html | Rock Concert Halted When Floor Collapses | False | AP | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/genova-inc-reports-earnings-for-qtr-to-sept-29.html | GENOVA INC reports earnings for Qtr to Sept 29 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/technology-plastic-engine-in-racing-car.html | Technology; Plastic Engine In Racing Car | False | By Daniel F Cuff | 1984-12-03 | TX 1-466375 |
| 1984-11-29 | 1984-11-29 | https://www.nytimes.com/1984/11/29/business/stevens-jp-co-inc-reports-earnings-for-qtr-to-nov-3.html | STEVENS, J.P. & CO INC reports earnings for Qtr to Nov 3 | False | | 1984-12-03 | TX 1-466375 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/indian-music-and-jazz.html | Indian Music and Jazz | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/duarte-dismisses-salvador-officer.html | DUARTE DISMISSES SALVADOR OFFICER | False | By James Lemoyne, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/quotation-of-the-day-119066.html | Quotation of the Day | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/loophole-on-liability-seeninseatbeltlaw.html | Loophole on Liability SeeninSeatBeltLaw | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/doctors-do-a-literary-autopsy-on-hester-prynne-s-lover.html | DOCTORS DO A LITERARY AUTOPSY ON HESTER PRYNNE'S LOVER | False | By Richard D. Lyons | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/researcher-finds-chromosome-weak-spots.html | RESEARCHER FINDS CHROMOSOME WEAK SPOTS | False | By Harold M. Schmeck Jr. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/plats-shooting-toward-a-moving-goal.html | PLATS; SHOOTING TOWARD A MOVING GOAL | False | By Craig Wolff | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/l-robot-rights-is-a-growth-movement-117430.html | ROBOT RIGHTS IS A GROWTH MOVEMENT | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/style/for-animals-and-art-a-pair-of-elegant-parties.html | FOR ANIMALS AND ART, A PAIR OF ELEGANT PARTIES | False | By Carol Lawson | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/chief-of-ltv-steel-will-retire.html | CHIEF OF LTV STEEL WILL RETIRE | False | By Steven Greenhouse | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/news-summary-118856.html | NEWS SUMMARY; | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/dance-opening-gala-by-alvin-ailey-troupe.html | DANCE: OPENING GALA BY ALVIN AILEY TROUPE | False | By Anna Kisselgoff | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/style/once-again-wax-records.html | ONCE AGAIN, WAX RECORDS | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/conrail-steps-criticized.html | Conrail Steps Criticized | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/nfl-matchups-krieg-justifies-seahawk-s-faith-in-him.html | N.F.L. MATCHUPS; KRIEG JUSTIFIES SEAHAWK'S FAITH IN HIM | False | By Michael Janofsky | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/german-banker-on-leave-for-trial.html | GERMAN BANKER ON LEAVE FOR TRIAL | False | By John Tagliabue | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/cleaner-taxes-washington-suddenly-seized-again-with-tax-reform-there-are-three.html | Cleaner Taxes Washington is suddenly seized again with tax reform. There are three plans, one from the Treasury and two from Congress, all designed to spread the tax load more evenly. None deal with the most crucial need, to raise new revenue, and each angers interest groups, by closing old loopholes. As a result no reform at all may occur. But when three distinctly different sponsors come up with a similar conclusion, it's worth examining even if it's wishful. What's up? | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/mid-state-federal-savings-loan-assn-ocala-fla-reports-earnings-for-qtr-sept-30.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/restaurants-117436.html | RESTAURANTS | False | BY Bryan Miller | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/finance-new-issues-metromedia-offering-to-raise-1.3-billion.html | FINANCE/NEW ISSUES ; Metromedia Offering To Raise $1.3 Billion | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/scouting-slow-comeback.html | SCOUTING; Slow Comeback | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/gray-still-dogged-by-some-charges.html | GRAY STILL DOGGED BY SOME CHARGES | False | By Thomas J. Lueck | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/us-moves-to-bar-leaks-on-arms-talks.html | U.S. MOVES TO BAR LEAKS ON ARMS TALKS | False | By Bernard Gwertzman | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-heckscher-on-la-guardia.html | NEW YORK DAY BY DAY; Heckscher on La Guardia | False | Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/gastineau-drwas-the-most-attention-even-before-the-game.html | GASTINEAU DRWAS THE MOST ATTENTION, EVEN BEFORE THE GAME | False | By Gerald Eskenazi, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/the-editorial-notebook-a-modest-proposal-for-the-homeless.html | The Editorial Notebook; A Modest Proposal for the Homeless | False | ROGER STARR | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/tax-plan-credit-implies-shift-to-assist-high-technology.html | TAX PLAN CREDIT IMPLIES SHIFT TO ASSIST HIGH TECHNOLOGY | False | By Jeff Gerth | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/ex-ibh-head-found-guilty.html | Ex-IBH Head Found Guilty | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/pepsi-cola-plans-new-queens-plant.html | Pepsi-Cola Plans New Queens Plant | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/art-bronzes-and-drawings-by-saint-gaudens.html | ART: BRONZES AND DRAWINGS BY SAINT-GAUDENS | False | By Vivien Raynor | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/movies/the-screen-ski-country.html | THE SCREEN: 'SKI COUNTRY' | False | BY Janet Maslin | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/cuomo-seeking-extension-of-tax-to-maintain-present-transit-fares.html | CUOMO SEEKING EXTENSION OF TAX TO MAINTAIN PRESENT TRANSIT FARES | False | By Michael Oreskes, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/business-digest-119283.html | BUSINESS DIGEST | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | ENSOURCE INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/around-the-world-agca-said-to-write-of-threats-by-soviet.html | AROUND THE WORLD; Agca Said to Write Of Threats by Soviet | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/plo-parlay-arafat-survived-but-now-what.html | P.L.O. PARLAY: ARAFAT SURVIVED, BUT NOW WHAT? | False | By John Kifner | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/detroit-lets-top-down-again.html | DETROIT LETS TOP DOWN AGAIN | False | By John Holusha | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/economic-scene-ambivalence-on-tax-plan.html | Economic Scene; Ambivalence On Tax Plan | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/3500-to-4500-libyans-are-reported-still-in-chad.html | 3,500 TO 4,500 LIBYANS ARE REPORTED STILL IN CHAD | False | By John Vinocur | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/art-romare-bearden-rituals-of-the-obeah.html | ART: ROMARE BEARDEN, 'RITUALS OF THE OBEAH' | False | By Michael Brenson | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/jon-hendricks-singing-tongue-twisting-tunes.html | JON HENDRICKS SINGING TONGUE-TWISTING TUNES | False | By George Goodman | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/panel-proposes-sweeping-changes-in-senate-rules.html | PANEL PROPOSES SWEEPING CHANGES IN SENATE RULES | False | By Steven V. Roberts | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/writer-s-analysis-formed-key-part-of-sharon-article.html | WRITER'S ANALYSIS FORMED KEY PART OF SHARON ARTICLE | False | By Arnold H. Lubasch | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-ogilvy-and-doremus-making-acquisitions.html | ADVERTISING; Ogilvy and Doremus Making Acquisitions | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/rates-up-on-money-growth.html | Rates Up on Money Growth | False | By Michael Quint | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-oct-27.html | D H HOLMES CO., LTD reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/judge-restricts-boston-s-sewers-to-clear-harbor.html | JUDGE RESTRICTS BOSTON'S SEWERS TO CLEAR HARBOR | False | By Dudley Clendinen, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/off-broadway-big-season-on-small-stages.html | OFF BROADWAY, BIG SEASON ON SMALL STAGES | False | By Mel Gussow | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/bonanno-son-faces-charge.html | Bonanno Son Faces Charge | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/flare-inc-reports-earnings-for-qtr-to-sept-30.html | FLARE INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/designatronics-inc-reports-earnings-for-year-to-aug31.html | DESIGNATRONICS INC reports earnings for Year to Aug 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/outdoors-more-room-for-a-knife-show.html | OUTDOORS; MORE ROOM FOR A KNIFE SHOW | False | BY Nelson Bryant | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/caterpillar-to-shift-more-work-abroad.html | CATERPILLAR TO SHIFT MORE WORK ABROAD | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/goodheart-willcox-co-inc-reports-earnings-for-qtr-to-oct-31.html | GOODHEART-WILLCOX CO INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/ernst-ec-inc-reports-earnings-for-qtr-to-sept-30.html | ERNST, E.C. INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/emf-corp-reports-earnings-for-qtr-to-sept-30.html | EMF CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/van-breda-kolff-goes-home-again.html | VAN BREDA KOLFF GOES HOME AGAIN | False | By Jane Gross, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/sports-people-knicks-king-still-out.html | SPORTS PEOPLE; Knicks' King Still Out | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-posts-are-filled-by-biederman-burson.html | ADVERTISING; Posts Are Filled By Biederman, Burson | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/leading-indicators-down-0.7.html | LEADING INDICATORS DOWN 0.7% | False | By Robert D. Hershey Jr. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/woman-kills-two-children-baby-held-hostage-rescued.html | WOMAN KILLS TWO CHILDREN; BABY HELD HOSTAGE RESCUED | False | By William R. Greer | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/world-airways-inc-reports-earnings-for-qtr-to-sept-20.html | WORLD AIRWAYS INC reports earnings for Qtr to Sept 20 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/poets-group-preserves-link-to-sicily.html | POETS GROUP PRESERVES LINK TO SICILY | False | By Marvine Howe | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/s-k-famous-brands-inc-reports-earnings-for-13wks-to-oct-27.html | S & K FAMOUS BRANDS INC reports earnings for 13wks to Oct 27 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/continental-group-to-sell-florida-gas.html | Continental Group To Sell Florida Gas | False | By Robert J. Cole | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/coke-sweetener.html | Coke Sweetener | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/senate-unit-is-told-of-sex-tours.html | SENATE UNIT IS TOLD OF SEX TOURS | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/music-noel-coward-tunes-added-to-julie-wilson-revue.html | MUSIC: NOEL COWARD TUNES ADDED TO JULIE WILSON REVUE | False | BY John S. Wilson | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/light-opera-group-stages-yeomen.html | LIGHT OPERA GROUP STAGES 'YEOMEN' | False | By Tim Page | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/martin-marietta.html | Martin Marietta | False | AP | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/hondurans-open-to-a-new-us-base.html | HONDURANS OPEN TO A NEW U.S. BASE | False | By Joel Brinkley | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/reagan-inauguration-to-be-low-key-affair.html | REAGAN INAUGURATION TO BE LOW-KEY AFFAIR | False | By William E. Farrell | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-oct-28.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Oct 28 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/from-barb-to-quip-dole-leads-with-his-with.html | FROM BARB TO QUIP, DOLE LEADS WITH HIS WITH | False | By Jonathan Fuerbringer | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/ackerly-joins-bidding-at-register-and-tribune.html | ACKERLY JOINS BIDDING AT REGISTER AND TRIBUNE | False | By Phillip H. Wiggins | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/reagan-reported-to-back-a-freeze-in-overall-budget.html | REAGAN REPORTED TO BACK A FREEZE IN OVERALL BUDGET | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/cr-eche-at-metropolitan.html | Cr eche at Metropolitan | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/gruntal-financial-reports-earnings-for-qtr-to-aug31.html | GRUNTAL FINANCIAL reports earnings for Qtr to Aug 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/chile-argentina-pact-on-frontier-is-signed.html | Chile-Argentina Pact On Frontier Is Signed | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/southland-plans-cutback-at-citgo.html | Southland Plans Cutback at Citgo | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/theater/dario-fo-plays-end-run.html | DARIO FO PLAYS END RUN | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/enviromental-diagnostics-reports-earnings-for-qtr-to-sept-30.html | ENVIROMENTAL DIAGNOSTICS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/errant-torpedo-exploded.html | Errant Torpedo Exploded | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/dining-out-guide-winter-casseroles.html | Dining Out Guide: Winter Casseroles | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/general-disputes-quote-in-cbs-trial.html | GENERAL DISPUTES QUOTE IN CBS TRIAL | False | By M. A. Farber | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/taste-of-life-on-the-lower-east-side.html | TASTE OF LIFE ON THE LOWER EAST SIDE | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/carmen-s-union-gets-ready-for-a-strike-against-lirr.html | CARMEN'S UNION GETS READY FOR A STRIKE AGAINST L.I.R.R. | False | By Peter Kerr | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/a-nicaraguan-indian-leader-criticizes-rival-rebel-groups.html | A NICARAGUAN INDIAN LEADER CRITICIZES RIVAL REBEL GROUPS | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/micromedical-devices-reports-earnings-for-qtr-to-sept-30.html | MICROMEDICAL DEVICES reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/nystrom-gains-in-australia.html | Nystrom Gains in Australia | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/chess-different-start-but-familiar-end.html | CHESS: DIFFERENT START BUT FAMILIAR END | False | By Robert Byrne | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-tony-toys-business-to-west-coast-agency.html | ADVERTISING; Tony Toys Business To West Coast Agency | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/finance-new-issues-a-metromedia-offering-to-raise-1.3-billion.html | FINANCE/NEW ISSUES; A METROMEDIA OFFERING TO RAISE $1.3 BILLION | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/man-arrested-author-s-slaying-then-freed-daly-city-calif-nov-29-upi-california.html | MAN IS ARRESTED IN AUTHOR'S SLAYING, THEN FREED DALY CITY, Calif., Nov. 29 (UPI) - A California man who was arrested two days ago in connection with the slaying of a Chinese author, was released today when prosecutors said there was not enough evidence to hold him. | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/financial-corp-wants-knapp-payment-back.html | Financial Corp. Wants Knapp Payment Back | False | By Thomas C. Hayes | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/st-john-s-to-open-tonight.html | St. John's to Open Tonight | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/activist-s-church-is-to-be-dissolved.html | ACTIVIST'S CHURCH IS TO BE DISSOLVED | False | AP | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/unitary-tax-suits-filed.html | Unitary Tax Suits Filed | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/the-city-pipe-falls-killing-worker.html | THE CITY; Pipe Falls Killing Worker | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/l-garbage-problem-is-bigger-than-recycling-117435.html | GARBAGE PROBLEM IS BIGGER THAN RECYCLING | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/the-city-thefts-reported-at-a-city-hospital.html | THE CITY; Thefts Reported At a City Hospital | False | By United Press International | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/graphic-scanning-corp-reports-earnings-for-qtr-to-sept-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/western-union.html | Western Union | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | PETROLITE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/sports-people-change-at-boston-u.html | SPORTS PEOPLE; Change at Boston U. | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/student-loan-overdue-uncle-sam-wants-you.html | STUDENT LOAN OVERDUE? UNCLE SAM WANTS YOU | False | By Robert D. Hershey Jr. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/sports-people-indians-post-for-bavasi.html | SPORTS PEOPLE; Indians Post for Bavasi | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/greek-music-and-dance.html | Greek Music and Dance | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/beaumont-proposes-a-julliard-link.html | BEAUMONT PROPOSES A JULLIARD LINK | False | By Harold C. Schonberg | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/music-american-composers-group.html | MUSIC: AMERICAN COMPOSERS GROUP | False | By Donal Henahan | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/mazda-plant-in-us-is-seen-detroit-nov-29-the.html | Mazda Plant In U.S. Is Seen DETROIT, Nov. 29 - The | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/key-rates-117900.html | Key Rates | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/a-film-on-li-turns-exurbia-into-suburbia.html | A FILM ON L.I. TURNS EXURBIA INTO SUBURBIA | False | By Lindsey Gruson, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-seal-in-the-lobby.html | NEW YORK DAY BY DAY; Seal in the Lobby | False | Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/college-basketball-rutgers-downs-rider-77-73-in-opener.html | COLLEGE BASKETBALL; Rutgers Downs Rider, 77-73, in Opener | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/canandaigua-wine-co-reports-earnings-for-qtr-to-aug31.html | CANANDAIGUA WINE CO reports earnings for Qtr to Aug31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/obituaries/kossuth-m-williamson.html | KOSSUTH M. WILLIAMSON | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/labor-strategy-next-time.html | LABOR STRATEGY NEXT TIME | False | By Gerald W. McEntee | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/schoenberg-the-composer-as-artist.html | SCHOENBERG: THE COMPOSER AS ARTIST | False | By John Russell | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-rhymes-with-waking-up.html | BRIEFING; Rhymes With Waking Up | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/executive-changes-117439.html | EXECUTIVE CHANGES | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/around-the-world-84-of-99-political-bans-lifted-in-south-korea.html | AROUND THE WORLD; 84 of 99 Political Bans Lifted in South Korea | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/parlan-plans-a-series-of-concerts-with-shepp.html | PARLAN PLANS A SERIES OF CONCERTS WITH SHEPP | False | By John S. Wilson | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/6-nations-to-form-joint-gulf-force.html | 6 NATIONS TO FORM JOINT GULF FORCE | False | By Judith Miller | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/folks-restaurants-inc-reports-earnings-for-qtr-to-sept-30.html | FOLKS RESTAURANTS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/scouting-uphill-climb.html | SCOUTING; Uphill Climb | False | | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/lebanon-and-israel-trade-charges-on-talks.html | LEBANON AND ISRAEL TRADE CHARGES ON TALKS | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/park-avenue-alight.html | Park Avenue Alight | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/increase-in-aids-cases-reported.html | INCREASE IN AIDS CASES REPORTED | False | By Bayard Webster | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/books/god-s-broker-author-refuses-to-produce-notes.html | 'GOD'S BROKER' AUTHOR REFUSES TO PRODUCE NOTES | False | By Herbert Mitgang | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/national-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/in-the-nation-star-wars-won-t-fly.html | IN THE NATION; STAR WARS WON'T FLY | False | By Tom Wicker | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/the-un-today.html | The U.N. Today | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/statesman-group-inc-reports-earnings-for-qtr-to-sept-30.html | STATESMAN GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-alors-no-wc-s.html | BRIEFING ; Alors! No W.C.'s? | False | James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/c-correction-119070.html | CORRECTION | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/polish-ships-seen-as-last-open-exit.html | POLISH SHIPS SEEN AS LAST OPEN EXIT | False | By James M. Markham | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDFIELD CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/jamesway-corp-reports-earnings-for-qtr-to-sept-30.html | JAMESWAY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-oct-28.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Oct 28 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/heart-patient-briefly-leaves-bed.html | HEART PATIENT BRIEFLY LEAVES BED | False | By Lawrence K. Altman , Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/fbi-investigating-killing-by-police-in-eviction.html | F.B.I. INVESTIGATING KILLING BY POLICE IN EVICTION | False | By Leonard Buder | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/business-people-mcgraw-realigns-into-units.html | BUSINESS PEOPLE; McGraw Realigns Into Units | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/dow-declines-11.93-to-1193.46.html | Dow Declines 11.93, to 1,193.46 | False | By Alexander R. Hammer | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/gearhart-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/comsat-venture.html | Comsat Venture | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-sept-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/cuomo-distribution-of-campaign-style-flier.html | CUOMO DISTRIBUTION OF CAMPAIGN-STYLE FLIER | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/implant-surgeons-in-new-york-area.html | IMPLANT SURGEONS IN NEW YORK AREA | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/business-digest-friday-november-30-1984.html | BUSINESS DIGEST; FRIDAY, NOVEMBER 30, 1984 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/sports-people-no-time-for-blues.html | SPORTS PEOPLE; No Time for Blues | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/diner-s-journal.html | Diner's Journal | False | BY Bryan Miller | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/bridge-16-winners-in-the-reisinger-have-a-right-to-feel-lucky.html | Bridge;16 Winners in the Reisinger Have a Right to Feel Lucky | False | By Alan Truscott | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/cousins-home-furnishings-reports-earnings-for-qtr-to-sept-30.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/devils-top-flyers-at-spectrum-2-1-end-11-year-slump.html | DEVILS TOP FLYERS AT SPECTRUM, 2-1; END 11-YEAR SLUMP | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/ibm-deal-with-storage-reported.html | I.B.M. DEAL WITH STORAGE REPORTED | False | By Andrew Pollack | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/road-contractors-found-to-be-evading-anti-bias-law.html | ROAD CONTRACTORS FOUND TO BE EVADING ANTI-BIAS LAW | False | By Jonathan Friendly | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-seat-belt-campaign-and-law.html | Advertising; Seat Belt Campaign And Law | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/gibraltar-s-neighbors-joyful-as-barriers-tumble.html | GIBRALTAR'S NEIGHBORS JOYFUL AS BARRIERS TUMBLE | False | By Edward Schumacher | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/l-too-many-shepards-calling-one-flock-117431.html | TOO MANY SHEPARDS CALLING ONE FLOCK | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/about-real-estate-a-blurring-of-boundaries-between-two-city-areas.html | ABOUT REAL ESTATE; A BLURRING OF BOUNDARIES BETWEEN TWO CITY AREAS | False | By Kirk Johnson | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/taking-a-stand-against-standing-for-the-pledge-of-allegiance.html | TAKING A STAND AGAINST STANDING FOR THE PLEDGE OF ALLEGIANCE | False | By David Margolick, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/president-names-toxic-waste-chief-to-head-the-epa.html | PRESIDENT NAMES TOXIC WASTE CHIEF TO HEAD THE E.P.A. | False | By Philip Shabecoff, Special To the New York Times | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/mark-morris-a-new-force-in-dance-world-hurtles-on-stage.html | MARK MORRIS, A NEW FORCE IN DANCE WORLD, HURTLES ON STAGE | False | By Jennifer Dunning | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/drew-national-corp-reports-earnings-for-qtr-to-aug31.html | DREW NATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/tribute-to-a-printmaker.html | Tribute to a Printmaker | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/l-trying-multilateral-diplomacy-in-the-americas-117434.html | TRYING MULTILATERAL DIPLOMACY IN THE AMERICAS | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/a-trouble-shooter-for-the-epa.html | A TROUBLE-SHOOTER FOR THE E.P.A. | False | By Kenneth B. Noble | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/spy-case-figure-on-coast-says-she-aided-fbi.html | SPY CASE FIGURE ON COAST SAYS SHE AIDED F.B.I. | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/jazz-meets-jazz.html | Jazz Meets Jazz | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/business-people-inland-steel-names-a-new-president.html | BUSINESS PEOPLE ; Inland Steel Names A New President | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/sports-of-the-times-pete-dawkins-remembers.html | SPORTS OF THE TIMES; Pete Dawkins Remembers | False | By George Vecsey | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/opera-linda-ronstadt-in-puccinni-s-la-boheme.html | OPERA: LINDA RONSTADT IN PUCCINNI'S 'LA BOHEME' | False | By Frank Rich | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/style/the-veening-hours.html | THE VEENING HOURS | False | BY Ron Alexander | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/tv-weekend-tonight-much-ado-about-nothing.html | TV WEEKEND; TONIGHT, 'MUCH ADO ABOUT NOTHING' | False | By John J. O'Connor | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/shultz-and-weinberger-disputing-use-of-force.html | SHULTZ AND WEINBERGER: DISPUTING USE OF FORCE | False | By Richard Halloran | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-the-new-nixon.html | BRIEFING; The New Nixon | False | James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/movies/film-china-9-liberty-37-at-thalia.html | FILM: 'CHINA 9, LIBERTY 37,' AT THALIA | False | By Janet Maslin | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-abzug-on-abzug.html | NEW YORK DAY BY DAY; Abzug on Abzug | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/astro-med-inc-reports-earnings-for-qtr-to-oct-25.html | ASTRO-MED INC reports earnings for Qtr to Oct 25 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-dough-on-a-stick.html | NEW YORK DAY BY DAY; Dough on a stick | False | Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/fox-talks-on-studio-reported.html | Fox Talks On Studio Reported | False | AP | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau Friday A Premiere At Chamber Concert | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/advertising-computer-magazine-acquires-another.html | ADVERTISING; Computer Magazine Acquires Another | False | By Philip H. Dougherty | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/swift-independent-corp-reports-earnings-for-qtr-to-oct-27.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/chile-expels-upi-reporter-over-a-dispatch.html | CHILE EXPELS U.P.I. REPORTER OVER A DISPATCH | False | By Lydia Chavez | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/briefing-kohl-comes-to-town.html | BRIEFING; Kohl Comes to Town | False | James F. Clarity and Warren Weaver Jr. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/volcker-sees-fed-flexibility.html | Volcker Sees Fed Flexibility | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/market-place-tax-plan-may-aid-publisher.html | Market Place; Tax Plan May Aid Publisher | False | By Vartanig G. Vartan | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/apartheid-protest-takes-page-from-60-s-history.html | APARTHEID PROTEST TAKES PAGE FROM 60'S HISTORY | False | By Barbara Gamarekian | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/company-briefs-118091.html | COMPANY BRIEFS | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/prices-rise-in-sweden.html | Prices Rise in Sweden | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/world/around-the-world-300-reported-arrested-in-peruvian-strike.html | AROUND THE WORLD; 300 Reported Arrested In Peruvian Strike | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/after-a-long-rest-spinks-looks-to-a-february-title-defense.html | AFTER A LONG REST, SPINKS LOOKS TO A FEBRUARY TITLE DEFENSE | False | Michael Katz on Boxing | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-sept-28.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to Sept 28 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/negotiate-a-ban-on-space-weapons.html | NEGOTIATE A BAN ON SPACE WEAPONS | False | By Howard Ris | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/yale-strikers-vote-to-return-to-work.html | YALE STRIKERS VOTE TO RETURN TO WORK | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/bankruptcy-law-upheld.html | Bankruptcy Law Upheld | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/art-modern-works-of-american-indans.html | ART: MODERN WORKS OF AMERICAN INDANS | False | By Grace Glueck | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/electrolux-plants.html | Electrolux Plants | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/lilly-pulitzer-inc-s-chapter-11-bankruptcy-filing.html | LILLY PULITZER INC'S CHAPTER 11 BANKRUPTCY FILING | False | By Pamela G. Hollie | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/l-brazil-s-black-underclass-almost-half-a-nation-117432.html | BRAZIL'S BLACK UNDERCLASS: ALMOST HALF A NATION | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/l-work-at-home-gives-new-life-to-the-sweatshop-117433.html | WORK AT HOME GIVES NEW LIFE TO THE SWEATSHOP | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/environmental-protection-paralyzed-william-ruckelshaus-healed-environmental.html | Environmental Protection, Paralyzed William Ruckelshaus healed the Environmental Protection Agency that Anne Burford shattered because he was trusted on all sides. In his too-brief tenure he restored the professionalism and quality he had given the agency as its first Administrator. Yet one of his frustrations in office was that the E.P.A.'s Administrator is trusted too little. | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/coleman-quartet.html | Coleman Quartet | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/atlan-tol-industries-inc-reports-earnings-for-qtr-to-oct-27.html | ATLAN-TOL INDUSTRIES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/wall-st-sales-abuses-feared.html | Wall St. Sales Abuses Feared | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/opinion/foreign-affairs-the-improbable-poles.html | FOREIGN AFFAIRS; THE IMPROBABLE POLES | False | By Flora Lewis | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/books/publishing-the-jews-in-china.html | PUBLISHING: THE JEWS IN CHINA | False | By Edwin McDowell | 1984-12-03 | TX 1-477224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/grand-jury-studies-girl-s-charges-of-abduction-by-3-police-officers.html | GRAND JURY STUDIES GIRL'S CHARGES OF ABDUCTION BY 3 POLICE OFFICERS | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/new-york-day-by-day-money-under-the-door.html | NEW YORK DAY BY DAY; Money Under the Door | False | Susan Heller Anderson and David W. Dunlap | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/scouting-lloyd-looks-out-for-no-1000.html | SCOUTING; Lloyd Looks Out For No. 1,000 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/scouting-nba-roll-call.html | SCOUTING; N.B.A. Roll Call | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/us/around-the-nation-california-ballot-issue-thrown-out-by-judge.html | AROUND THE NATION; California Ballot Issue Thrown Out by Judge | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/blocker-energy-corp-reports-earnings-for-qtr-to-sept-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/money-fund-assets-climb.html | Money Fund Assets Climb | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/arts/song-cheek-in-schubert.html | SONG: CHEEK IN SCHUBERT | False | BY Will Critchfield | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/nyregion/the-city-fbi-investigates-arrests-for-spying.html | THE CITY; F.B.I. Investigates Arrests for Spying | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/sports/redskins-triumph-to-lead-division.html | REDSKINS TRIUMPH TO LEAD DIVISION | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/obituaries/del-williams.html | DEL WILLIAMS | False | AP | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/books/books-of-the-times-117162.html | BOOKS OF THE TIMES; | False | By Eva Hoffman Ashby. By Maurice Valency. 277 Pages. | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-oct-31.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to Oct 31 | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/business/finance-new-issues-centrust-offers-eurobond-issue.html | FINANCE/NEW ISSUES; CENTRUST OFFERS EUROBOND ISSUE | False | | 1984-12-03 | TX 1-477224 |
| 1984-11-30 | 1984-11-30 | https://www.nytimes.com/1984/11/30/obituaries/jimmy-lyon-pianist-dead-a-specialist-in-songs-of-stage.html | JIMMY LYON, PIANIST, DEAD; A SPECIALIST IN SONGS OF STAGE | False | By John S. Wilson | 1984-12-03 | TX 1-477224 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/change-of-leader-weighed-in-unesco.html | CHANGE OF LEADER WEIGHED IN UNESCO | False | By Paul Lewis | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-freedom-of-criticism-is-an-american-asset-119244.html | FREEDOM OF CRITICISM IS AN AMERICAN ASSET | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/ads-for-a-pain-cream-are-called-deceptive.html | Ads for a Pain Cream Are Called Deceptive | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-aspiration-stress-and-the-true-henry-higgins-122114.html | ASPIRATION, STRESS AND THE TRUE HENRY HIGGINS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/c-correction-121938.html | CORRECTION | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/kasparov-postpones-chess-game-in-moscow.html | Kasparov Postpones Chess Game in Moscow | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/dyneer-corp-reports-earnings-for-qtr-to-oct-31.html | DYNEER CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/shakespeare-theater-to-resolve-bankruptcy.html | Shakespeare Theater To Resolve Bankruptcy | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/portable-power-unit-used-twice-to-drive-patient-s-artificial-heart.html | PORTABLE POWER UNIT USED TWICE TO DRIVE PATIENT'S ARTIFICIAL HEART | False | By Lawrence K. Altman , Special To the New York Times | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/east-german-guards-remove-shrapnel-arms-from-border.html | East German Guards Remove Shrapnel Arms From Border | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/topics-living-in-a-fishbowl-one-man-s-family.html | TOPICS; LIVING IN A FISHBOWL; One Man's Family | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/author-found-in-contempt.html | AUTHOR FOUND IN CONTEMPT | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/new-citizens-a-sense-of-belonging-spiced-with-opportunity.html | NEW CITIZENS: A SENSE OF BELONGING SPICED WITH OPPORTUNITY | False | By Judith Cummings | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/us-indian-bureau-assailed-in-report.html | U.S. INDIAN BUREAU ASSAILED IN REPORT | False | | 1984-12-05 | TX 1-469771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/tv-notes-cia-dispute-raises-knotty-issues.html | TV NOTES; C.I.A. DISPUTE RAISES KNOTTY ISSUES | False | By Peter W. Kaplan | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/aetna-names-new-chairman.html | Aetna Names New Chairman | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/woolfolk-assigned-to-return-kickoffs.html | WOOLFOLK ASSIGNED TO RETURN KICKOFFS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/western-states-life-ins-reports-earnings-for-qtr-to-sept-30.html | WESTERN STATES LIFE INS reports earnings for Qtr to Sept 30 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/maple-leafs-rally-to-tie-rangers.html | MAPLE LEAFS RALLY TO TIE RANGERS | False | By Craig Wolff | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/reagan-and-kohl-urge-nonnuclear-arms-buildup.html | REAGAN AND KOHL URGE NONNUCLEAR ARMS BUILDUP | False | By Bernard Gwertzman | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/nursing-homes-reach-contract-in-68-day-strike.html | NURSING HOMES REACH CONTRACT IN 68-DAY STRIKE | False | By Ronald Sullivan | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/around-the-nation-us-jury-convicts-chief-of-arson-gang-in-boston.html | AROUND THE NATION; U.S. Jury Convicts Chief Of Arson Gang in Boston | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/quotation-of-the-day-121935.html | Quotation of the Day | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-sept-1.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Sept 1 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/obituaries/prince-loewenstien-hitler-foe-dies-in-bonn-at-78.html | PRINCE LOEWENSTIEN, HITLER FOE, DIES IN BONN AT 78 | False | By Eric Pace | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/in-zambia-issue-is-not-just-drought.html | IN ZAMBIA, ISSUE IS NOT JUST DROUGHT | False | By Henry Kamm | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/gulf-president-retiring-early-the-gulf-corporation-said.html | Gulf President Retiring Early The Gulf Corporation said | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-new-year-s-encore.html | BRIEFING; New Year's Encore | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/style/consumer-saturday-puzzling-instruction-manuals.html | CONSUMER SATURDAY; PUZZLING INSTRUCTION MANUALS | False | Lisa Belkin | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/dance-the-city-ballet.html | DANCE: THE CITY BALLET | False | By Anna Kisselgoff | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-flaptype-heart-valve.html | PATENTS; Flap-Type Heart Valve | False | Stacy V. Jones | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/dysan-corp-reports-earnings-for-qtr-to-oct-29.html | DYSAN CORP reports earnings for Qtr to Oct 29 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/books/books-of-the-times-hope-for-the-retarded.html | Books of The Times; Hope for the Retarded | False | By Christopher Lehmann-Haupt | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-people-sutter-stands-firm.html | SPORTS PEOPLE; Sutter Stands Firm | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/style/men-s-gifts-classics-reinterpreted.html | MEN'S GIFTS: CLASSICS REINTERPRETED | False | By Ron Alexander | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/hra-aide-judged-children-to-be-safe-before-2-were-slain.html | H.R.A. AIDE JUDGED CHILDREN TO BE 'SAFE' BEFORE 2 WERE SLAIN | False | By Jesus Rangel | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/onyx-imi-inc-reports-earnings-for-year-to-sept-30.html | ONYX-IMI INC reports earnings for Year to Sept 30 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/victories-for-voters-in-south-america-small-miracle-in-argentina.html | VICTORIES FOR VOTERS IN SOUTH AMERICA; Small Miracle in Argentina | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-oh-pay-the-211726.19.html | BRIEFING; Oh, Pay the $211,726.19! | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/flatley-scores-twice-as-islanders-triumph.html | FLATLEY SCORES TWICE AS ISLANDERS TRIUMPH | False | By Kevin Dupont | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/trump-set-to-but-lincoln-west-site.html | TRUMP SET TO BUT LINCOLN WEST SITE | False | By Martin Gottlieb | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-the-working-poor-deserve-a-tax-break-122123.html | THE WORKING POOR DESERVE A TAX BREAK | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/congressmen-held-after-embassy-protest.html | Congressmen Held After Embassy Protest | False | | 1984-12-05 | TX 1-469771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/us-rescued-disabled-vessel-that-entered-cuban-waters.html | U.S. RESCUED DISABLED VESSEL THAT ENTERED CUBAN WATERS | False | By Susan F. Rasky, Special To the New York Times | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/the-low-tax-rate-of-many-industries.html | THE LOW TAX RATE OF MANY INDUSTRIES | False | By Jeff Gerth | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/democrat-reconsiders-a-challenge-to-o-neill.html | DEMOCRAT RECONSIDERS A CHALLENGE TO ONEILL | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/russ-togs-inc-reports-earnings-for-qtr-to-oct-27.html | RUSS TOGS INC reports earnings for Qtr to Oct 27 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-oct-27.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Oct 27 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/obituaries/creighton-churchill-is-dead-wine-writer-and-consultant.html | Creighton Churchill Is Dead; Wine Writer and Consultant | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/tektronix-inc-reports-earnings-for-qtr-to-nov-10.html | TEKTRONIX INC reports earnings for Qtr to Nov 10 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/comp-u-card-international-reports-earnings-for-qtr-to-oct-31.html | COMP-U-CARD INTERNATIONAL. reports earnings for Qtr to Oct 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/labor-party-favored-in-australia-vote-today.html | LABOR PARTY FAVORED IN AUSTRALIA VOTE TODAY | False | By Steve Lohr | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/judge-halts-us-swap-of-island-in-alaska-refuge.html | JUDGE HALTS U.S. SWAP OF ISLAND IN ALASKA REFUGE | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-news-briefs-oilers-win-4-2-for-6th-in-row.html | SPORTS NEWS BRIEFS; Oilers Win, 4-2, For 6th in Row | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/about-new-york-the-beat-goes-on-inside-their-home.html | ABOUT NEW YORK; THE BEAT GOES ON, INSIDE THEIR HOME | False | William E. Geist | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/your-money-new-minimum-bank-balances.html | YOUR MONEY; New Minimum Bank Balances | False | Leonard Sloane | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/adjustable-car-loans-gaining.html | ADJUSTABLE CAR LOANS GAINING | False | By Lee A. Daniels | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/transactions-120497.html | Transactions | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/plan-for-tv-by-satellite-falls-apart-over-risks.html | PLAN FOR TV BY SATELLITE FALLS APART OVER RISKS | False | By Andrew Pollack | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patent-processes-to-make-cocoa-butter.html | PATENT ; Processes to Make Cocoa Butter | False | Stacy V. Jones | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-people-the-wrong-knee.html | SPORTS PEOPLE; The Wrong Knee | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/business-digest-121489.html | BUSINESS DIGEST | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/us-lets-heileman-make-its-pabst-bid.html | U.S. Lets Heileman Make Its Pabst Bid | False | By Phillip H. Wiggins | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/nutrition-world-inc-reports-earnings-for-qtr-to-aug-31.html | NUTRITION WORLD INC reports earnings for Qtr to Aug 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/observer-idylls-of-the-kid.html | OBSERVER; IDYLLS OF THE KID | False | By Russell Baker | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-judge-bars-strike-on-the-lirr.html | THE REGION ; Judge Bars Strike On the L.I.R.R. | False | By United Press International | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-aspiration-stress-and-the-true-henry-higgins-122110.html | ASPIRATION, STRESS AND THE TRUE HENRY HIGGINS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-of-the-times-just-another-game.html | SPORTS OF THE TIMES; JUST ANOTHER GAME | False | George Vecsey | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/c-correction-121939.html | CORRECTION | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/for-mazda-a-us-car-plant.html | FOR MAZDA, A U.S. CAR PLANT | False | By Susan Chira | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-voodoo-man.html | NEW YORK DAY BY DAY; Voodoo Man | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/the-talk-of-provo-brigham-young-has-all-of-the-proof-it-needs-that-it-s-no.1.html | THE TALK OF PROVO; BRIGHAM YOUNG HAS ALL OF THE PROOF IT NEEDS THAT IT'S NO.1 | False | By Iver Peterson | 1984-12-05 | TX 1-469771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-34-in-morristown-heldindrugraids.html | THE REGION; 34 in Morristown HeldInDrugRaids | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/check-of-day-care-workers-finds-36-of-82-were-convicted.html | CHECK OF DAY-CARE WORKERS FINDS 36 OF 82 WERE CONVICTED | False | By Joyce Purnick | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/ozawa-cancels-in-boston-due-to-death-of-brother.html | Ozawa Cancels in Boston Due to Death of Brother | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/players-two-young-backs-on-the-run.html | PLAYERS; TWO YOUNG BACKS ON THE RUN | False | William C. Rhoden | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-inventors-meet-feb-8.html | PATENTS; Inventors Meet Feb. 8 | False | Stacy V. Jones | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/court-backs-fcc-on-satellite-tv-ruling.html | Court Backs F.C.C. On Satellite TV Ruling | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/3-gulty-in-smuggling-computers.html | 3 GULTY IN SMUGGLING COMPUTERS | False | By John Tagliabue | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-the-terminator.html | NEW YORK DAY BY DAY ; The Terminator | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/east-side-west-side-the-lights-fantastic.html | EAST SIDE, WEST SIDE: THE LIGHTS FANTASTIC | False | By Deirdre Carmody | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-hanukkah-for-the-young.html | BRIEFING; Hanukkah for the Young | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/12-city-savings-banks-report-quarter-losses.html | 12 City Savings Banks Report Quarter Losses | False | By Robert A. Bennett | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/prices-farmers-get-fell-0.7-in-month.html | Prices Farmers Get Fell 0.7% in Month | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/briefing-starling-wars.html | BRIEFING; Starling Wars | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/us-and-soviet-agree-to-hold-regular-talks.html | U.S. and Soviet Agree To Hold Regular Talks | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/turnbull-gains-in-australia.html | TURNBULL GAINS IN AUSTRALIA | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/mcdermott-inc-reports-earnings-for-qtr-to-sept-30.html | MCDERMOTT INC reports earnings for Qtr to Sept 30 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/style/de-gustibus-the-once-trendy-now-passe-kiwi-is-still-tasty.html | DE GUSTIBUS; THE ONCE-TRENDY, NOW-PASSE KIWI IS STILL TASTY | False | By Marian Burros | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-suffolk-sales-tax-to-rise-to-7.5.html | THE REGION; Suffolk Sales Tax To Rise to 7.5% | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/governing-party-in-south-africa-fends-off-3-electoral-challenges.html | GOVERNING PARTY IN SOUTH AFRICA FENDS OFF 3 ELECTORAL CHALLENGES | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/lorimar-reports-earnings-for-qtr-to-oct-27.html | LORIMAR reports earnings for Qtr to Oct 27 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/9-major-churches-approve-accords-to-bring-a-merger.html | 9 MAJOR CHURCHES APPROVE ACCORDS TO BRING A MERGER | False | By Kenneth A. Briggs | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-the-working-poor-deserve-a-tax-break-119245.html | THE WORKING POOR DESERVE A TAX BREAK | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/mercedes-production.html | Mercedes Production | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/escaped-murderer-in-virginia-is-recaptured-after-32-hours.html | Escaped Murderer in Virginia Is Recaptured After 32 Hours | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/understanding-who-is-homeless-in-new-york-city.html | UNDERSTANDING WHO IS HOMELESS IN NEW YORK CITY | False | By Richard I. Beattie and Richard J. Tofel | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/radical-fugitive-in-brink-s-robbery-arrested.html | RADICAL FUGITIVE IN BRINK'S ROBBERY ARRESTED | False | By Selwyn Raab | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/franklin-resources-reports-earnings-for-year-to-sept-30.html | FRANKLIN RESOURCES reports earnings for Year to Sept 30 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/congress-freshmen-take-a-course-in-reality.html | CONGRESS; FRESHMEN TAKE A COURSE IN REALITY | False | By Barbara Gamarekian | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/members-of-gatt-adopt-accords.html | MEMBERS OF GATT ADOPT ACCORDS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/obituaries/homer-hoyt-early-planner-of-urban-shopping-centers.html | HOMER HOYT, EARLY PLANNER OF URBAN SHOPPING CENTERS | False | By Joan Cook | 1984-12-05 | TX 1-469771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-people-much-ado-in-louisville.html | SPORTS PEOPLE; Much Ado in Louisville | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/around-the-world-us-awards-bronze-star-to-korean-killed-in-dmz.html | AROUND THE WORLD; U.S. Awards Bronze Star To Korean Killed in DMZ | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/culp-inc-reports-earnings-for-qtr-to-oct-27.html | CULP INC reports earnings for Qtr to Oct 27 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/one-woman-show.html | One-Woman Show | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-people-brotherly-rivalry.html | SPORTS PEOPLE; Brotherly Rivalry | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/article-120689-no-title.html | Article 120689 -- No Title | False | Robert J. Cole | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/music-orff-carmina-by-brooklyn-group.html | MUSIC: ORFF 'CARMINA' BY BROOKLYN GROUP | False | By Bernard Holland | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/aequitron-medical-reports-earnings-for-qtr-to-oct-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Oct 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/funds-for-housing-and-medicaid-seen-as-target-of-cuts.html | FUNDS FOR HOUSING AND MEDICAID SEEN AS TARGET OF CUTS | False | By Francis X. Clines, Special To the New York Times | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/two-refiners-cut-oil-prices-united-press-international-united-states-oil-prices.html | Two Refiners Cut Oil Prices By United Press International United States oil prices unraveled further yesterday as | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/dance-alvin-ailey-in-still-point.html | DANCE: ALVIN AILEY IN 'STILL POINT' | False | By Jack Anderson | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/the-last-westway-hurdle.html | The Last Westway Hurdle | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/printmaking-exhibition.html | Printmaking Exhibition | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/consumer-panel-chief-resigns-her-position.html | CONSUMER PANEL CHIEF RESIGNS HER POSITION | False | By Irvin Molotsky | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/us-voter-turnout-now-worlds-most-worst.html | U.S. VOTER TURNOUT: NOW WORLD'S MOST WORST | False | By Andrew E. Manatos | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/no-one-should-escape-jury-duty.html | NO ONE SHOULD ESCAPE JURY DUTY | False | By Donald V. Paone | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/books/the-book-travelers-100-years-on-the-road.html | THE BOOK TRAVELERS: 100 YEARS ON THE ROAD | False | By Herbert Mitgang | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/old-andes-language-finds-niche-in-computer-age.html | OLD ANDES LANGUAGE FINDS NICHE IN COMPUTER AGE | False | By Marlise Simons | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/topics-living-fishbowl-no-mozartthe-emphasis-60-s-was-educational-relevance-70-s.html | TOPICS; LIVING IN A FISHBOWL; No MozartThe emphasis in the 60's was on educational ''relevance'' and in the 70's on jobs. Does that make the key word of the 80's ignorance? Yes, at least for a 31-member panel convened by the National Endowment for the Humanities. In a report on the decline of the humanities in higher education, it finds that students can easily obtain bachelor's degrees knowing FORTRAN but not French or world history or Mozart. ''Most of our college graduates remain shortchanged in the humanities,'' the report says, ''history, literature, philosophy and the ideals and practices of the past that have shaped the society they enter.'' | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/primark-bid-ends.html | Primark Bid Ends | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/topics-living-in-a-fishbowl-in-from-the-cold.html | Topics ; Living in a Fishbowl ; In From the Cold | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-oct-26.html | BOB EVANS FARMS INC reports earnings for Qtr to Oct 26 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-action-in-the-north-atlantic.html | NEW YORK DAY BY DAY; Action in the North Atlantic | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/bridge-teams-with-only-4-playersdoing-well-in-reisinger-play.html | Bridge;Teams With Only 4 PlayersDoing Well in Reisinger Play | False | By Alan Truscott | 1984-12-05 | TX 1-469771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/borman-s-inc-reports-earnings-for-qtr-to-nov-3.html | BORMAN'S INC reports earnings for Qtr to Nov 3 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/union-understanding.html | Union 'Understanding' | False | By John Holusha | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/obituaries/kan-chieh-hou-87-a-chinese-diplomat-and-jersey-teacher.html | KAN CHIEH-HOU, 87; A CHINESE DIPLOMAT AND JERSEY TEACHER | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/nicaragua-withdraws-tanks-from-managua.html | Nicaragua Withdraws Tanks From Managua | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/presidential-strategy-confrontation-on-deficit.html | PRESIDENTIAL STRATEGY: CONFRONTATION ON DEFICIT | False | By Hedrick Smith | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/astrosystems-inc-reports-earnings-for-year-to-aug-31.html | ASTROSYSTEMS INC reports earnings for Year to Aug 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/technalysis-corporation-reports-earnings-for-qtr-to-sept-30.html | TECHNALYSIS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/new-york-day-by-day-turbulent-sea-of-adversity.html | NEW YORK DAY BY DAY ; 'Turbulent Sea of Adversity' | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-a-method-to-purify-human-interferon.html | PATENTS; A Method to Purify Human Interferon | False | Stacy V. Jones | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/usacafes-reports-earnings-for-qtr-to-sept-30.html | USACAFES reports earnings for Qtr to Sept 30 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/mullin-and-berry-lead-st-john-s-romp.html | MULLIN AND BERRY LEAD ST. JOHN'S ROMP | False | By William C. Rhoden | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-aspiration-stress-and-the-true-henry-higgins-122115.html | ASPIRATION, STRESS AND THE TRUE HENRY HIGGINS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/new-interest-in-army-navy.html | New Interest in Army-Navy | False | By Gordon S. White Jr. | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/movies/the-hillbillies-story-told-in-films-at-modern.html | THE HILLBILLIES' STORY, TOLD IN FILMS AT MODERN | False | By Leslie Bennetts | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/200-sri-lanka-rebels-are-said-to-kill-at-least-42-at-prison-farms.html | 200 SRI LANKA REBELS ARE SAID TO KILL AT LEAST 42 AT PRISON FARMS | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/part-1-of-sumrian-dicionary-appears.html | PART 1 OF SUMRIAN DICIONARY APPEARS | False | By Colin Campbell | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/scouting-back-on-the-run.html | SCOUTING; Back on the Run | False | Michael Katz and Thomas Rogers | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/israel-to-allow-review-of-files-in-sharon-case.html | ISRAEL TO ALLOW REVIEW OF FILES IN SHARON CASE | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/many-new-yorkers-would-face-higher-taxes-in-treasury-s-plan.html | MANY NEW YORKERS WOULD FACE HIGHER TAXES IN TREASURY'S PLAN | False | By David E. Rosenbaum, Special To the New York Times | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/dance-fresh-tracks-young-choreographers.html | DANCE: 'FRESH TRACKS,' YOUNG CHOREOGRAPHERS | False | By Jack Anderson | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/italian-prices-up.html | Italian Prices Up | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/lister-scores-30-as-bucks-defeat-knicks.html | LISTER SCORES 30 AS BUCKS DEFEAT KNICKS | False | By Sam Goldaper | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/stocks-still-weak-dow-off-4.52-points.html | Stocks Still Weak; Dow Off 4.52 Points | False | By Alexander R. Hammer | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/key-rates-120888.html | Key Rates | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/bsd-medical-co-o-reports-earnings-for-year-to-aug-31.html | BSD MEDICAL (CO) (O) reports earnings for Year to Aug 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/youthful-pacers-trounced-by-nets.html | YOUTHFUL PACERS TROUNCED BY NETS | False | By Roy S. Johnson | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/around-the-nation-lutherans-defy-bishop-over-church-closing.html | AROUND THE NATION; Lutherans Defy Bishop Over Church Closing | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/salvador-talks-appear-near-breakdown.html | SALVADOR TALKS APPEAR NEAR BREAKDOWN | False | By James Lemoyne | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/ottawa-paris-in-talks.html | OTTAWA, PARIS IN TALKS | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-05 | TX 1-469771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/cuomo-opposes-testing-of-reactor-at-shoreham.html | CUOMO OPPOSES TESTING OF REACTOR AT SHOREHAM | False | By Lindsey Gruson | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/us-trade-gap-above-100-billion.html | U.S. Trade Gap Above $100 Billion | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/yale-as-strikers-return-weighs-the-damage-to-an-intellectual-community.html | YALE, AS STRIKERS RETURN, WEIGHS THE DAMAGE TO AN INTELLECTUAL COMMUNITY | False | By Edward A. Gargan | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/editors-note-120802.html | EDITORS' NOTE | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/the-region-unofficial-lauds-indian-point-drill.html | THE REGION; U.S.Official Lauds Indian Point Drill | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/around-the-world-a-european-is-killed-in-new-caledonia-clash.html | AROUND THE WORLD; A European Is Killed In New Caledonia Clash | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/patents-new-video-telephone-system.html | PATENTS; New Video Telephone System | False | Stacy V. Jones | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/bayou-resources-reports-earnings-for-qtr-to-sept-30.html | BAYOU RESOURCES reports earnings for Qtr to Sept 30 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/dutch-trade-surplus.html | Dutch Trade Surplus | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/national-pesticide-policy-is-dangerous-to-your-health.html | NATIONAL PESTICIDE POLICY IS DANGEROUS TO YOUR HEALTH | False | By Samuel S. Epstein | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/commercial-international-corp-reports-earnings-for-qtr-to-aug-31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/polish-car-crash-kills-2-policemen-investigating-priest-s-slaying.html | POLISH CAR CRASH KILLS 2 POLICEMEN INVESTIGATING PRIEST'S SLAYING | False | By Michael T. Kaufman | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/victories-for-voters-in-south-america-uruguay-s-slow-boat-to-democracy.html | Victories for Voters in South America; Uruguay's Slow Boat to Democracy | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-kahane-s-constituency-119243.html | KAHANE'S CONSTITUENCY | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/soviet-still-ahead-study-says.html | Soviet Still Ahead, Study Says | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/cases-of-aids-in-city-reported-still-on-rise.html | Cases of AIDS in City Reported Still on Rise | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-south-africans-who-do-not-see-themselves-as-superior-beings-119248.html | SOUTH AFRICANS WHO DO NOT SEE THEMSELVES AS SUPERIOR BEINGS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/state-seat-belt-law-takes-effect-today.html | State Seat Belt Law Takes Effect Today | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/amahl-at-avery-fisher.html | 'Amahl' at Avery Fisher | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-aspiration-stress-and-the-true-henry-higgins-119249.html | ASPIRATION, STRESS AND THE TRUE HENRY HIGGINS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/company-briefs-120605.html | COMPANY BRIEFS | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/hint-at-soviet-boycott-lausanne-switzerland-nov-30-ap-the-soviet-union-has.html | Hint at Soviet Boycott LAUSANNE, Switzerland, Nov. 30 (AP) - The Soviet Union has | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/highway-robbery-in-britain-a-familiar-tale-with-new-twists.html | HIGHWAY ROBBERY IN BRITAIN; A FAMILIAR TALE WITH NEW TWISTS | False | By R. W. Apple Jr. | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/the-un-today.html | The U.N. Today | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/around-the-world-editors-group-bids-india-drop-reporter-case.html | AROUND THE WORLD; Editors Group Bids India Drop Reporter Case | False | AP | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/world/west-bank-arabs-give-mixed-reviews-to-palestinian-parley.html | WEST BANK ARABS GIVE MIXED REVIEWS TO PALESTINIAN PARLEY | False | By Thomas L Friedman | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/opinion/l-aspiration-stress-and-the-true-henry-higgins-122107.html | ASPIRATION, STRESS AND THE TRUE HENRY HIGGINS | False | | 1984-12-05 | TX 1-469771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/credit-markets-interest-rates-rise-for-2d-day.html | CREDIT MARKETS ; Interest Rates Rise for 2d Day | False | By James Sterngold | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/carme-inc-reports-earnings-for-year-to-july-31.html | CARME INC reports earnings for Year to July 31 | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/arts/vibes-at-lush-life.html | Vibes at Lush Life | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/scouting-against-the-grain.html | SCOUTING ; Against the Grain | False | Michael Katz and Thomas Rogers | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/sports/scouting-taking-a-swing-at-a-boxer-s-ego.html | SCOUTING ; Taking a Swing At a Boxer's Ego | False | Michael Katz and Thomas Rogers | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/nyregion/news-summary-121349.html | NEWS SUMMARY; | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/business/bendix-purchase.html | Bendix Purchase | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-01 | 1984-12-01 | https://www.nytimes.com/1984/12/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-12-05 | TX 1-469771 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/l-homeless-are-with-us-121790.html | HOMELESS ARE WITH US | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/obituaries/stephen-young-dies-served-two-terms-in-senate-from-ohio.html | STEPHEN YOUNG DIES; SERVED TWO TERMS IN SENATE FROM OHIO | False | By Susan F. Rasky | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/report-depicts-human-toll-of-2-recessions.html | REPORT DEPICTS HUMAN TOLL OF 2 RECESSIONS | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/ideas-trends-ruckelshaus-ends-a-return-engagement.html | IDEAS & TRENDS; Ruckelshaus Ends a Return Engagement | False | By Richard Levine | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/debate-over-tax-reform-the-priority-is-stemming-the-red-ink.html | DEBATE OVER TAX REFORM; THE PRIORITY IS STEMMING THE RED INK | False | By Walter W. Heller | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-opinion-animal-magnetism-of-the-woods-attracts.html | WESTCHESTER OPINION; ANIMAL MAGNETISM OF THE WOODS ATTRACTS | False | By Sari Jayne Koshetz | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/chaim-gross-60-years-of-carving-wood.html | CHAIM GROSS: 60 YEARS OF CARVING WOOD | False | By Phyllis Braff | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/an-unadorned-survivor.html | AN UNADORNED SURVIVOR | False | Betsy Wade | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/lincoln-towers-up-for-sale-called-likely-conversion.html | LINCOLN TOWERS, UP FOR SALE, CALLED LIKELY CONVERSION | False | By Michael Decoursy Hinds | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/theater-in-review-christmas-revue-is-a-hodgepodge.html | THEATER IN REVIEW; CHRISTMAS REVUE IS A HODGEPODGE | False | By Alvin Klein | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-policy-is-proposed-for-rutgers.html | NEW POLICY IS PROPOSED FOR RUTGERS | False | By Priscilla van Tassel | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/sharon-teschemacher-to-wed-in-may.html | Sharon Teschemacher To Wed in May | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/politics-pressure-grows-on-shoreham-foes.html | POLITICS; PRESSURE GROWS ON SHOREHAM FOES | False | By Frank Lynn | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/schnellenberger-is-hired-louisville-ky-dec-1-ap-howard-schnellenberger-who.html | Schnellenberger Is Hired LOUISVILLE, Ky., Dec. 1 (AP) - Howard Schnellenberger, who | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/mailorder-trees-gaining-in-popularity.html | MAIL-ORDER TREES GAINING IN POPULARITY | False | By Katya Goncharoff | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/iona-downs-marist-in-overtime-86-78.html | IONA DOWNS MARIST IN OVERTIME, 86-78 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/q-and-a-117232.html | Q AND A | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/parti-quebecois-facing-a-moment-of-truth.html | PARTI QUEBECOIS FACING A 'MOMENT OF TRUTH' | False | By Douglas Martin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/parents-pledge-no-alcohol.html | PARENTS PLEDGE: NO ALCOHOL | False | By Marcia Saft | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-people-pryor-signs-for-fight.html | SPORTS PEOPLE; Pryor Signs for Fight | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/chess-alburt-finishes-at-top-of-barclay.html | CHESS; ALBURT FINISHES AT TOP OF BARCLAY | False | By Robert Byrne | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/editors-note-123525.html | EDITORS' NOTE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/contingent-feesan-evil-of-a-blessing-lawyers-often-are-grossly.html | CONTINGENT FEES-AN EVIL OF A BLESSING?; LAWYERS OFTEN ARE GROSSLY OVERPAID | False | By Stephen Case | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/bradley-says-no-to-88-race-by-states-news-service.html | BRADLEY SAYS 'NO' TO '88 RACE By States News Service | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/speaking-personally-how-to-cull-the-christmascard-list.html | SPEAKING PERSONALLY; HOW TO CULL THE CHRISTMAS-CARD LIST | False | By Tom MacKin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/robert-wilsons-einstein-returns-to-the-stage.html | ROBERT WILSON'S 'EINSTEIN' RETURNS TO THE STAGE | False | By Robert T. Jones | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/appeal-seen-in-land-dispute.html | Appeal Seen in Land Dispute | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/data-bank-december-2-1984.html | Data Bank; December 2, 1984 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/searching-out-wright-s-imprint-in-los-angeles.html | SEARCHING OUT WRIGHT'S IMPRINT IN LOS ANGELES | False | Charles Lockwood | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/flyers-down-penguins-3-1.html | Flyers Down Penguins, 3-1 | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/susan-o-brien-married-to-george-thomas-myers.html | Susan O'Brien Married to George Thomas Myers | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/postings-ego-under-rein.html | POSTINGS; 'EGO UNDER REIN' | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/illinois-turns-back-oklahoma-by-73-70.html | ILLINOIS TURNS BACK OKLAHOMA BY 73-70 | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/lisa-r-jacobs-is-wed-to-w-hunt-dumont.html | Lisa R. Jacobs Is Wed To W. Hunt Dumont | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/law-on-bias-could-limit-roadwork.html | LAW ON BIAS COULD LIMIT ROADWORK | False | By Jonathan Friendly | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/tina-r-holman-e-s-warfield-3d-plan-to-be-wed.html | Tina R. Holman, E. S. Warfield 3d Plan to Be Wed | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/grass-is-greener-for-temple-indoors.html | GRASS IS GREENER FOR TEMPLE INDOORS | False | By Donald Janson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/if-you-re-thinking-of-living-in-huntington.html | IF YOU'RE THINKING OF LIVING IN: HUNTINGTON | False | By Deborah Hofmann | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-welfare-clients-down-costs-up.html | THE REGION; Welfare Clients Down, Costs Up | False | By Alan Finder and Katherine Roberts | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/travel-advisory-revering-revere-visiting-indonesia.html | TRAVEL ADVISORY; REVERING REVERE; VISITING INDONESIA | False | Lawrence Van Gelder | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/week-in-business-skepticism-greets-new-tax-plan.html | WEEK IN BUSINESS; SKEPTICISM GREETS NEW TAX PLAN | False | By Merrill Perlman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/losses-more-than-9-million-in-blockage-of-st-lawrence.html | Losses More Than $9 Million In Blockage of St. Lawrence | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/art-work-of-3-talented-friends-in-kent.html | ART; WORK OF 3 TALENTED FRIENDS IN KENT | False | By William Zimmer | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/boil-water-alert-lingers.html | 'BOIL WATER' ALERT LINGERS | False | By Joe Dysart | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/weinberger-s-war-guide-follow-the-direct-route.html | WEINBERGER'S WAR GUIDE: FOLLOW THE DIRECT ROUTE | False | By Leslie H. Gelb | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/an-old-lane-leads-to-dispute-on-access.html | AN OLD LANE LEADS TO DISPUTE ON ACCESS | False | By Robert Braile | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/exofficer-recalls-his-500day-drug-habit-and-its-effects.html | EX-OFFICER RECALLS HIS $500-A-DAY DRUG HABIT AND ITS EFFECTS | False | By States News Service | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/kennedy-is-victor-in-the-metro-bowl.html | KENNEDY IS VICTOR IN THE METRO BOWL | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/council-in-norwalk-cuts-power-of-mayor.html | COUNCIL IN NORWALK CUTS POWER OF MAYOR | False | By Paul Bass | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/outdoors-hunting-with-muzzleloading-firearms.html | OUTDOORS; Hunting with Muzzleloading Firearms | False | By Nelson Bryant | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/flutie-is-winner-in-heisman-vote.html | FLUTIE IS WINNER IN HEISMAN VOTE | False | By Peter Alfano | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/prince-myshkin-gigi-and-dr-johnson.html | PRINCE MYSHKIN, GIGI AND DR. JOHNSON | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/reserving-top-tables.html | RESERVING TOP TABLES | False | Florence Fabricant | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/murry-zborowski-wed-to-dr-annette-osher.html | Murry Zborowski Wed To Dr. Annette Osher | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/plo-doubts-role-in-south-lebanon.html | P.L.O. DOUBTS ROLE IN SOUTH LEBANON | False | By James Feron | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/leukemia-strikes-a-small-town.html | LEUKEMIA STRIKES A SMALL TOWN | False | By Paula Diperna | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/salvation-damnation-and-the-religious-novel.html | SALVATION, DAMNATION AND THE RELIGIOUS NOVEL | False | By Richard Gilman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/firefighter-dies-battling-blaze-one-firefighter-was-killed-four-others-were.html | FIREFIGHTER DIES BATTLING A BLAZE One firefighter was killed and four others were injured yesterday night in a smoky fire that broke out in the unoccupied auditorium of an Episcopal School in Brooklyn Heights, authorities said. | False | | | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/music-view-the-stage-is-not-a-vocal-dueling-ground.html | MUSIC VIEW; THE STAGE IS NOT A VOCAL DUELING GROUND | False | By Donal Henahan | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/teaching-at-home-on-rise-in-state.html | TEACHING AT HOME ON RISE IN STATE | False | By Louise Saul | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/art-view-the-images-of-the-buddha-coninues-to-enthrall.html | ART VIEW; THE IMAGES OF THE BUDDHA CONINUES TO ENTHRALL | False | By John Russell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/concert-david-maslanka.html | CONCERT: DAVID MASLANKA | False | By Tim Page | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/florida-citrus-industry-bounces-back.html | FLORIDA CITRUS INDUSTRY BOUNCES BACK | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/western-union-sends-out-an-s-o-s.html | WESTERN UNION SENDS OUT AN S O S | False | By Eric N. Berg | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/the-space-program-s-unsung-heroes-star-in-a-mini-series.html | THE SPACE PROGRAM'S UNSUNG HEROES STAR IN A MINI-SERIES | False | By Stephen Farber | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/alexandra-s-halsey-is-bride-on-coast.html | Alexandra S. Halsey Is Bride on Coast | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/katherine-frank-a-lawyer-is-married.html | Katherine Frank, a Lawyer, Is Married | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/down-the-yangtze.html | DOWN THE YANGTZE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/group-offers-support-to-lupus-patients.html | GROUP OFFERS SUPPORT TO LUPUS PATIENTS | False | By Linda Spear | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/christmas-caper.html | CHRISTMAS CAPER | False | By Marilyn Stasio | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/belated-attention-for-bloch-s-quartets.html | BELATED ATTENTION FOR BLOCH'S QUARTETS | False | By Raymond Ericson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/philobolus-dancers-enjoying-new-home.html | PHILOBOLUS DANCERS ENJOYING NEW HOME | False | By Eleanor Charles | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-wide-variety-of-choices.html | A WIDE VARIETY OF CHOICES | False | By Albert J. Parisi | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/around-the-nation-sale-of-coat-for-1-ends-a-675-dream.html | AROUND THE NATION ; Sale of Coat for $1 Ends a $675 Dream | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/l-tax-inequities-123544.html | Tax Inequities | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/l-mailbag-117074.html | MAILBAG | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/harlem-hot-spot-to-try-a-comeback.html | HARLEM HOT SPOT TO TRY A COMEBACK | False | By Kirk Johnson | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/estate-aid-now-a-banker.html | EX-STATE AID NOW A BANKER | False | By Marian Courtney | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-people-reluctant-admiration.html | SPORTS PEOPLE; Reluctant Admiration | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/other-flutie-leads-rout-of-holy-cross.html | 'OTHER' FLUTIE LEADS ROUT OF HOLY CROSS | False | By William N. Wallace | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/gardeniing-special-books-for-the-gardener.html | GARDENIING; SPECIAL BOOKS FOR THE GARDENER | False | By Carl Totemeier | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/expanding-access-to-prep-schools.html | EXPANDING ACCESS TO PREP SCHOOLS | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/a-vast-jeweled-reliquary.html | A VAST JEWELED RELIQUARY | False | By John Julius Norwich | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/sarah-a-georgen-to-wed-stephen-p-archer-in-june.html | Sarah A. Georgen to Wed Stephen P. Archer in June | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/puppeteer-troupe-moves-to-stamford.html | PUPPETEER TROUPE MOVES TO STAMFORD | False | By Alvin Klein | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-chile-appliies-a-heavy-hand.html | THE WORLD; Chile Applies 'A Heavy Hand' | False | By Milt Freudenheim and Henry Giniger | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/for-the-price-of-a-t-shirt-celebrations-of-the-county.html | FOR THE PRICE OF A T-SHIRT, CELEBRATIONS OF THE COUNTY | False | By Suzanne Dechillo | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/mediation-in-chile-termed-essential-by-us-officials.html | MEDIATION IN CHILE TERMED ESSENTIAL BY U.S. OFFICIALS | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/separatists-in-new-caledonia-install-a-provisional-regime.html | SEPARATISTS IN NEW CALEDONIA INSTALL A PROVISIONAL REGIME | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/notable-books-of-the-year.html | NOTABLE BOOKS OF THE YEAR | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/antiques-a-prized-posession-then-and-now.html | ANTIQUES; A PRIZED POSESSION THEN AND NOW | False | By Frances Phipps | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/ideas-trends-a-suspicion-unconfirmed.html | IDEAS & TRENDS; A Suspicion Unconfirmed | False | By Richard Levine | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/folk-triona-ni-dhomhnail.html | FOLK: TRIONA NI DHOMHNAIL | False | By Jon Pareles | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/permit-is-sought-for-war-games.html | PERMIT IS SOUGHT FOR WAR GAMES | False | By Milena Jovanovitch | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/obituaries/female-veteran-dies-at-102.html | Female Veteran Dies at 102 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/culinary-showcase-homegrown-feast.html | CULINARY SHOWCASE: HOME-GROWN FEAST | False | By Valerie Sinclair | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/train-in-essex-filmed-as-express.html | TRAIN IN ESSEX FILMED AS 'EXPRESS' | False | By Elaine Budd | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-effort-to-keep-babies-from-dying.html | NEW EFFORT TO KEEP BABIES FROM DYING | False | By Marcia Saft | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/obituaries/christopher-adler-30-dies-lyricist-for-maclaine-show.html | CHRISTOPHER ADLER, 30, DIES; LYRICIST FOR MACLAINE SHOW | False | By Esther B. Fein | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/antiques-5-gracious-homes-in-benefit-tours.html | ANTIQUES; 5 GRACIOUS HOMES IN BENEFIT TOURS | False | By Muriel Jacobs | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-opinion-new-approach-to-drug-crisis.html | NEW JERSEY OPINION; NEW APPROACH TO DRUG CRISIS | False | By Miller Newton | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/homage-to-cumbria.html | HOMAGE TO CUMBRIA | False | Norman Nicholson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/whats-new-in-products-for-the-aged-marketing-with-sensitivity.html | WHAT'S NEW IN PRODUCTS FOR THE AGED; MARKETING WITH SENSITIVITY | False | By Mimi Bluestone | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/l-biotechnology-121864.html | Biotechnology | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/new-hotels-bring-change-to-china.html | NEW HOTELS BRING CHANGE TO CHINA | False | Orville Schell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/crime-109839.html | CRIME | False | By Newgate Callendar | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/byu-sacked-poll-associated-press-telephone-call-poll-conducted-abc-tv-today-that.html | B.Y.U. Is Sacked in Poll By The Associated Press A telephone call-in poll conducted by ABC-TV today that asked | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/knicks-fall-to-blazers-115-93.html | KNICKS FALL TO BLAZERS, 115-93 | False | By Sam Goldaper | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/abigail-ann-wender-becomes-a-bride.html | Abigail Ann Wender Becomes a Bride | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/chamber-rainforest-by-mccabe.html | CHAMBER: 'RAINFOREST' BY MCCABE | False | By Will Crutchfield | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/cafe-chat-and-body-language.html | CAFE CHAT AND BODY LANGUAGE | False | By J. D. McClatchy | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/court-to-consider-new-rules-on-conservators.html | COURT TO CONSIDER NEW RULES ON CONSERVATORS | False | By Sam Roberts | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-latchkey-mothers-have-a-though-life.html | CONNECTICUT OPINION; LATCHKEY MOTHERS HAVE A THOUGH LIFE | False | By Caren Goldberg | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/ideas-trends-the-line-for-an-artificial-heart-starts-in-louisville.html | IDEAS & TRENDS; THE LINE FOR AN ARTIFICIAL HEART STARTS IN LOUISVILLE | False | By Lawrence K. Altman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/verbatim-where-colleges-fail.html | VERBATIM; Where Colleges Fail | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-islanders-it-s-all-in-the-cards.html | LONG ISLANDERS; IT'S ALL IN THE CARDS | False | By Lawrence Van Gelder | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/cotton-club-goes-to-albany-for-its-premiere.html | 'COTTON CLUB' GOES TO ALBANY FOR ITS PREMIERE | False | By Harold Faber | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/l-surviving-loss-109843.html | Surviving Loss | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/linda-sentner-engaged.html | Linda Sentner Engaged | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/barbara-ann-beers-married-to-michael-mulligan.html | Barbara Ann Beers Married to Michael Mulligan | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/florida-may-end-worldwide-corporate-tax.html | FLORIDA MAY END WORLDWIDE CORPORATE TAX | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/l-dickinson-as-recluse-122262.html | Dickinson as Recluse | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-opinion-love-in-bloom-on-the-lirr-of-all-places.html | LONG ISLAND OPINION; LOVE IN BLOOM: ON THE L.I.R.R. OF ALL PLACES | False | By Maud de Luna | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/cuomo-gets-names-for-top-court-job.html | CUOMO GETS NAMES FOR TOP COURT JOB | False | By David Margolick | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/music-blossom-dearie-sings-at-ballroom.html | MUSIC: BLOSSOM DEARIE SINGS AT BALLROOM | False | By John S. Wilson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/l-earplugs-122430.html | Earplugs | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/some-gains-and-losses-for-syria-s-leadership-ambitions.html | SOME GAINS AND LOSSES FOR SYRIA'S LEADERSHIP AMBITIONS | False | By Richard Bernstein | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/miss-clapp-weds-john-connolly-jr.html | Miss Clapp Weds John Connolly Jr. | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/l-mailbag-117071.html | MAILBAG | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/small-heart-power-unit-used-3-hours.html | SMALL HEART POWER UNIT USED 3 HOURS | False | By Lawrence K. Altman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/uruguay-s-new-leaders-inherit-a-bad-cash-flow.html | URUGUAY'S NEW LEADERS INHERIT A BAD CASH FLOW | False | By Alan Riding | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/l-to-protect-the-world-s-weak-against-the-strong-121787.html | TO PROTECT THE WORLD'S WEAK AGAINST THE STRONG | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/susan-e-haff-engaged.html | Susan E. Haff Engaged | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/2-soviet-deserters-back-home-depicted-as-heroes.html | 2 SOVIET DESERTERS, BACK HOME, DEPICTED AS HEROES | False | By Seth Mydans | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/l-letters-to-the-long-island-editor-122053.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-talks-resume-in-el-salvador.html | THE WORLD; Talks Resume In El Salvador | False | By Milt Freudenheim and Henry Giniger | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/l-shalala-gives-her-response-123588.html | SHALALA GIVES HER RESPONSE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/sherry-millman-is-engaged.html | Sherry Millman Is Engaged | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/giving-workers-a-voice-of-their-own.html | GIVING WORKERS A VOICE OF THEIR OWN | False | By William Serrin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/whats-new-in-products-for-the-aged-a-premature-taste-of-old-age.html | WHAT'S NEW IN PRODUCTS FOR THE AGED; A PREMATURE TASTE OF OLD AGE | False | By Mimi Bluestone | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/consumer-rates.html | CONSUMER RATES | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/dr-robin-levin-engaged-to-wed-fellow-physician.html | Dr. Robin Levin Engaged to Wed Fellow Physician | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/regan-indifferent-if-certain-states-pay-more-us-tax.html | REGAN INDIFFERENT IF CERTAIN STATES PAY MORE U.S. TAX | False | Clyde H. Farnsworth | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/lottery-winner-wins-again.html | Lottery Winner Wins Again | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/gail-bidwell-marries-s-stinor-gimbel.html | Gail Bidwell Marries S. Stinor Gimbel | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/council-seeks-holiday-food-for-needy.html | COUNCIL SEEKS HOLIDAY FOOD FOR NEEDY | False | By Felice Buckvar | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/l-the-rich-and-edith-wharton-122267.html | The Rich - and Edith Wharton | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/home-clinic-preparing-snow-blower-for-winter.html | HOME CLINIC; PREPARING SNOW BLOWER FOR WINTER | False | By Bernard Gladstone | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-rochelle-to-lease-island-to-a-developer.html | NEW ROCHELLE TO LEASE ISLAND TO A DEVELOPER | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/l-the-long-diplomatic-history-of-venice-121794.html | THE LONG DIPLOMATIC HISTORY OF VENICE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/outside-africa-food-production-shows-big-rise.html | OUTSIDE AFRICA, FOOD PRODUCTION SHOWS BIG RISE | False | By Seth S. King | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sutcliffe-and-the-cubs-approach-time-for-decision.html | SUTCLIFFE AND THE CUBS APPROACH TIME FOR DECISION | False | Joseph Durso on Baseball | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/rajiv-the-son.html | RAJIV THE SON | False | By Joseph Lelyveld | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/labor-party-wins-in-australia-but-margin-is-cut.html | LABOR PARTY WINS IN AUSTRALIA, BUT MARGIN IS CUT | False | By Steve Lohr | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-all-around-china-memories-of-home.html | CONNECTICUT OPINION; ALL AROUND CHINA, MEMORIES OF HOME | False | By Bruce M. Stave | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/36-food-outlets-listed-for-health-violations.html | 36 Food Outlets Listed For Health Violations | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/gardening-special-books-for-the-gardener.html | GARDENING; SPECIAL BOOKS FOR THE GARDENER | False | By Carl Totemeier | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/l-somerset-122421.html | ; Somerset | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/noise-control-gets-low-priority-in-state.html | NOISE CONTROL GETS LOW PRIORITY IN STATE | False | By Leo H. Carney | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-opinion-mining-a-school-report-for-gold.html | NEW JERSEY OPINION; MINING A SCHOOL REPORT FOR GOLD | False | By Gustavo A. Mellander | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/falling-profits-imperil-the-recovery.html | FALLING PROFITS IMPERIL THE RECOVERY | False | By Winston Williams | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/the-market-for-occupied-apartments-is-expanding.html | THE MARKET FOR OCCUPIED APARTMENTS IS EXPANDING | False | By Alan S. Oser | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-simplified-menu-in-a-formal-room.html | DINING OUT; SIMPLIFIED MENU IN A FORMAL ROOM | False | By Florence Fabricant | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/air-medical-care-subject-of-2-plans.html | AIR MEDICAL CARE SUBJECT OF 2 PLANS | False | By Peggy McCarthy | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-recalling-some-contested-cars.html | THE NATION; Recalling Some Contested Cars | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/canadian-auto-workers-threaten-to-split-union.html | CANADIAN AUTO WORKERS THREATEN TO SPLIT UNION | False | By John Holusha | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/the-serious-task-of-making-toys.html | THE SERIOUS TASK OF MAKING TOYS | False | By Jamie Talan | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/practical-traveler-tours-designed-for-older-people.html | PRACTICAL TRAVELER; TOURS DESIGNED FOR OLDER PEOPLE | False | By Paul Grimes | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/king-hussein-visits-eqypt-sealing-reconciliation.html | KING HUSSEIN VISITS EGYPT, SEALING RECONCILIATION | False | By Judith Miller | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/renaissance-music-by-canby-choral-group.html | Renaissance Music By Canby Choral Group | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/american-victims-of-hiroshima.html | AMERICAN VICTIMS OF HIROSHIMA | False | By Robert Karl Manoff | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/governmentbranchesadopt-early-retirement-incentives.html | GovernmentBranchesAdopt Early-Retirement Incentives | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/rifle-range-draws-hunters.html | RIFLE RANGE DRAWS HUNTERS | False | By Kevin F. McMurray | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/l-shortage-of-listeners-outside-senate-too-121793.html | SHORTAGE OF LISTENERS OUTSIDE SENATE, TOO | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/college-head-marketing-his-school.html | COLLEGE HEAD MARKETING HIS SCHOOL | False | By Peter K. Mitchell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/celtics-now-14-1.html | CELTICS NOW 14-1 | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/the-creative-mind-the-mastery-of-robert-motherwell.html | THE CREATIVE MIND; THE MASTERY OF ROBERT MOTHERWELL | False | By Grace Glueck | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/middle-tennessee-triumphs-by-42-41.html | MIDDLE TENNESSEE TRIUMPHS BY 42-41 | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-guide-116735.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/crafts-craft-buyer-s-holiday-guide.html | CRAFTS; CRAFT-BUYER'S HOLIDAY GUIDE | False | By Patricia Malarcher | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/l-to-protect-the-world-s-weak-against-the-strong-terrorists-are-outlaws-123523.html | TO PROTECT THE WORLD'S WEAK AGAINST THE STRONG; Terrorists Are Outlaws | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/about-westchester-such-sweet-pleasure.html | ABOUT WESTCHESTER; SUCH SWEET PLEASURE | False | By Lynne Ames | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/tamara-k-thomsen-is-wed-to-thomas-h-bailey.html | Tamara K. Thomsen Is Wed to Thomas H. Bailey | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/li-fifth-ave-losing-style.html | L.I. 'FIFTH AVE.' LOSING STYLE | False | By Ellen Mitchell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-polish-leader-meets-the-press.html | THE WORLD; Polish Leader Meets the Press | False | By Milt Freudenheim and Henry Giniger | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/wine-selecting-holiday-gift-bottles.html | WINE; SELECTING HOLIDAY GIFT BOTTLES | False | By Geoff Kalish | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-oh-the-joy-of-choosing-those-gifts.html | CONNECTICUT OPINION; OH, THE JOY OF CHOOSING THOSE GIFTS | False | By Mary Anne B. Cox | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/l-what-we-really-know-about-russia-122158.html | What We Really Know About Russia | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/charlotte-reece-becomes-a-bride.html | Charlotte Reece Becomes a Bride | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/dummies-seating-racially-balanced-edwards-air-force-base-calif-dec-1-75-life.html | DUMMIES' SEATING: RACIALLY BALANCED EDWARDS AIR FORCE BASE, Calif., Dec. 1 - The 75 life-like dummies strapped in the airliner that was deliberately crashed here today was a well-integrated complement of passengers and crew. But the racial mix was a second thought. | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-weighing-time-against-life.html | THE NATION; Weighing Time Against Life | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/relics-of-world-war-still-explode-in-europe.html | RELICS OF WORLD WAR STILL EXPLODE IN EUROPE | False | AP | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/italians-cook-the-books-and-tax-collectors-simmer.html | ITALIANS COOK THE BOOKS AND TAX COLLECTORS SIMMER | False | By E. J. Dionne Jr. | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/doctors-balk-at-new-rules-on-medicare.html | DOCTORS BALK AT NEW RULES ON MEDICARE | False | By Jeanne Kassler | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/what-reform-what-freeze.html | What Reform? What Freeze? | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/l-no-logic-to-having-presidency-decided-by-electoral-college-121789.html | NO LOGIC TO HAVING PRESIDENCY DECIDED BY ELECTORAL COLLEGE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/future-events-parties-with-a-purpose.html | Future Events Parties With a Purpose | False | By Robert E. Tomasson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/drive-for-quick-guilty-pleas-cuts-court-jam.html | DRIVE FOR QUICK GUILTY PLEAS CUTS COURT JAM | False | By Joseph P. Fried | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/auburn-out-of-the-sugar-bowl.html | AUBURN OUT OF THE SUGAR BOWL | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/artists-fight-dismantling-of-sculpture.html | ARTISTS FIGHT DISMANTLING OF SCULPTURE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-separatist-strife-in-sri-lanka.html | THE WORLD; Separatist Strife In Sri Lanka | False | By Milt Freudenheim and Henry Giniger | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/l-women-on-the-firing-line-122156.html | WOMEN ON THE FIRING LINE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/more-submarine-officers-are-staying-in-navy-admiral-says.html | MORE SUBMARINE OFFICERS ARE STAYING IN NAVY, ADMIRAL SAYS | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/follow-up-on-the-news-college-quarrying.html | FOLLOW-UP ON THE NEWS; College Quarrying | False | By Richard Haitch | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/marianne-infante-is-bride-of-eugene-p-conese-jr.html | Marianne Infante Is Bride of Eugene P. Conese Jr. | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/stone-white-is-first.html | STONE WHITE IS FIRST | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-minority-firms-are-disqualified.html | THE REGION; 'Minority' Firms Are Disqualified | False | By Alan Finder and Katherine Roberts | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/hear-thr-roaring-of-the-birds.html | HEAR THR ROARING OF THE BIRDS | False | By John Updike | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/from-moscow-and-washington-with-sincere-wishes.html | From Moscow and Washington, With Sincere Wishes | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/art.html | ART | False | By John Russell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/social-issues-still-fuel-this-choreographers-work.html | SOCIAL ISSUES STILL FUEL THIS CHOREOGRAPHER'S WORK | False | By Barry Laine | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/art-show-looks-at-link-between-drawings-and-finished-work.html | ART; SHOW LOOKS AT LINK BETWEEN DRAWINGS AND FINISHED WORK | False | By William Zimmer | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/jet-crash-test-of-fuel-safety-causes-fireball.html | JET CRASH-TEST OF FUEL SAFETY CAUSES FIREBALL | False | By Richard Witkin, Special To the New York Times | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/washington-only-in-america.html | WASHINGTON; 'ONLY IN AMERICA' | False | By James Reston | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/forest-service-uses-computers-to-design-ski-slopes.html | FOREST SERVICE USES COMPUTERS TO DESIGN SKI SLOPES | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/guard-is-reported-to-confess-in-the-killing-of-indira-gandhi.html | Guard Is Reported to Confess In the Killing of Indira Gandhi | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/officials-seek-to-prevent-rubella-recurrence.html | OFFICIALS SEEK TO PREVENT RUBELLA RECURRENCE | False | By Ronald Sullivan | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/margot-e-olshan-to-marry-april-6.html | Margot E. Olshan To Marry April 6 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/elizabeth-b-bailey-becomes-a-bride.html | Elizabeth B. Bailey Becomes a Bride | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/more-local-control-proposed-on-jersey-low-cost-housing.html | MORE LOCAL CONTROL PROPOSED ON JERSEY LOW-COST HOUSING | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/food-fast-ways-to-brighten-a-plate.html | FOOD ; FAST WAYS TO BRIGHTEN A PLATE | False | By Moira Hodgson | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/architects-house-triggers-a-tempest-on-east-end.html | ARCHITECT'S HOUSE TRIGGERS A TEMPEST ON EAST END | False | By Alastair Gordon | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/in-new-jersey-high-rise-visibility-for-at-t.html | IN NEW JERSEY; HIGH-RISE VISIBILITY FOR A.T.& T. | False | By Anthony Depalma | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/just-who-was-heisman-the-man-behind-the-trophy.html | JUST WHO WAS HEISMAN? THE MAN BEHIND THE TROPHY | False | By Gene Griessman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/zoning-by-default-in-feud.html | ZONING BY DEFAULT IN FEUD | False | By Robert A. Hamilton | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/list-of-christmas-tree-farms-in-state.html | LIST OF CHRISTMAS-TREE FARMS IN STATE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/l-mailbag-112434.html | MAILBAG | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recent-releases-danger-mouse.html | RECENT RELEASES; Danger Mouse | False | By Glenn Collins | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/cries-for-help-ignored-in-15-minute-fatal-attack.html | CRIES FOR HELP IGNORED IN 15-MINUTE FATAL ATTACK | False | By Robert D. McFadden | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/l-sexism-123591.html | Sexism? | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/jersey-to-add-patrols-for-drunken-driving.html | Jersey to Add Patrols For Drunken Driving | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/minnesota-case-sets-life-support-precedent.html | MINNESOTA CASE SETS LIFE-SUPPORT PRECEDENT | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-journal-114191.html | LONG ISLAND JOURNAL | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/production-of-gas-rises-in-new-york.html | PRODUCTION OF GAS RISES IN NEW YORK | False | By Harold Faber | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/home-clinic-prepariang-snow-blower-for-winter.html | HOME CLINIC; PREPARIANG SNOW BLOWER FOR WINTER | False | By Bernard Gladstone | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/why-america-paid-attention-to-the-flutie-thing.html | WHY AMERICA PAID ATTENTION TO THE FLUTIE THING | False | By Irvin Faust | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/economics-class-to-be-tried-in-yonkers.html | ECONOMICS CLASS TO BE TRIED IN YONKERS | False | By Gary Kriss | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices-123530.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/miss-colussy-itb.html | Miss Colussy ItB | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/orourke-outlines-proposals-for-playland.html | O'ROURKE OUTLINES PROPOSALS FOR PLAYLAND | False | By Gary Kriss | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/leslie-jones-plans-to-wed.html | Leslie Jones Plans to Wed | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/putting-anise-flavored-liquers-to-tasty-use.html | PUTTING ANISE-FLAVORED LIQUERS TO TASTY USE | False | By Craig Claiborne With Pierre Franey | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/army-beats-navy-28-11-for-first-time-since-77.html | ARMY BEATS NAVY, 28-11, FOR FIRST TIME SINCE '77 | False | By Gordon S. White Jr. | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/ideas-trends-an-alternative-to-methadone.html | IDEAS & TRENDS; An Alternative To Methadone | False | By Richard Levine | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/what-one-artist-s-career-tells-us-of-today-s-world.html | WHAT ONE ARTIST'S CAREER TELLS US OF TODAY'S WORLD | False | By Grace Glueck | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/tv-view-is-the-made-for-tv-movie-in-an-identity-crisis.html | TV VIEW; IS THE MADE-FOR-TV MOVIE IN AN IDENTITY CRISIS? | False | By John J. O'Connor | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/q-a-123542.html | Q&A | False | By Dee Wedemeyer | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/catalan-magic.html | CATALAN MAGIC | False | By Gregory Rabassa | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/farm-panel-finds-technology-rising.html | FARM PANEL FINDS TECHNOLOGY RISING | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/architecture-and-design.html | ARCHITECTURE AND DESIGN | False | By Paul Goldberger | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/chris-evert-lloyd-wins-match-no-1000.html | Chris Evert Lloyd Wins Match No. 1,000 | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/faith-glazier-and-darioush-toraby-are-married.html | Faith Glazier and Darioush Toraby Are Married | False | | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/l-adirondacks-117192.html | Adirondacks | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/helen-hugo-has-nuptials.html | Helen Hugo Has Nuptials | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/teacher-of-the-year-challenges-pupils.html | TEACHER OF THE YEAR CHALLENGES PUPILS | False | By Steve Kotchko | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-opinion-doing-whats-best-isntalways-right.html | CONNECTICUT OPINION; DOING WHAT'S BEST ISN'T ALWAYS RIGHT | False | By Judith Marks-White | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/gallery-view-sculptors-find-new-ways-with-wood.html | GALLERY VIEW; SCULPTORS FIND NEW WAYS WITH WOOD | False | By Michael Brenson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/in-arrears-tax-budget-plans-reflect-the-depth-of-fiscal-distress.html | IN ARREARS; TAX, BUDGET PLANS REFLECT THE DEPTH OF FISCAL DISTRESS | False | By Leonard Silk | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/cosmos-dismiss-firmani.html | Cosmos Dismiss Firmani | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/julie-ann-hendrickson-marries-craig-whiting.html | Julie Ann Hendrickson Marries Craig Whiting | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/concert-david-jolley-horn-player-at-tully-hall.html | CONCERT: DAVID JOLLEY, HORN PLAYER, AT TULLY HALL | False | By Allen Hughes | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/rock-at-ritz-los-lobos-from-coast.html | ROCK: AT RITZ, LOS LOBOS FROM COAST | False | By Jon Pareles | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/democrats-look-to-their-demographics.html | DEMOCRATS LOOK TO THEIR DEMOGRAPHICS | False | By Ronald Smothers | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-of-the-times-in-napoleon-s-footsteps.html | SPORTS OF THE TIMES; IN NAPOLEON'S FOOTSTEPS | False | By Ira Berkow | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/childrens-books.html | Children's Books | False | By Selma G. Lanes | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-home-for-troubled-youths.html | A HOME FOR TROUBLED YOUTHS | False | By Joan Potter | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/music-chldren-get-taste-of-another-music.html | MUSIC; CHLDREN GET TASTE OF ANOTHER MUSIC | False | By Terri Lowen Finn | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-opinion-riding-waves-seeing-drama.html | LONG ISLAND OPINION; RIDING WAVES, SEEING DRAMA | False | By Julius Portnow | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/stamps-a-collection-of-parcels-behind-bars.html | STAMPS; A COLLECTION OF PARCELS BEHIND BARS | False | By Richard L. Sine | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/marie-murphy-is-a-bride.html | Marie Murphy Is a Bride | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/l-a-verification-verity-121791.html | A VERIFICATION VERITY | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/scarsdale-creche-the-debate-goes-on.html | SCARSDALE CRECHE: THE DEBATE GOES ON | False | By Elizabeth Kolbert | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/men-s-style-the-quest-for-elegance.html | MEN'S STYLE; THE QUEST FOR ELEGANCE | False | By Diane Sustendal | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/c-correction-123527.html | CORRECTION | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/salvador-rejects-rebelpeace-plan.html | SALVADOR REJECTS REBELPEACE PLAN | False | By James Lemoyne | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/rabbis-learn-and-teach-of-families-in-crisis.html | RABBIS LEARN, AND TEACH, OF FAMILIES IN CRISIS | False | By Ari L. Goldman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recent-releases-paul-simon-in-concert.html | RECENT RELEASES; Paul Simon in Concert | False | By Stephen Holden | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/bridge-effective-advance-planning.html | BRIDGE; EFFECTIVE ADVANCE PLANNING | False | By Alan Truscott | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/capitol-hill-maverick-bob-packwood-blunt-new-tax-chief-takes-overs-senate.html | CAPITOL HILL MAVERICK: BOB PACKWOOD; A BLUNT NEW TAX CHIEF TAKES OVERS IN THE SENATE | False | By Martin Tolchin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/luxury-condominium-for-atlantic-city.html | LUXURY CONDOMINIUM FOR ATLANTIC CITY | False | By Carlo M. Sardella | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/politics-budget-surplus-still-issue.html | POLITICS ; BUDGET: SURPLUS STILL ISSUE | False | By Joseph F. Sullivan | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/gentlemen-in-tempered-steel.html | GENTLEMEN IN TEMPERED STEEL | False | By David Herlihy | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/miss-rogovin-to-wed-dr-michael-jacobson.html | Miss Rogovin to Wed Dr. Michael Jacobson | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/allison-lee-becomes-bride-of-ford-worthy-an-editor.html | Allison Lee Becomes Bride Of Ford Worthy, an Editor | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/museum-in-jersey-celebrates-life-of-the-american-worker.html | MUSEUM IN JERSEY CELEBRATES LIFE OF THE AMERICAN WORKER | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/whats-new-in-products-for-the-aged-items-that-sell-in-a-venerable.html | WHAT'S NEW IN PRODUCTS FOR THE AGED; ITEMS THAT SELL IN A VENERABLE MARKET | False | By Mimi Bluestone | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/l-page-123369.html | Page | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/the-tough-job-of-selling-tractors.html | THE TOUGH JOB OF SELLING TRACTORS | False | By Andrew H. Malcolm | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/veterans-of-los-angeles-rock-still-champion-its-joys.html | VETERANS OF LOS ANGELES ROCK STILL CHAMPION ITS JOYS | False | By John Rockwell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/l-letters-to-the-long-island-editor-juried-show-at-the-parrish-114147.html | LETTERS TO THE LONG ISLAND EDITOR; Juried Show At the Parrish | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/shoreham-radiation-potential-challenged.html | SHOREHAM RADIATION POTENTIAL CHALLENGED | False | By Matthew L. Wald | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/recent-sales-123535.html | Recent Sales | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/an-age-old-but-still-common-horror.html | AN AGE-OLD (BUT STILL COMMON) HORROR | False | By Edward Schumacher | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/commission-calls-for-more-vocational-education.html | COMMISSION CALLS FOR MORE VOCATIONAL EDUCATION | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-transit-fares-are-safe-at-least-for-85.html | THE REGION; Transit Fares Are Safe, at Least for '85 | False | By Alan Finder and Katherine Roberts | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/battling-for-a-prize-radio-station-license.html | BATTLING FOR A PRIZE: RADIO STATION LICENSE | False | By Susan Kellam | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/l-women-on-the-firing-line-122150.html | Women on the Firing Line | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/blast-kills-filipino-student.html | Blast Kills Filipino Student | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/miss-clare-is-wed-to-howard-fifer.html | Miss Clare Is Wed To Howard Fifer | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/quarterbacks-poise-crucial-in-today-s-big-showdown.html | QUARTERBACKS' POISE CRUCIAL IN TODAY'S BIG SHOWDOWN | False | By Frank Litsky | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/impact-of-budget-on-poor-assailed.html | IMPACT OF BUDGET ON POOR ASSAILED | False | By Lena Williams | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices-123529.html | CRITICS' CHOICES | False | By Tim Page Classical Music | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/3-top-gop-officials-agree-to-stay-in-posts.html | 3 Top G.O.P. Officials Agree to Stay in Posts | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/n-dakota-state-wins.html | N. DAKOTA STATE WINS | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/irma-birnbaum-of-at-t-to-be-bride-of-leo-steiner.html | Irma Birnbaum of A.T.&T. To Be Bride of Leo Steiner | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/dance-view-romantic-ballet-began-in-an-opera-by-meyerbeer.html | DANCE VIEW; ROMANTIC BALLET BEGAN IN AN OPERA BY MEYERBEER | False | By Anna Kisselgoff | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/contenders.html | CONTENDERS | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/nicaragua-thrown-to-the-lions.html | NICARAGUA THROWN TO THE LIONS | False | By Miguel D'Escoto | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recent-releases-in-name-only.html | RECENT RELEASES; In Name Only | False | By Howard Thompson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/somewhere-in-new-york-you-can-buy-a-good-book.html | SOMEWHERE IN NEW YORK, YOU CAN BUY A GOOD BOOK | False | By James Atlas | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/when-terror-threatens-what-us-has-learned.html | WHEN TERROR THREATENS: WHAT U.S. HAS LEARNED | False | Terence Smith | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/health-care-providers-barred-from-medicare.html | Health-Care Providers Barred From Medicare | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/l-20-years-of-rebuilding-123573.html | 20 Years Of Rebuilding | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/what-s-doing-in-athens.html | WHAT'S DOING IN ATHENS | False | Henry Kamm | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/december-2-1954.html | 1954-12-02 00:00:00 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-a-special-flair-with-seafood.html | DINING OUT; A SPECIAL FLAIR WITH SEAFOOD | False | By Patricia Brooks | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/us-groups-helping-get-out-the-vote-in-grenada.html | U.S. GROUPS HELPING GET OUT THE VOTE IN GRENADA | False | By Joseph B. Treaster | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/talking-waterfront-caveats-on-buying-property.html | TALKING WATERFRONT; CAVEATS ON BUYING PROPERTY | False | By Andree Brooks | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-to-install-concrete-dividers-at-i-95-danger-spots.html | CONNECTICUT TO INSTALL CONCRETE DIVIDERS AT I-95 DANGER SPOTS | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/headliners-after-crash-only-survivor-iowa-auto-accident-was-identified-shawn.html | HEADLINERS; After the Crash The only survivor of an Iowa auto accident was identified as Shawn Lake, the 14-year-old daughter of Colleen Lake. But in the two weeks Mrs. Lake sat at the hospital bedside of the comatose, bandage-swathed girl, she began to suspect otherwise. Last week, after the girl awakened, police confirmed her suspicion when a fingerprint check showed 16-year-old | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/great-salt-lake-still-rising.html | Great Salt Lake Still Rising | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/connecticut-guide-116646.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/new-library-code-issue-in-ann-arbor.html | NEW LIBRARY CODE ISSUE IN ANN ARBOR | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/in-malaysia-spicy-satay.html | IN MALAYSIA, SPICY SATAY | False | Michael Specter | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/art-100-works-selected-out-of-500.html | ART; 100 WORKS SELECTED OUT OF 500 | False | By Helen A. Harrison | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/around-the-world-belgium-delays-decision-on-deploying-missiles.html | AROUND THE WORLD ; Belgium Delays Decision On Deploying Missiles | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/golf-course-fillin-assailed-by-state.html | GOLF COURSE FILL-IN ASSAILED BY STATE | False | By Sharon Monahan | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/l-women-on-the-firing-line-122157.html | WOMEN ON THE FIRING LINE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/on-language-let-a-smile-be-your-umbrella.html | ON LANGUAGE; LET A SMILE BE YOUR UMBRELLA | False | By William Safire | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/follow-up-on-the-news-shaking-history.html | FOLLOW-UP ON THE NEWS; Shaking History | False | By Richard Haitch | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/gifts-with-a-touch-of-curator.html | GIFTS WITH A TOUCH OF CURATOR | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/franklin-advances.html | FRANKLIN ADVANCES | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/l-buenos-aires-122420.html | ; Buenos Aires | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/cooking.html | COOKING | False | By Marian Burros | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/making-big-business-a-threat-it-can-t-refuse.html | MAKING BIG BUSINESS A THREAT IT CAN'T REFUSE | False | By Iver Peterson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/topics-more-terror-more-speed-guilt-by-citizenship.html | TOPICS; MORE TERROR, MORE SPEED; Guilt by Citizenship | False | | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/l-loyalty-passion-and-virtue-122634.html | Loyalty: Passion And Virtue | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-school-for-new-legislators.html | A SCHOOL FOR NEW LEGISLATORS | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/notable-paperbacks.html | Notable Paperbacks | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/martha-thorson-is-engaged.html | Martha Thorson Is Engaged | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/day-care-lags-as-housing-amenity.html | DAY-CARE LAGS AS HOUSING AMENITY | False | By Jilian Mincer | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/some-people-think-adalberto-rosas-lopez-is-crazy.html | Some people think Adalberto Rosas Lopez is crazy. | False | By Richard J. Meislin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/medicare-reviews-stir-concern.html | MEDICARE REVIEWS STIR CONCERN | False | By Joel Brinkley, Special To the New York Times | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-journal-112073.html | WESTCHESTER JOURNAL | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/sound-midpriced-components-give-the-most-pleasure-per-dollar.html | SOUND; MIDPRICED COMPONENTS GIVE THE MOST PLEASURE PER DOLLAR | False | By Hans Fantel | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/postings-office-under-glass.html | POSTINGS; OFFICE UNDER GLASS | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-autopsy-raises-new-questions.html | THE REGION; Autopsy Raises New Questions | False | By Alan Finder and Katherine Roberts | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/after-two-centuries-hebden-is-rediscovered.html | AFTER TWO CENTURIES, HEBDEN IS REDISCOVERED | False | By Andrew L. Pincus | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/baseball-s-tales-of-distress.html | BASEBALL'S TALES OF DISTRESS | False | By Murray Chass | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/editor-s-choice-the-best-books-of-1984.html | EDITOR'S CHOICE: THE BEST BOOKS OF 1984 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/l-tunisia-122413.html | Tunisia | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/the-10-virtues-of-working-with-the-soil.html | THE 10 VIRTUES OF WORKING WITH THE SOIL; | False | By Raymond J. Duda | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/leggy-look-big-tops-come-out-in-the-cold.html | LEGGY LOOK, BIG TOPS COME OUT IN THE COLD | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-people-award-for-morrison.html | SPORTS PEOPLE; Award for Morrison | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/topics-more-terror-more-speed-dialogue-there-s-plenty-gas-driving-back-style.html | TOPICS; MORE TERROR, MORE SPEED; Dialogue There's plenty of gas, driving is back in style, and rural states are pressing to relax the Federal 55-mile- per-hour speed limit, at least on big interstates in rural areas. They deserve a hearing. A study of the nation's 10-year experience with the limit finds that increasing it could yield large benefits without "proportional impact on safety." An increase to 65 m.p.h. might cause an additional 500 deaths per year. But for each death travelers would save 850,000 hours - nearly 96 years - in time. | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/stage-view-playwrights-who-take-a-dim-view-of-business.html | STAGE VIEW; PLAYWRIGHTS WHO TAKE A DIM VIEW OF BUSINESS | False | By Arthur Holmberg | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/union-is-victorious.html | UNION IS VICTORIOUS | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/concert-philharmonic-in-symphony-by-carter.html | CONCERT: PHILHARMONIC IN SYMPHONY BY CARTER | False | By John Rockwell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/restored-mall-delights-new-haven.html | RESTORED MALL DELIGHTS NEW HAVEN | False | By Paul Bass | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/jersey-city-few-shop-sunday.html | JERSEY CITY: FEW SHOP SUNDAY | False | By Joseph Malinconico | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/st-john-s-hangs-on-to-capture-final.html | ST. JOHN'S HANGS ON TO CAPTURE FINAL | False | By William C. Rhoden | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/follow-up-on-the-news-china-deal.html | FOLLOW-UP ON THE NEWS; China Deal | False | By Richard Haitch | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-mismanaging-indian-affairs.html | THE NATION; Mismanaging Indian Affairs | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/justine-ruotolo-is-married-to-c-christopher-gewehr.html | Justine Ruotolo Is Married To C. Christopher Gewehr | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/jets-o-brien-progressing.html | JET'S O'BRIEN PROGRESSING | False | By Gerald Eskenazi | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/10-on-bank-board-are-told-to-quit.html | 10 ON BANK BOARD ARE TOLD TO QUIT | False | By Steven Greenhouse, Special To the New York Times | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/testimony-to-start-in-trial-of-san-diego-mayor.html | TESTIMONY TO START IN TRIAL OF SAN DIEGO MAYOR | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/wine-a-vine-grows-in-paris.html | WINE; A VINE GROWS IN PARIS | False | By Frank J. Prial | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-a-continentally-oriental-menu.html | DINING OUT; A 'CONTINENTALLY ORIENTAL' MENU | False | By Valerie Sinclair | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/data-update.html | Data Update | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/states-dance-troupe-goes-international.html | STATE'S DANCE TROUPE GOES INTERNATIONAL | False | By Barbara Gilford | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/shoppers-world-a-street-with-a-dickens-air.html | SHOPPER'S WORLD; A STREET WITH A DICKENS AIR | False | Phyllis Lee Levin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/best-sellers-dec-2-1984.html | BEST SELLERS Dec. 2, 1984 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/herb-growers-find-that-business-blossoms-too.html | HERB GROWERS FIND THAT BUSINESS BLOSSOMS, TOO | False | By Bess Liebenson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/dimmesdale-poisoned-anna-pushed.html | Dimmesdale Poisoned? Anna Pushed? | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/looking-over-the-shoulder-of-north-and-south-korea.html | LOOKING OVER THE SHOULDER OF NORTH AND SOUTH KOREA | False | By Clyde Haberman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/ideas-trends-inching-ahead-on-cancer.html | IDEAS & TRENDS; Inching Ahead On Cancer | False | By Richard Levine | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-jeweler-in-brooklyn-shot-dead-by-robbers.html | A Jeweler in Brooklyn Shot Dead by Robbers | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/l-pastoral-letter-123592.html | Pastoral Letter | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/3-human-rights-groups-urge-us-to-move-to-curb-abuses-in-haiti.html | 3 HUMAN RIGHTS GROUPS URGE U.S. TO MOVE TO CURB ABUSES IN HAITI | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/camera-on-the-art-of-making-successful-copies.html | CAMERA; ON THE ART OF MAKING SUCCESSFUL COPIES | False | By Steve Simon | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices-123533.html | CRITICS' CHOICES | False | By Anna Kisselgoff Dance | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/gandhi-is-cheered-by-thousands-as-he-opens-his-unity-campaign.html | GANDHI IS CHEERED BY THOUSANDS AS HE OPENS HIS UNITY CAMPAIGN | False | By William K. Stevens | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/pace-of-co-op-conversions-slackening.html | PACE OF CO-OP CONVERSIONS SLACKENING | False | By Kirk Johnson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/l-re-thomas-pynchon-122265.html | RE-THOMAS PYNCHON | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/scince-facts-help-propel-science-fiction-in-the-film-2010.html | SCINCE FACTS HELP PROPEL SCIENCE FICTION IN THE FILM '2010' | False | By William J. Broad | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/recital-barbara-cadranel.html | RECITAL: BARBARA CADRANEL | False | By Tim Page | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/critics-choices.html | CRITICS' CHOICES | False | By Jack Anderson Broadcast Tv | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/proponents-of-freeze-differ-on-interpretations.html | PROPONENTS OF 'FREEZE' DIFFER ON INTERPRETATIONS | False | By Jonathan Fuerbringer | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/californian-hails-upsetting-of-law.html | CALIFORNIAN HAILS UPSETTING OF LAW | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dining-out-the-nouvelle-cuisine-of-spain.html | DINING OUT; THE NOUVELLE CUISINE OF SPAIN | False | By M. H. Reed | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-world-some-terrorists-thwarted-some-reach-targets.html | THE WORLD; Some Terrorists Thwarted, Some Reach Targets | False | By Milt Freudenheim and Henry Giniger | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/headliners-an-ex-mayor-s-guilt-former-mayor.html | HEADLINERS; An Ex-Mayor's Guilt Former Mayor | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/a-sergeant-gets-his-man.html | A Sergeant Gets His Man | False | By United Press International | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/many-hands-interpret-mozart-s-piano-compositions.html | MANY HANDS INTERPRET MOZART'S PIANO COMPOSITIONS | False | By Paul Turok | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/about-men-romance-by-commute.html | ABOUT MEN; ROMANCE BY COMMUTE | False | By John Tirman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/bourne-carries-heavy-load.html | Bourne Carries Heavy Load | False | By Kevin Dupont | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/hilda-webers-pleasure-dome.html | HILDA WEBER'S PLEASURE DOME | False | By Nora Ephron | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/at-long-last-cleveland-s-ships-seem-to-be-coming-in.html | AT LONG LAST, CLEVELAND'S SHIPS SEEM TO BE COMING IN | False | By James Barron | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/us-says-it-didn-t-want-ship-captured.html | U.S. SAYS IT DIDN'T WANT SHIP CAPTURED | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/piano-recital-kamitsuka-at-merkin.html | PIANO RECITAL: KAMITSUKA AT MERKIN | False | By Bernard Holland | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/l-bataan-122410.html | Bataan | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/portugals-spas-palaces-from-another-era.html | PORTUGAL'S SPAS: PALACES FROM ANOTHER ERA | False | David M. Alpern | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/states-gain-wider-influence-on-school-policy.html | STATES GAIN WIDER INFLUENCE ON SCHOOL POLICY | False | By Edward B. Fiske | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/amy-laaksonen-wed-in-trumbull.html | Amy Laaksonen Wed in Trumbull | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/l-what-we-really-know-about-russia-122177.html | WHAT WE REALLY KNOW ABOUT RUSSIA | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/paperback-best-sellers-dec-2-1984fiction-1.html | PAPERBACK BEST SELLERS Dec. 2, 1984Fiction*1 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/around-the-nation-florida-s-worst-storm-was-not-a-hurricane.html | AROUND THE NATION; Florida's Worst Storm Was Not a Hurricane | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/landscape-design-the-view-from-the-terrace.html | LANDSCAPE DESIGN; THE VIEW FROM THE TERRACE | False | By Paula Deitz | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/getting-the-drop-on-the-mob.html | GETTING THE DROP ON THE MOB | False | By Selwyn Raab | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/lawn-care-concers-fight-pesticide-sign-rule-in-illinois-city.html | LAWN-CARE CONCERS FIGHT PESTICIDE SIGN RULE IN ILLINOIS CITY | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/an-ethnic-jubilee-at-old-state-house.html | AN ETHNIC JUBILEE AT OLD STATE HOUSE | False | By Alberta Eiseman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/kirkland-stresses-solidarity-on-candidate-endorsement.html | KIRKLAND STRESSES SOLIDARITY ON CANDIDATE ENDORSEMENT | False | By William Serrin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/guide-to-a-victorian-lakeland.html | GUIDE TO A VICTORIAN LAKELAND | False | Donald Goddard | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/reservoir-cost-has-risen-125.html | RESERVOIR COST HAS RISEN 125% | False | By Leo H. Carney | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/dependence-grows-on-li-sales-taxes.html | DEPENDENCE GROWS ON L.I. SALES TAXES | False | By John T. McQuiston | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/l-re-thomas-pynchon-122264.html | Re Thomas Pynchon | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/christmas-tree-farms-set-for-the-rush.html | CHRISTMAS-TREE FARMS SET FOR THE RUSH | False | By Albert J. Parisi | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sharp-goaltending-lifts-rangers-4-1.html | SHARP GOALTENDING LIFTS RANGERS, 4-1 | False | By Craig Wolff | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/changing-with-society.html | CHANGING WITH SOCIETY | False | By Francis Allen | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/beta-versus-vhs-listening-for-differences-in-stereo-sound.html | BETA VERSUS VHS-LISTENING FOR DIFFERENCES IN STEREO SOUND | False | By Hans Fantel | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-united-states-has-a-bad-day-in-world-court.html | THE UNITED STATES HAS A BAD DAY IN WORLD COURT | False | By Stuart Taylor Jr. | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/a-rio-slum-raises-its-expectations.html | A RIO SLUM RAISES ITS EXPECTATIONS | False | By Alan Riding | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/us-weighs-moves-in-czech-spy-casse.html | U.S. WEIGHS MOVES IN CZECH SPY CASSE | False | LESLIE MAITLAND WERNER | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/devils-3-game-streak-ends.html | DEVILS 3-GAME STREAK ENDS | False | By Alex Yannis | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/opera-the-chicago-lyric-in-die-frau-by-strauss.html | OPERA: THE CHICAGO LYRIC IN 'DIE FRAU' BY STRAUSS | False | By John Rockwell | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/travel-and-nature.html | TRAVEL AND NATURE | False | By George Plimpton | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/world/buoyant-zimbabwe-beating-drought.html | BUOYANT ZIMBABWE BEATING DROUGHT | False | By Henry Kamm | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/headliners-double-agent-defense-does-central-intelligence-agency-know-something.html | HEADLINERS; Double-Agent Defense Does the Central Intelligence Agency know something about | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/prospects.html | PROSPECTS | False | By James Sterngold | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/numismatics-the-great-international-coin-goaround.html | NUMISMATICS; THE GREAT INTERNATIONAL COIN GO-AROUND | False | By Ed Reiter | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/dance-wendy-osserman-troupe.html | DANCE: WENDY OSSERMAN TROUPE | False | By Anna Kisselgoff | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-sewage-ruling-bans-building-in-boston.html | THE NATION; Sewage Ruling Bans Building in Boston | False | By Caroline Rand Herron, Carlyle C. Couglas and Michael Wright | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/investing-high-returns-from-a-varied-portfolio.html | INVESTING; HIGH RETURNS FROM A VARIED PORTFOLIO | False | By Anise C. Wallace | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/a-lawyer-is-wed-to-ona-murdoch.html | A Lawyer Is Wed To Ona Murdoch | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/houston-tops-rice-gains-cotton-bowl.html | HOUSTON TOPS RICE, GAINS COTTON BOWL | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-region-more-to-mull-on-westway.html | THE REGION; More to Mull On Westway | False | By Alan Finder and Katherine Roberts | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/mr-reagan-geneva-is-not-appomattox.html | MR. REAGAN, GENEVA IS NOT APPOMATTOX | False | By Paul C. Warnke | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-of-the-times-giants-jets-bonfire-embers.html | Sports of The Times; GIANTS-JETS: BONFIRE EMBERS | False | By Dave Anderson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/opinion/in-the-nation-mr-weinberger-s-tests.html | IN THE NATION; MR. WEINBERGER'S TESTS | False | By Tom Wicker Correction: I Regret That In This Space On Nov. 30 A Foreign Affairs Article On Arms Control Was Incorrectly Quoted As Denying the Possibility ofA Single Magic Formula That Would Make Each Side Durably Vulnerable." This Should Have ReadDurably Invulnerable." | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/music-notes-an-ancestor-of-operetta-revived.html | MUSIC NOTES; AN ANCESTOR OF OPERETTA REVIVED | False | By Tim Page | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/farmers-revenues-from-crops-dip.html | FARMERS' REVENUES FROM CROPS DIP | False | By Harold Faber | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/why-the-nutcracker-has-conquered-the-nation.html | WHY 'THE NUTCRACKER' HAS CONQUERED THE NATION | False | By Sharon Basco | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-guide-holiday-music.html | LONG ISLAND GUIDE; HOLIDAY MUSIC | False | By Barbara Delatiner | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/l-somerset-122425.html | Somerset | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-opinion-oldfashioned-notions-on-the-family.html | WESTCHESTER OPINION; OLD-FASHIONED NOTIONS ON THE FAMILY | False | By Helen Frank | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/travel/two-for-the-road.html | TWO FOR THE ROAD | False | Marylin Bender | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/2-win-horwitz-prize-for-cholestorol-work.html | 2 WIN HORWITZ PRIZE FOR CHOLESTOROL WORK | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/l-perverse-flattery-122271.html | Perverse Flattery? | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/neil-schwartz-executive-is-married-to-lisa-greene.html | Neil Schwartz, Executive, Is Married to Lisa Greene | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/little-known-agency-s-war-on-sewage.html | LITTLE-KNOWN AGENCY'S WAR ON SEWAGE | False | By Lindsey Gruson | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/viviana-pouget-architecture-student-is-wed-to-jeffrey-wattenberg-broker.html | Viviana Pouget, Architecture Student, Is Wed to Jeffrey Wattenberg, Broker | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/film-view-short-on-talk-big-at-the-box-office.html | FILM VIEW; SHORT ON TALK, BIG AT THE BOX OFFICE | False | By Janet Maslin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/management-software-to-get-the-boss-involved.html | MANAGEMENT SOFTWARE TO GET THE BOSS INVOLVED | False | By Thomas C. Hayes | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/antiques-view-a-passion-for-pottery.html | ANTIQUES VIEW; A PASSION FOR POTTERY | False | By Rita Reif | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/l-athletes-older-but-fitter-118982.html | Athletes: Older But Fitter | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/the-sure-way-to-protect-the-little-guy.html | THE SURE WAY TO PROTECT THE 'LITTLE GUY' | False | By Scott Baldwin | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/dance-inner-city.html | DANCE: INNER CITY | False | By Jennifer Dunning | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/puffins-are-making-comeback-on-island-off-southern-maine.html | PUFFINS ARE MAKING COMEBACK ON ISLAND OFF SOUTHERN MAINE | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/glen-cove-project-draws-criticism.html | GLEN COVE PROJECT DRAWS CRITICISM | False | By James Santo | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/strip-mining-appointment.html | Strip-Mining Appointment | False | AP | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/westchester-opinion-relaxation-is-the-other-side-of-the-window.html | WESTCHESTER OPINION; RELAXATION IS THE OTHER SIDE OF THE WINDOW | False | By Howard Newburger | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/claire-c-paquot-is-married-to-robert-w-barney.html | Claire C. Paquot Is Married to Robert W. Barney | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/barnard-savors-its-independence.html | BARNARD SAVORS ITS INDEPENDENCE | False | By Georgia Dullea | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/l-explaining-liberation-theology-122180.html | ; Explaining Liberation Theology | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/equal-partners-in-the-vocal-recital.html | EQUAL PARTNERS IN THE VOCAL RECITAL | False | By Will Crutchfield | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/mastering-the-art-of-a-master-class.html | MASTERING THE ART OF A MASTER CLASS | False | By Barbara Delatiner | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/books/earth-and-air-fire-and-water.html | EARTH AND AIR, FIRE AND WATER | False | By Timothy Ferris | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/long-island-opinion-expand-tv-coverage-on-li-it-s-not-broadcast-it-s-narrowcast.html | LONG ISLAND OPINION; EXPAND TV COVERAGE ON L.I.: IT'S NOT BROADCAST, IT'S 'NARROWCAST' | False | By Abby Kenigsberg | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/mona-tinati-is-betrothed.html | Mona Tinati Is Betrothed | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/postings-living-boating-on-the-hudson.html | POSTINGS; LIVING & BOATING ON THE HUDSON | False | By Joan Cook | 1984-12-05 | TX 1-466755 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/l-co-op-screening-123557.html | Co-op Screening | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/realestate/postings-a-history-of-fifth.html | POSTINGS; A HISTORY OF FIFTH | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/magazine/sunday-observer-the-comic-book-caper.html | SUNDAY OBSERVER; The Comic-Book Caper | False | By Russell Baker | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/the-nation-texaco-s-loss-without-tears.html | THE NATION; Texaco's Loss Without Tears | False | By Caroline Rand Herron, Carlyle C. Douglas and Michael Wright | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/music-many-chances-to-hear-messiah.html | MUSIC; MANY CHANCES TO HEAR 'MESSIAH' | False | By Robert Sherman | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/l-mailbag-117076.html | MAILBAG | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/theater-in-review-musical-of-many-assets.html | THEATER IN REVIEW; MUSICAL OF MANY ASSETS | False | By Alvin Klein | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/quotation-of-the-day-123526.html | Quotation of the Day | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/style/nuptials-are-planned-by-miss-bowring.html | Nuptials Are Planned by Miss Bowring | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/nyregion/curbs-proposed-on-bar-promotions.html | CURBS PROPOSED ON BAR PROMOTIONS | False | By Charlotte Libov | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/sports/sports-people-kentucky-drops-2.html | SPORTS PEOPLE; Kentucky Drops 2 | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/us/military-plan-on-press-pool-being-altered.html | MILITARY PLAN ON PRESS POOL BEING ALTERED | False | By Alex S. Jones | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/cable-tv-notes-nickelodeon-rings-in-the-holidays.html | CABLE TV NOTES; NICKELODEON RINGS IN THE HOLIDAYS | False | By Steve Schneider | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/business/personal-finance-doing-business-with-distant-banks.html | PERSONAL FINANCE; DOING BUSINESS WITH DISTANT BANKS | False | By Harvey D. Shapiro | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/weekinreview/senate-s-dole-has-his-own-budget-ideas.html | SENATE'S DOLE HAS HIS OWN BUDGET IDEAS | False | By Steven V. Roberts | 1984-12-05 | TX 1-466755 |
| 1984-12-02 | 1984-12-02 | https://www.nytimes.com/1984/12/02/arts/c-correction-117077.html | CORRECTION | False | | 1984-12-05 | TX 1-466755 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/business-services-industries-pace-growth-in-jobs-in-new-york-city.html | BUSINESS-SERVICES INDUSTRIES PACE GROWTH IN JOBS IN NEW YORK CITY | False | By William R. Greer | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-letter-on-caribbean-policy-in-puerto-rico-economy-before-polity-123621.html | Letter: On Caribbean Policy ; In Puerto Rico, Economy Before Polity | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-a-new-publication-for-private-pilots.html | ADVERTISING; A New Publication For Private Pilots | False | By Philip H. Dougherty | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/charities-say-giving-would-shrink.html | CHARITIES SAY GIVING WOULD SHRINK | False | By Kathleen Teltsch | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-what-moi-meant-when-he-asked-kenyans-to-sing-his-tune-121800.html | WHAT MOI MEANT WHEN HE ASKED KENYANS TO SING HIS TUNE | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/common-market-to-discuss-entry-of-new-members.html | COMMON MARKET TO DISCUSS ENTRY OF NEW MEMBERS | False | By Paul Lewis, Special To the New York Times | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/business-people-chairman-retires-at-oak-industries.html | BUSINESS PEOPLE ; Chairman Retires At Oak Industries | False | By Kenneth N. Gilpin | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/briefs-debt-offerings.html | BRIEFS ; Debt Offerings | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/jesse-jackson-says-he-is-pressing-south-africa-for-talks-on-policies.html | JESSE JACKSON SAYS HE IS PRESSING SOUTH AFRICA FOR TALKS ON POLICIES | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/mexico-oil-price.html | Mexico Oil Price | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/cardinals-roll-over-patriots-by-33-10.html | Cardinals Roll Over Patriots by 33-10 | False | By William N. Wallace | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/about-boston.html | ABOUT BOSTON | False | By Dudley Clendinen , Special To the New York Times | 1984-12-05 | TX 1-467046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/drumming-at-museum.html | 'Drumming' at Museum | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/afghan-war-the-russian-public-is-still-a-believer.html | AFGHAN WAR: THE RUSSIAN PUBLIC IS STILL A BELIEVER | False | By Seth Mydans | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/obituaries/service-at-sarah-lawrencefor-the-artist-kurt-roesch.html | Service at Sarah LawrenceFor the Artist Kurt Roesch | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/study-says-aggressive-child-is-father-to-aggressive-child.html | STUDY SAYS AGGRESSIVE CHILD IS FATHER TO AGGRASSIVE CHILD | False | By Daniel Goleman | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/rebel-training-book-linked-to-casey-visit-to-honduras.html | REBEL TRAINING BOOK LINKED TO CASEY VISIT TO HONDURAS | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/policecreditholtzman-with-aiding-in-arrest.html | PoliceCreditHoltzman With Aiding in Arrest | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-why-we-should-support-world-court-121796.html | WHY WE SHOULD SUPPORT WORLD COURT | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/study-says-third-of-convicts-go-back-to-jail.html | STUDY SAYS THIRD OF CONVICTS GO BACK TO JAIL | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/giants-beat-jets-20-10-and-stay-tied-for-first-evidence-of-coaching.html | GIANTS BEAT JETS, 20-10, AND STAY TIED FOR FIRST; EVIDENCE OF COACHING | False | Dave Anderson | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/hiatus-in-some-treasury-offerings.html | Hiatus in Some Treasury Offerings | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-magazine-for-youth-in-sports.html | ADVERTISING; MAGAZINE FOR YOUTH IN SPORTS | False | By Philip H. Dougherty | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/olympics-will-bar-officials-in-boycotts.html | Olympics Will Bar Officials in Boycotts | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/wider-japan-payment-gap.html | Wider Japan Payment Gap | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-unhealthy-cure-for-medicare-ills-121802.html | UNHEALTHY CURE FOR MEDICARE ILLS | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/2.3-million-applied-for-telecom-stock.html | 2.3 Million Applied For Telecom Stock | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/colgate-star-impresses-pros.html | COLGATE STAR IMPRESSES PROS | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-tax-cut-won-t-help-new-yorkers-much-121797.html | TAX CUT WON'T HELP NEW YORKERS MUCH | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/dole-says-meese-will-be-approved.html | DOLE SAYS MEESE WILL BE APPROVED | False | By William E. Farrell | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-glass-master-s-windows.html | NEW YORK DAY BY DAY; Glass Master's Windows | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-arms-and-the-democrats.html | BRIEFING; Arms and the Democrats | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/new-rule-turns-the-tide-for-the-giants.html | NEW RULE TURNS THE TIDE FOR THE GIANTS | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/futuresoptions-pessimistic-soybean-outlook.html | FUTURES/OPTIONS; PESSIMISTIC SOYBEAN OUTLOOK | False | By Elisabeth M. Fowler | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-minutes.html | NEW YORK DAY BY DAY; Minutes | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/a-priest-offering-his-first-mass-feels-blessed-by-his-vocation.html | A PRIEST OFFERING HIS FIRST MASS FEELS BLESSED BY HIS VOCATION | False | By Esther B. Fein | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/australia-election-called-significant-change.html | AUSTRALIA ELECTION CALLED 'SIGNIFICANT CHANGE' | False | By Steve Lohr | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/business-digest-monday-december-3-1984.html | Business Digest; MONDAY, DECEMBER 3, 1984 | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/obituaries/john-w-buckley-petroleum-executive-dies.html | JOHN W. BUCKLEY, PETROLEUM EXECUTIVE, DIES | False | By Elaine Sciolino | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-libel-trials-are-not-won-by-good-faith-alone-121799.html | LIBEL TRIALS ARE NOT WON BY GOOD FAITH ALONE | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/new-ltv-steel-chief-faces-arduous-tasks.html | NEW LTV STEEL CHIEF FACES ARDUOUS TASKS | False | By Steven Greenhouse | 1984-12-05 | TX 1-467046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/colleges-help-to-incubate-new-industry.html | COLLEGES HELP TO 'INCUBATE' NEW INDUSTRY | False | By Thomas J. Lueck, Special To the New York Times | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/deborah-albright-is-a-tarrytown-bride.html | Deborah Albright Is a Tarrytown Bride | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/caller-reported-an-attack-during-assault-on-woman.html | CALLER REPORTED AN ATTACK DURING ASSAULT ON WOMAN | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/sports-world-specials-falcon-guest.html | SPORTS WORLD SPECIALS; Falcon Guest | False | Robert McG. Thomas Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/baby-born-at-disneyland.html | Baby Born at Disneyland | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/contributors-to-neediest-follow-family-tradition.html | CONTRIBUTORS TO NEEDIEST FOLLOW FAMILY TRADITION | False | By Walter H. Waggoner | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/around-the-world-philippine-army-reports-killing-23-rebels.html | AROUND THE WORLD; Philippine Army Reports Killing 23 Rebels | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/tv-reviews-children-on-nbc-tonight.html | TV REVIEWS; 'CHILDREN' ON NBC TONIGHT | False | By John J. O'Connor | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-education-depends-on-federal-partner-121805.html | EDUCATION DEPENDS ON FEDERAL PARTNER | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/democrats-prepare-to-elect-speaker.html | DEMOCRATS PREPARE TO ELECT SPEAKER | False | By Jonathan Fuerbringer | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/a-refuge-for-wading-birds-on-staten-i.html | A REFUGE FOR WADING BIRDS ON STATEN I. | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/gop-leaders-call-for-slowing-military-growth.html | G.O.P. LEADERS CALL FOR SLOWING MILITARY GROWTH | False | By Peter T. Kilborn, Special To the New York Times | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/sports-world-specials-and-no-greens-fees.html | Sports World Specials ; And No Greens Fees | False | Robert McG. Thomas Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/argentina-in-accord-on-debts.html | ARGENTINA IN ACCORD ON DEBTS | False | By Robert A. Bennett | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/obituaries/paul-w-conner-47-is-dead-founded-exchange-program.html | Paul W. Conner, 47, Is Dead; Founded Exchange Program | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-if-the-shoe-fits.html | BRIEFING; If the Shoe Fits . . . | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/3-field-goals-lift-chiefs-past-broncos.html | 3 FIELD GOALS LIFT CHIEFS PAST BRONCOS | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/good-moves-by-galbreath.html | GOOD MOVES BY GALBREATH | False | George Vecsey | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/theater/theater-bing-by-farrell.html | THEATER: 'BING,' BY FARRELL | False | By Frank Rich | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/dispute-snarls-project-for-democracy-abroad.html | DISPUTE SNARLS PROJECT FOR DEMOCRACY ABROAD | False | By William E. Farrell | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/tackle-snares-bengal-pass.html | Tackle Snares Bengal Pass | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/executives-split-on-tax-plan.html | EXECUTIVES SPLIT ON TAX PLAN | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/lendl-is-extended-gaining-4th-round.html | LENDL IS EXTENDED, GAINING 4TH ROUND | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/pop-kamahl-at-carnegie-hall.html | POP: KAMAHL AT CARNEGIE HALL | False | Stephen Holden | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/france-sends-envoy-to-troubled-island.html | FRANCE SENDS ENVOY TO TROUBLED ISLAND | False | By Richard Bernstein | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/market-place-moves-by-cbs-elicit-caution.html | MARKET PLACE; MOVES BY CBS ELICIT CAUTION | False | By Vartanig G. Vartan | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/wide-recount-asked-in-closest-house-race.html | Wide Recount Asked In Closest House Race | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-prosit-herr-reagan.html | BRIEFING; Prosit, Herr Reagan | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-467046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/bridge-a-transfer-auction-provides-interesting.html | Bridge: A Transfer Auction Provides Interesting | False | By Alan Truscott | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/china-engages-hofstra-u-to-arrange-deals-with-american-companies.html | CHINA ENGAGES HOFSTRA U. TO ARRANGE DEALS WITH AMERICAN COMPANIES | False | By David E. Sanger | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-the-vicar-as-author.html | NEW YORK DAY BY DAY ; The Vicar as Author | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/we-sell-oil-why-not-the-spectrum-you-can-t-see-smell-touch-it-but-economists-radio.html | We Sell Oil. Why Not the Spectrum? You can't see, smell or touch it. But to economists, the radio spectrum is as much a scarce natural resource as petroleum or fresh water. Recent advances in communications technology and the prospect of more are forcing difficult choices on the Federal Communications Commission. Fortunately, the commission is now looking for ways to let markets rather than regulators make the decisions. | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/l-abroad-at-home-124144.html | ABROAD AT HOME | False | By Anthony Lewis | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/cube-is-a-problem-to-cbs.html | Cube Is A Problem To CBS | False | By Tamar Lewin | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/argo-sets-deal-with-french-the-argo-communications.html | Argo Sets Deal With French The Argo Communications | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/girardelli-takes-opening-slalom.html | Girardelli Takes Opening Slalom | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/mozambique-incongruities-amid-hunger.html | MOZAMBIQUE: INCONGRUITIES AMID HUNGER | False | By Henry Kamm | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/around-the-world-banned-polish-priest-celebrates-mass.html | AROUND THE WORLD; Banned Polish Priest Celebrates Mass | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/theater/a-goldfadn-hit-of-1880-is-reborn-off-broadway.html | A GOLDFADN HIT OF 1880 IS REBORN OFF BROADWAY | False | By Samuel G. Freedman | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/nbc-mini-series-based-on-the-sun-also-rises.html | NBC MINI-SERIES BASED ON 'THE SUN ALSO RISES' | False | Stephen Farber | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/neoconservatives-future-is-dimmer.html | NEO-CONSERVATIVES' FUTURE IS DIMMER | False | By Sidney Blumenthal | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/city-ballet-a-new-cast-for-martins-s-schubertiad.html | CITY BALLET: A NEW CAST FOR MARTINS'S 'SCHUBERTIAD' | False | By Jack Anderson | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/laura-jane-steigman-wed-to-b-c-swaim-jr.html | Laura Jane Steigman Wed to B. C. Swaim Jr. | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-us-news-talent.html | BRIEFING; U.S. News & Talent | False | By James F. Clarity and Warren Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/experts-study-explosion-in-crash-test-of-airliner.html | EXPERTS STUDY EXPLOSION IN CRASH TEST OF AIRLINER | False | By Richard Witkin | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/drama-student-is-stabbed-to-death-on-west-side.html | DRAMA STUDENT IS STABBED TO DEATH ON WEST SIDE | False | By Robert D. McFadden | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/changes-weighed-in-federal-rules-on-discrimination.html | CHANGES WEIGHED IN FEDERAL RULES ON DISCRIMINATION | False | By Robert Pear, Special To the New York Times | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/washington-watch-tougher-talk-from-sec.html | WASHINGTON WATCH; TOUGHER TALK FROM S.E.C. | False | By Kenneth B. Noble | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/quotation-of-the-day-125289.html | QUOTATION OF THE DAY | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/brave-justice-in-salvador.html | Brave Justice in Salvador | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/the-killing-of-a-student-athlete-a-story-of-3-chicago-families.html | THE KILLING OF A STUDENT ATHLETE: A STORY OF 3 CHICAGO FAMILIES | False | By E. R. Shipp | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/hussein-in-egyptian-parliment-condemns-camp-david-accords.html | HUSSEIN, IN EGYPTIAN PARLIMENT, CONDEMNS CAMP DAVID ACCORDS | False | By Judith Miller | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/messiah-sing-in-dec-19-at-fisher-hall.html | 'Messiah Sing-In' Dec. 19 at Fisher Hall | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/c-correction-125300.html | CORRECTION | False | | 1984-12-05 | TX 1-467046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/death-of-670-pound-inmate-ends-in-prison-disturbance.html | Death of 670-Pound Inmate Ends in Prison Disturbance | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/nets-battle-back-but-lose-to-76ers.html | NETS BATTLE BACK BUT LOSE TO 76ERS | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/japan-plans-easier-trade-geneva-dec-2-reuters.html | Japan Plans Easier Trade GENEVA, Dec. 2 (Reuters) | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/goalie-s-thin-skin-heals-a-bit.html | GOALIE'S THIN SKIN HEALS A BIT | False | By Craig Wolff | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/unleaded-gas-trading-set.html | Unleaded Gas Trading Set | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/plastic-surgery-transcends-age-barriers.html | PLASTIC SURGERY TRANSCENDS AGE BARRIERS | False | By Nadine Brozan | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/britain-s-diversified-banker.html | BRITAIN'S DIVERSIFIED BANKER | False | By Barnaby J. Feder | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/big-interest-in-henderson.html | BIG INTEREST IN HENDERSON | False | By Murray Chass | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/recession-is-called-unlikely.html | RECESSION IS CALLED UNLIKELY | False | By Nicholas D. Kristof | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/diplomats-on-a-war-footing-to-guard-against-terrorism.html | DIPLOMATS ON A WAR FOOTING TO GUARD AGAINST TERRORISM | False | By Bernard Gwertzman | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/business-people-hasbro-bradley-hires-ex-president-of-mattel.html | BUSINESS PEOPLE; Hasbro Bradley Hires Ex-President of Mattel | False | By Kenneth N. Gilpin | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/purchasers-citing-orders-see-slowed-economy.html | PURCHASERS, CITING ORDERS, SEE SLOWED ECONOMY | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/cowboys-beat-eagles-2610.html | COWBOYS BEAT EAGLES, 26-10 | False | By Frank Brady | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/dance-alvin-ailey-solo-features-dudley-williams.html | DANCE: ALVIN AILEY SOLO FEATURES DUDLEY WILLIAMS | False | By Jennifer Dunning | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/giants-beat-jets-20-10-and-stay-tied-for-first-critical-plays-by-defense.html | GIANTS BEAT JETS, 20-10, AND STAY TIED FOR FIRST; CRITICAL PLAYS BY DEFENSE | False | By Frank Litsky | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/salvadorans-report-tense-talks-rebels-plan-was-not-discussed.html | SALVADORANS REPORT 'TENSE' TALKS; REBELS' PLAN WAS NOT DISCUSSED | False | By James Lemoyne | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-chase-bank-seeking-international-scope.html | ADVERTISING; Chase Bank Seeking International Scope | False | By Philip H. Dougherty | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/hartwick-tops-fairleigh-1-0.html | Hartwick Tops Fairleigh, 1-0 | False | By Alex Yannis | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/david-saul-gary-is-wed-to-barbara-nan-carabell.html | David Saul Gary Is Wed To Barbara Nan Carabell | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/scientists-enlisted-in-effort-to-make-embassies-secure.html | SCIENTISTS ENLISTED IN EFFORT TO MAKE EMBASSIES SECURE | False | | 1984-12-05 | TX 1-467046 |
| | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/left-aground-france-mitterrand-administration-which-brought-france-its-first.html | The Left, Aground in France The Mitterrand administration, which brought France its first left-of-center government in a generation, is reeling from blows that a healthier government might have shaken off. While its legislative majority is secure for another 18 months, it has slid so rapidly in the polls that a new mandate now seems unlikely. | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/raiders-down-dolphins-marino-sets-nfl-mark.html | Raiders Down Dolphins ; Marino Sets N.F.L. Mark | False | By Michael Janofsky | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/opera-strauss-s-elektra-at-met.html | OPERA: STRAUSS'S 'ELEKTRA' AT MET | False | By Bernard Holland | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/arguments-of-westmoreland-trial-resemble-some-key-disputes-in-1960-s.html | ARGUMENTS OF WESTMORELAND TRIAL RESEMBLE SOME KEY DISPUTES IN 1960'S | False | By Charles Mohr | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/adina-kolatch-is-the-bride-of-h-steven-ehrenhalt.html | Adina Kolatch Is the Bride of H. Steven Ehrenhalt | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/epa-apres-ruckelshaus-le-deluge.html | E.P.A.; APRES RUCKELSHAUS LE DELUGE? | False | By Philip Shabecoff | 1984-12-05 | TX 1-467046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/sports-world-specials-golf-swing-sequel.html | SPORTS WORLD SPECIALS; Golf Swing Sequel | False | Robert McG. Thomas Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/books/an-upsurge-in-readings-by-writers.html | AN UPSURGE IN READINGS BY WRITERS | False | By Nan Robertson | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | Richard F. Shepard | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/mexican-conglomerate-s-comeback.html | Mexican Conglomerate's Comeback | False | By Richard J. Meislin | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/experts-still-see-fall-in-rates.html | Experts Still See Fall in Rates | False | By Michael Quint | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/outdoors-a-bad-day-for-ducks-turns-good.html | OUTDOORS ; A BAD DAY FOR DUCKS TURNS GOOD | False | By Nelson Bryant | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/new-york-day-by-day-a-movable-hearing.html | NEW YORK DAY BY DAY; A Movable Hearing | False | Susan Heller Anderson and David W. Dunlap | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/obituaries/lionel-k-levy-architect-new-york-coliseum-lionel-k-levy-principal-architect-new.html | LIONEL K. LEVY, ARCHITECT OF NEW YORK COLISEUM Lionel K. Levy, the principal architect of the New York Coliseum and a designer of racetracks and sports arenas, died Thursday night of Parkinson's disease at his home in Stamford, Conn. He was 82 years old. | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/around-the-nation-mayor-plans-to-trim-1200-philadelphia-jobs.html | AROUND THE NATION; Mayor Plans To Trim 1,200 Philadelphia Jobs | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/question-box.html | QUESTION BOX | False | Ray Corio | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/south-of-sahara-the-intrusive-politics-of-hunger.html | SOUTH OF SAHARA, THE INTRUSIVE POLITICS OF HUNGER | False | By Alan Cowell, Special To The New York Times | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/bossy-not-afraid-to-succeed.html | BOSSY: NOT AFRAID TO SUCCEED | False | By Kevin Dupont | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/the-city-actions-defended-in-bumpurs-case.html | THE CITY; Actions Defended In Bumpurs Case | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/satellite-launching-put-off.html | Satellite Launching Put Off | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/theater/stage-issue-satirical-revue-at-ballroom-theater.html | STAGE: 'ISSUE,' SATIRICAL REVUE AT BALLROOM THEATER | False | By Stephen Holden | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/around-the-nation-six-hour-standoff-ends-with-two-people-dead.html | AROUND THE NATION; Six-Hour Standoff Ends With Two People Dead | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-world-press-review-is-planning-changes.html | ADVERTISING; World Press Review Is Planning Changes | False | By Philip H. Dougherty | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/indian-police-arrest-3d-sikh-in-gandhi-slaying.html | INDIAN POLICE ARREST 3d SIKH IN GANDHI SLAYING | False | By Sanjoy Hazarika | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/reagn-urged-to-block-comparable-pay-effort.html | REAGAN URGED TO BLOCK COMPARABLE PAY EFFORT | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/chicago-schools-ordered-closed-after-teachers-union-sets-strikes.html | CHICAGO SCHOOLS ORDERED CLOSED AFTER TEACHERS UNION SETS STRIKES | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/voters-in-grenada-cast-ballots-today-first-time-since-76.html | VOTERS IN GRENADA CAST BALLOTS TODAY; FIRST TIME SINCE '76 | False | By Joseph B. Treaster, Special To the New York Times | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/advertising-people.html | ADVERTISING; People | False | By Kenneth N. Gilpin | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/the-city-union-leader-sees-hope-for-city-pact.html | THE CITY; Union Leader Sees Hope for City Pact | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/david-thomas-jamie-bernstein-exchange-vows.html | David Thomas, Jamie Bernstein Exchange Vows | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/relationships-when-aide-and-boss-must-part.html | RELATIONSHIPS; WHEN AIDE AND BOSS MUST PART | False | Sharon Johnson | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/continental-purge-seen-as-signal.html | CONTINENTAL PURGE SEEN AS SIGNAL | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/citibank-florishes-in-brazil.html | CITIBANK FLORISHES IN BRAZIL | False | By Alan Riding | 1984-12-05 | TX 1-467046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/preparing-the-way-for-arms-talks.html | PREPARING THE WAY FOR ARMS TALKS | False | By F. Steven Larrabee | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/a-subdued-convention-of-brokers.html | A SUBDUED CONVENTION OF BROKERS | False | By Michael Blumstein | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/salvador-visits-honors-4-slain-churchwomen.html | SALVADOR VISITS HONORS 4 SLAIN CHURCHWOMEN | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/briefing-the-vance-muskie-duo.html | BRIEFING; The Vance-Muskie Duo | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/jet-bright-spot-o-brien-s-arm.html | JET BRIGHT SPOT: O'BRIEN'S ARM | False | By Gerald Eskenazi | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/arts/five-receive-kennedy-center-honors-for-1984.html | FIVE RECEIVE KENNEDY CENTER HONORS FOR 1984 | False | By Irvin Molotsky | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/opinion/essay-only-the-fun-wars.html | ESSAY; ONLY THE 'FUN' WARS | False | By William Safire | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/executive-changes-123680.html | EXECUTIVE CHANGES | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/dickerson-gets-149-as-rams-triumph.html | Dickerson Gets 149 As Rams Triumph | False | AP | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/sports/bowls-settled-in-upsets.html | BOWLS SETTLED IN UPSETS | False | Gordon S. White Jr. | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/hard-times-for-pinochet.html | HARD TIMES FOR PINOCHET | False | By Lydia Chavez | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/style/friends-are-childbirth-coaches-to-single-mothers.html | FRIENDS ARE CHILDBIRTH 'COACHES' TO SINGLE MOTHERS | False | By Carol Lawson | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/c-correction-125304.html | CORRECTION | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/world/the-un-today.html | The U.N. Today | False | | 1984-12-05 | TX 1-467046 |
| 1984-12-03 | 1984-12-03 | https://www.nytimes.com/1984/12/03/business/business-people-vice-chairman-s-post-created-by-con-edison.html | BUSINESS PEOPLE; Vice Chairman's Post Created by Con Edison | False | By Kenneth N. Gilpin | 1984-12-05 | TX 1-467046 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/york-research-corp-reports-earnings-for-year-to-sept-30.html | YORK RESEARCH CORP reports earnings for Year to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/new-york-50000-displaced-persons.html | NEW YORK; 50,000 DISPLACED PERSONS | False | By Sydney H. Scahnberg | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/new-laser-amplifier.html | NEW LASER AMPLIFIER | False | By William J. Broad | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/bridge-grand-national-team-event-featuresanumberofupsets.html | Bridge;Grand National Team Event FeaturesaNumberofUpsets | False | By Alan Truscott | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/trial-of-san-diego-mayor-off-to-a-bitter-start.html | TRIAL OF SAN DIEGO MAYOR OFF TO A BITTER START | False | By Judith Cummings | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/salvador-rightist-granted-us-visa.html | SALVADOR RIGHTIST GRANTED U.S. VISA | False | By Philip Taubman | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/ricky-bell-ex-usc-star-mourned-in-funeral-service.html | RICKY BELL, EX-U.S.C. STAR, MOURNED IN FUNERAL SERVICE | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/cbs-plans-to-sell-instruments-unit.html | CBS Plans to Sell Instruments Unit | False | By Phillip H. Wiggins | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/yankees-bystrom-had-arm-operation.html | YANKEES BYSTROM HAD ARM OPERATION | False | By Murray Chass | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/43-salvadoran-troops-killed-battling-rebels.html | 43 Salvadoran Troops Killed Battling Rebels | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/credit-markets-rates-mixed-investors-wary.html | CREDIT MARKETS; RATES MIXED; INVESTORS WARY | False | By Michael Quint | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/phyllis-george-hired-by-cbs-news.html | PHYLLIS GEORGE HIRED BY CBS NEWS | False | By Sally Bedell Smith | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/telecrafter-corp-reports-earnings-for-qtr-to-aug-31.html | TELECRAFTER CORP reports earnings for Qtr to Aug 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/carburetor-problems-lead-ford-to-recall-91000-cars.html | Carburetor Problems Lead Ford to Recall 91,000 Cars | False | AP | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/hartwick-plays-indiana-sunday.html | Hartwick Plays Indiana Sunday | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/unesco-aide-says-us-exit-would-be-dangerous-error.html | UNESCO AIDE SAYS U.S. EXIT WOULD BE 'DANGEROUS' ERROR | False | By Walter Goodman | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/working-profile-gary-bauer-reading-wring-roping-liberals.html | WORKING PROFILE: Gary Bauer; READING, WRING, ROPING LIBERALS | False | By Robert Pear | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/1504-interviewed-for-poll-on-arts.html | 1,504 Interviewed For Poll on Arts | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/chilean-families-begin-colony-on-antarctica.html | CHILEAN FAMILIES BEGIN COLONY ON ANTARCTICA | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/layton-slater-publisher-68-south-african-apartheid-foe.html | LAYTON SLATER, PUBLISHER, 68; SOUTH AFRICAN APARTHEID FOE | False | By Robert D. McFadden | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/gott-corp-reports-earnings-for-qtr-to-sept-30.html | GOTT CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/iraqi-reconnection-change-walks-cats-feet-middle-east-hundred-careful-steps.html | The Iraqi Reconnection Change walks on cat's feet in the Middle East, and a hundred careful steps brought Iraq's Foreign Minister, Tariq Aziz, to the White House the other day. But cumulatively, something significant is afoot. A stalemated war with Iran has impelled radical Iraq to befriend Arab moderates and somewhat to temper its hostility to Israel. Now Iraq and the United States are reopening embassies shut since 1967, acknowledging a new mutual interest. | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/school-after-fatal-fire-seeks-temporary-home.html | SCHOOL, AFTER FATAL FIRE, SEEKS TEMPORARY HOME | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/edward-crankshaw-is-dead-at-75-author-on-soviet-and-hapsburgs.html | EDWARD CRANKSHAW IS DEAD AT 75; AUTHOR ON SOVIET AND HAPSBURGS | False | By Wolfgang Saxon | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/norstar-acquisitions.html | Norstar Acquisitions | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/eac-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EAC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/nicaraguan-rebel-says-he-is-seeking-alliance.html | Nicaraguan Rebel Says He Is Seeking Alliance | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/pennsylvania-mill-town-s-church-militants-defy-synod-anew.html | PENNSYLVANIA MILL TOWN'S CHURCH MILITANTS DEFY SYNOD ANEW | False | By William Robbins | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/2-witnesses-say-defendant-tried-to-stop-slaying.html | 2 WITNESSES SAY DEFENDANT TRIED TO STOP SLAYING | False | By Ralph Blumenthal | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/winter-in-a-british-pit-village-the-spirit-is-bitter.html | WINTER IN A BRITISH PIT VILLAGE: THE SPIRIT IS BITTER | False | By Jo Thomas | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/utility-to-freeze-rates.html | Utility to Freeze Rates | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/lydia-c-kirk-author-andformernavyaide.html | Lydia C. Kirk, Author AndFormerNavyAide | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/around-the-world-afghanistan-replaces-its-defense-minister.html | AROUND THE WORLD; Afghanistan Replaces Its Defense Minister | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/more-americans-attend-the-arts.html | MORE AMERICANS ATTEND THE ARTS | False | By Douglas C. McGill | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/bio-technology-general-reports-earnings-for-qtr-to-sept-30.html | BIO-TECHNOLOGY GENERAL reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/captain-denies-ship-was-spying-on-cubans.html | CAPTAIN DENIES SHIP WAS SPYING ON CUBANS | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/the-dance-morocco-and-casbah-experience.html | THE DANCE: 'MOROCCO' AND CASBAH EXPERIENCE | False | By Anna Kisselgoff | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/around-the-nation-federal-employees-told-to-work-christmas-eve.html | AROUND THE NATION; Federal Employees Told To Work Christmas Eve | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-region-seaway-u8reopening-planned-thursday.html | THE REGION; Seaway u8Reopening Planned Thursday | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/cost-o-winning-a-house-seat-rose-in-84-but-at-a-slower-rate.html | COST O WINNING A HOUSE SEAT ROSE IN '84, BUT AT A SLOWER RATE | False | By Adam Clymer | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/reporter-criticizes-sharon-for-staying-in-government.html | REPORTER CRITICIZES SHARON FOR STAYING IN GOVERNMENT | False | By Arnold H. Lubasch | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-of-the-times-fluties-s-future-generals-or-nfl.html | SPORTS OF THE TIMES; FLUTIE'S FUTURE: GENERALS OR N.F.L.? | False | By Dave Anderson | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/iraqi-rocket-hits-tanker-in-gulf-first-in-6-weeks.html | IRAQI ROCKET HITS TANKER IN GULF, FIRST IN 6 WEEKS | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/first-commercial-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIRST COMMERCIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/islanders-win-rangers-routed.html | ISLANDERS WIN; RANGERS ROUTED | False | By Craig Wolff | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/around-the-nation-trial-to-be-moved-in-houston-slaying.html | AROUND THE NATION; Trial to Be Moved In Houston Slaying | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/quotation-of-the-day-127540.html | Quotation of the Day | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/the-worm-and-the-apple-readers-services-word-power.html | The Worm and the Apple ; Readers' Services ; Word Power | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/isaac-stern-is-too-busy-to-retire.html | ISAAC STERN IS TOO BUSY TO RETIRE | False | By Harold C. Schonberg | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/british-miners-vow-to-stay-on-strike-and-defy-the-courts.html | British Miners Vow to Stay On Strike and Defy the Courts | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/kemp-is-challenged-for-silence.html | KEMP IS CHALLENGED FOR SILENCE | False | By Maurice Carroll | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sukova-upsets-shriver-in-quarterfinal.html | SUKOVA UPSETS SHRIVER IN QUARTERFINAL | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/cognitronics-corp-reports-earnings-for-qtr-to-sept-30.html | COGNITRONICS CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/about-education-teacher-warranties-in-the-offing.html | ABOUT EDUCATION; TEACHER WARRANTIES IN THE OFFING | False | By Fred M. Hechinger | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/foreign-affairs-one-gleam-for-poland.html | FOREIGN AFFAIRS; ONE GLEAM FOR POLAND | False | By Flora Lewis | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/business-people-kmi-continental-picks-new-chief.html | BUSINESS PEOPLE; KMI CONTINENTAL PICKS NEW CHIEF | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/movies/jaws-the-true-story.html | 'JAWS: THE TRUE STORY' | False | By John Corry | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/kevex-corp-reports-earnings-for-qtr-to-oct-26.html | KEVEX CORP reports earnings for Qtr to Oct 26 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/sikh-hindu-fund-established-for-victims-of-indian-unrest.html | Sikh-Hindu Fund Established For Victims of Indian Unrest | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/arafat-offers-israel-an-opportunity.html | ARAFAT OFFERS ISRAEL AN OPPORTUNITY | False | By Helena Cobban | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/house-democrats-choose-o-neill-to-serve-as-speaker-for-5th-time.html | HOUSE DEMOCRATS CHOOSE O'NEILL TO SERVE AS SPEAKER FOR 5TH TIME | False | By Steven V. Roberts | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-got-a-spare-tentacle.html | NEW YORK DAY BY DAY; Got a Spare Tentacle? | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/giants-ground-game-better-jets-upbeat.html | GIANTS' GROUND GAME BETTER; JETS UPBEAT | False | By Frank Litsky | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/penn-traffic-co-reports-earnings-for-qtr-to-oct-27.html | PENN TRAFFIC CO reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/lincoln-national.html | Lincoln National | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/ragan-brad-inc-reports-earnings-for-qtr-to-oct-31.html | RAGAN, BRAD INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/style/at-costume-institute-show-equestrian-is-the-theme.html | AT COSTUME INSTITUTE SHOW, EQUESTRIAN IS THE THEME | False | By Bernadine Morris | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/scientists-chart-a-return-to-moon-for-new-exploits.html | SCIENTISTS CHART A RETURN TO MOON FOR NEW EXPLOITS | False | By Walter Sullivan | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/bellamy-calling-for-expanding-estimate-board.html | BELLAMY CALLING FOR EXPANDING ESTIMATE BOARD | False | By Joyce Purnick | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Year to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/chi-chi-s-inc-reports-earnings-for-qtr-to-oct-31.html | CHI-CHI'S INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-oct-31.html | MASSEY-FERGUSON LTD reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/company-halts-output-at-similar-plant-in-us.html | COMPANY HALTS OUTPUT AT SIMILAR PLANT IN U.S. | False | By Thomas J. Lueck | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/scouting-skipping-pros-for-life-s-work.html | SCOUTING; Skipping Pros For Life's Work | False | By Thomas Rogers | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/ex-owner-of-li-electronics-plant-indicted-in-toxic-dmping-case.html | EX-OWNER OF L.I. ELECTRONICS PLANT INDICTED IN TOXIC DMPING CASE | False | By David E. Sanger | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-planning-the-inaugural.html | BRIEFING; Planning the Inaugural | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/astros-may-move-outfield-fences.html | Astros May Move Outfield Fences | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/immuno-nucear-corp-reports-earnings-for-qtr-to-oct-31.html | IMMUNO NUCEAR CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-sept-30.html | PAY-FONE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/maria-grandy-named-to-post-at-joffrey-ii.html | Maria Grandy Named To Post at Joffrey II | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/health-extension-services-inc-reports-earnings-for-qtr-to-sept-30.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/chemfix-technologies-reports-earnings-for-qtr-to-aug31.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Aug.31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/un-approves-a-plan-to-ease-africa-crisis.html | U.N. Approves a Plan To Ease Africa Crisis | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/house-ethics-panel-comes-to-a-decision-on-ferraro-finances.html | HOUSE ETHICS PANEL COMES TO A DECISION ON FERRARO FINANCES | False | By Jane Perlez | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-ensembles-in-concert.html | MUSIC: ENSEMBLES IN CONCERT | False | By Bernard Holland | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-gershwin-ellington-terry-on-pops-program.html | MUSIC NOTED IN BRIEF; Gershwin, Ellington, Terry on Pops Program | False | By John S. Wilson | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-people-players-honored.html | SPORTS PEOPLE; Players Honored | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/l-jane-s-secret-roles-as-rival-and-ideal-127512.html | JANE'S SECRET ROLES AS RIVAL AND IDEAL | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/q-a-126186.html | Q&A | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-oct-27.html | RYKOFF-SEXTON INC reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/guardian-bancorp-reports-earnings-for-qtr-to-sept-30.html | GUARDIAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/superior-care-inc-reports-earnings-for-qtr-to-sept-28.html | SUPERIOR CARE INC reports earnings for Qtr to Sept 28 | False | | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/support-builds-for-retaining-tax-to-benefit-mass-transit.html | SUPPORT BUILDS FOR RETAINING TAX TO BENEFIT MASS TRANSIT | False | By Michael Oreskes | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/science-watch-sun-s-ultraviolet-rays-induce-shifts-in-ozone.html | SCIENCE WATCH; SUN'S ULTRAVIOLET RAYS INDUCE SHIFTS IN OZONE | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/martin-backs-henderson-bid-houston-dec-3-billy.html | Martin Backs Henderson Bid HOUSTON, Dec. 3 - Billy | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-rumrill-city-opera-teamwork.html | Advertising Rumrill, City Opera: Teamwork | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-region-stay-of-execution-in-jersey-is-sought.html | THE REGION; Stay of Execution In Jersey Is Sought | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/american-software-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/l-the-myth-of-the-peaceful-marijuana-plant-127497.html | THE MYTH OF THE PEACEFUL MARIJUANA PLANT | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/on-the-new-york-border-bar-haven-for-youths.html | ON THE NEW YORK BORDER, 'BAR HAVEN' FOR YOUTHS | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-political-calendar-conflict.html | NEW YORK DAY BY DAY; Political Calendar Conflict | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/pentagon-long-live-the-never-needed-contingency-plan.html | PENTAGON; LONG LIVE THE NEVER-NEEDED CONTINGENCY PLAN | False | By Richard Halloran | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/reith-bbc-film-of-its-1st-director.html | 'REITH,' BBC FILM OF ITS 1ST DIRECTOR | False | By John J. O'Connor | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/michael-reagan-plans-to-be-at-inauguration.html | Michael Reagan Plans To Be at Inauguration | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/quarex-industries-reports-earnings-for-qtr-to-sept-28.html | QUAREX INDUSTRIES reports earnings for Qtr to Sept 28 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/kaypro-sees-loss-in-quarter-the-kaypro-corporation-said.html | Kaypro Sees Loss in Quarter The Kaypro Corporation said | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/rocky-mountain-journal-wealth-in-the-soil-and-greed-for-big-vistas-pose-problems.html | ROCKY MOUNTAIN JOURNAL; WEALTH IN THE SOIL AND GREED FOR BIG VISTAS POSE PROBLEMS | False | By Iver Peterson, Special To the New York Times | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/chess-match-another-draw.html | CHESS MATCH: ANOTHER DRAW | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/details-of-spending-freeze-outlined.html | DETAILS OF SPENDING FREEZE OUTLINED | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/ueberroth-calling-for-baseball-unity.html | UEBERROTH CALLING FOR BASEBALL UNITY | False | By Joseph Durso | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/helen-braun.html | HELEN BRAUN | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/sfn-companies-inc-reports-earnings-for-qtr-to-oct-31.html | SFN COMPANIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/rand-information-systems-reports-earnings-for-12-wks-to-aug-12.html | RAND INFORMATION SYSTEMS reports earnings for 12 wks to Aug 12 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-in-the-nixonian-hand.html | NEW YORK DAY BY DAY; In the Nixonian Hand | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/trimedyne-inc-reports-earnings-for-year-to-sept-30.html | TRIMEDYNE INC reports earnings for Year to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/c-correction-127543.html | CORRECTION | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/the-un-today.html | The U.N. Today | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/dna-medical-reports-earnings-for-qtr-to-sept-30.html | DNA MEDICAL reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/players-a-heisman-winner-in-a-more-innocent-time.html | PLAYERS; A HEISMAN WINNER IN A MORE INNOCENT TIME | False | By Malcolm Moran | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/westmoreland-testifies-johnson-wanted-data.html | WESTMORELAND TESTIFIES JOHNSON WANTED DATA | False | By M. | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/japan-may-ease-curb-on-arms-spending.html | JAPAN MAY EASE CURB ON ARMS SPENDING | False | By Clyde Haberman | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/jordan-s-formula-backed-by-egypt.html | JORDAN'S FORMULA BACKED BY EGYPT | False | By Judith Miller | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-a-monumental-anniversary.html | BRIEFING; A Monumental Anniversary | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/us-official-to-visit-mideast-to-aid-lebanon-israel-talks.html | U.S. Official to Visit Mideast To Aid Lebanon-Israel Talks | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/heart-patient-progress-and-treatment-knew-he-was-dying.html | HEART PATIENT: PROGRESS AND TREATMENT; 'KNEW HE WAS DYING' | False | By Lawrence K. Altman, M.d. , Special To the New York Times | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/naacp-sues-ohio-city-over-surveillance.html | N.A.A.C.P. SUES OHIO CITY OVER SURVEILLANCE | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/textron-raises-bid-for-avco.html | TEXTRON RAISES BID FOR AVCO | False | By Robert J. Cole | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/pengo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PENGO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/washington-homes-inc-reports-earnings-for-qtr-to-oct-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/scoa-industries-inc-reports-earnings-for-qtr-to-oct-27.html | SCOA INDUSTRIES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/c-correction-127365.html | CORRECTION | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/2-senators-press-reagan-on-arms.html | 2 SENATORS PRESS REAGAN ON ARMS | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/nora-t-dean-herbalist-77-of-delaware-indian-heritage.html | Nora T. Dean, Herbalist, 77; Of Delaware Indian Heritage | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-region-14-indicted-in-bid-to-run-gambling.html | THE REGION; 14 Indicted in Bid To Run Gambling | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/entwistle-co-reports-earnings-for-year-to-sept-30.html | ENTWISTLE CO reports earnings for Year to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/college-basketball-mcintosh-s-26-help-fordham-win-82-65.html | College Basketball ; McIntosh's 26 Help Fordham Win, 82-65 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/market-place-chesebrough-s-slowing-pace.html | Market Place; Chesebrough's Slowing Pace | False | By Vartanig G. Vartan | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/delicate-time-for-seabrook.html | 'DELICATE TIME FOR SEABROOK | False | By Matthew L. Wald | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/obituaries/marty-wayne-host-at-wnyc-ofprogramaboutthe-elderly.html | Marty Wayne, Host at WNYC OfProgramAboutthe Elderly | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/reports-cite-lack-of-coordination-during-us-invasion-of-grenada.html | REPORTS CITE LACK OF COORDINATION DURING U.S. INVASION OF GRENADA | False | By Bill Keller | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/british-telecom-shares-soar.html | BRITISH TELECOM SHARES SOAR | False | By Barnaby J. Feder | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/aide-confirms-illness-of-marcos.html | AIDE CONFIRMS ILLNESS OF MARCOS | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/transactions-127213.html | Transactions | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/treasury-forecasts-state-and-local-budget-excess.html | TREASURY FORECASTS STATE AND LOCAL BUDGET EXCESS | False | By Robert Pear | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/brokerage-reviewer-resigns.html | BROKERAGE REVIEWER RESIGNS | False | By James Sterngold | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/israel-turns-terror-back-on-the-terrorists-but-finds-no-political-solution.html | ISRAEL TURNS TERROR BACK ON THE TERRORISTS, BUT FINDS NO POLITICAL SOLUTION | False | By Thomas L. Friedman | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/required-reading-east-or-west.html | Required Reading; East or West | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-people-horner-s-choice.html | SPORTS PEOPLE; Horner's Choice | False | | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/giant-victories-can-help-simplify-race.html | GIANT VICTORIES CAN HELP SIMPLIFY RACE | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/finance-new-issues-piedmont-power-unit-in-689-million-offering.html | FINANCE/NEW ISSUES ; Piedmont Power Unit In $689 Million Offering | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/physical-aids-reports-earnings-for-year-to-june-30.html | PHYSICAL AIDS reports earnings for Year to June 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/regan-foresees-final-tax-plan-like-treasury-s.html | REGAN FORESEES FINAL TAX PLAN LIKE TREASURY'S | False | By David E. Rosenbaum, Special To the New York Times | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/dodging-the-issues.html | DODGING THE ISSUES | False | By Charlotte Curtis | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/scouting-prospecting.html | SCOUTING; Prospecting | False | By Thomas Rogers | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/sex-change-in-fish-found-common.html | SEX CHANGE IN FISH FOUND COMMON | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/deregulation-for-utilities.html | Deregulation For Utilities | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/debate-on-new-york-s-wetlands-returns-to-issue-of-local-contol.html | DEBATE ON NEW YORK'S WETLANDS RETURNS TO ISSUE OF LOCAL CONTOL | False | By Lindsey Gruson | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-caribbean-center-presents-jazz-concert.html | MUSIC NOTED IN BRIEF; Caribbean Center Presents Jazz Concert | False | By Jon Pareles | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/farm-price-system-may-be-curtailed-washington-says.html | FARM PRICE SYSTEM MAY BE CURTAILED, WASHINGTON SAYS | False | By Peter T. Kilborn, Special To the New York Times | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/drop-dead-again-my-heart-will-not-break-says-treasury-secretary-donald-regan-if.html | Drop Dead, Again ''My heart will not break,'' says Treasury Secretary Donald Regan, if New Yorkers lose the right to deduct billions in state and local taxes from their taxable incomes. His remark was not as callous as it sounds; he was talking about upper-income taxpayers. But the policy he proposes is callous. Indeed, it would be far more devastating than Washington's refusal to help during the 1975 fiscal crisis, which prompted the famous Daily News headline ''Ford to City : Drop Dead.'' | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/building-spending-is-up-1.7.html | Building Spending Is Up 1.7% | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/donors-spirit-for-holidays-aids-neediest.html | DONORS' SPIRIT FOR HOLIDAYS AIDS NEEDIEST | False | By Walter H. Waggoner | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/stocks-drop-again-dow-falls-6.52.html | STOCKS DROP AGAIN; DOW FALLS 6.52 | False | By Alexander R. Hammer | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/doubling-in-toronto.html | Doubling in Toronto | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/stennis-said-to-gain-ground.html | Stennis Said to Gain Ground | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/diet-therapy-for-behavior-is-criticized-as-premature.html | DIET THERAPY FOR BEHAVIOR IS CRITICIZED AS PREMATURE | False | By Jane E. Brody | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/talking-business-with-tully-of-merrill-lynch.html | TALKING BUSINESS; WITH TULLY OF MERRILL LYNCH | False | By Michael Blumstein | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/l-cities-have-failed-as-cable-regulators-125887.html | CITIES HAVE FAILED AS CABLE REGULATORS | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/lodgings-for-homeless-new-york-city-has-better-its-homeless-families-cold-nights.html | Lodgings for the Homeless New York City has to do better by its homeless families: on cold nights many now are forced to bed down in welfare offices, surrender their privacy in mass shelters or purchase warmth and a place to sleep for 90 cents a person, on a subway train. | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/european-wine-accord-seems-near.html | EUROPEAN WINE ACCORD SEEMS NEAR | False | By Paul Lewis | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/l-jane-s-secret-roles-as-rival-and-ideal-125884.html | JANE'S SECRET ROLES AS RIVAL AND IDEAL | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/business-people-northern-trust-elects-former-head-at-jewel.html | BUSINESS PEOPLE; Northern Trust Elects Former Head at Jewel | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/business-people-top-executives-named-by-zapata-gulf-marine.html | BUSINESS PEOPLE; Top Executives Named By Zapata Gulf Marine | False | By Kenneth H. Gilpin | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/no-headline-127305.html | No Headline | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/peripherals-buying-a-floppy-disk-is-worth-a-little-care.html | PERIPHERALS; BUYING A FLOPPY DISK IS WORTH A LITTLE CARE | False | By Peter H. Lewis | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/legal-aid-counsel-resigns-after-rift.html | LEGAL AID COUNSEL RESIGNS AFTER RIFT | False | By Stuart Taylor Jr. | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/city-cracking-down-on-gypsy-cabs.html | CITY CRACKING DOWN ON 'GYPSY' CABS | False | By Suzanne Daley | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/chicago-mayor-announces-plan-to-curb-street-violence.html | Chicago Mayor Announces Plan to Curb Street Violence | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/moderate-rise-in-food-prices-seen-next-year.html | MODERATE RISE IN FOOD PRICES SEEN NEXT YEAR | False | By Seth S. King | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/time-for-an-economic-shift.html | TIME FOR AN ECONOMIC SHIFT | False | By John H. Makin | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/finance-new-issues-alaska-s-housing-bonds-at-10.719.html | FINANCE/NEW ISSUES; Alaska's Housing Bonds at 10.719% | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/ashton-tate-names-chief.html | Ashton-Tate Names Chief | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/united-overton-corp-reports-earnings-for-qtr-to-oct-27.html | UNITED-OVERTON CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/dying-student-called-resisting-rape-a-mistake.html | DYING STUDENT CALLED RESISTING RAPE A MISTAKE | False | By Selwyn Raab | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/corruption-inquiry-set-by-tampa-prosecutor.html | Corruption Inquiry Set By Tampa Prosecutor | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-credibility-ratings-for-750-personalities.html | ADVERTISING; ; Credibility Ratings For 750 'Personalities' | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/common-market-urged-to-reorganize.html | COMMON MARKET URGED TO REORGANIZE | False | By John Vinocur | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-goldina-loumbrozo-duo-piano-team.html | MUSIC NOTED IN BRIEF; Goldina-Loumbrozo, Duo-Piano Team | False | By Tim Page | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/sindona-bank-fraud-trial-begins-in-italy.html | Sindona Bank Fraud Trial Begins in Italy | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-coppertone-products-going-to-della-femina.html | ADVERTISING; Coppertone Products Going to Della Femina | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/l-the-myth-of-the-peaceful-marijuana-farmer-125891.html | THE MYTH OF THE PEACEFUL MARIJUANA FARMER | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/chronar-corp-reports-earnings-for-qtr-to-sept-30.html | CHRONAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/interest-keen-among-investors-in-us.html | Interest Keen Among Investors in U.S. | False | By Eric N. Berg | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/debakey-out-of-hospital.html | DeBakey Out of Hospital | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/blast-near-iraq-embassy-kills-greek-bomb-disposal-expert.html | Blast Near Iraq Embassy Kills Greek Bomb-Disposal Expert | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/indiana-financial-investor-inc-reports-earnings-for-qtr-to-sept-30.html | INDIANA FINANCIAL INVESTOR INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/movies/silverman-to-make-movies-for-disney.html | Silverman to Make Movies for Disney | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/l-plastic-bottle-redux-125886.html | PLASTIC BOTTLE REDUX | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/arts/music-noted-in-brief-i-cantori-di-new-york-sings-gabrieli-work.html | MUSIC NOTED IN BRIEF; I Cantori di New York Sings Gabrieli Work | False | By Tim Page | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-people-collecting-a-staff.html | SPORTS PEOPLE; Collecting a Staff | False | | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/worm-apple-readers-services-street-dumb/the-phone-company-urges-people-let-your.html | The Worm and the Apple ; Readers' Services ; Street DumbThe phone company urges people to "Let your fingers do the walking." But in New York City, they can only do productive walking in a home or office. The white and yellow pages of the telephone directory, once available on every other street corner, have gone into hiding. On a recent walk up First Avenue from First Street to 53d, a caller in search of a number could find nary a phone book, either in a street booth or in a store. | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/steego-corp-reports-earnings-for-qtr-to-oct-31.html | STEEGO CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/miller-industries-inc-reports-earnings-for-qtr-to-oct-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/finance-new-issues-illinois-offering-housing-bonds.html | FINANCE/NEW ISSUES; Illinois Offering Housing Bonds | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/education-classical-music-not-their-thing.html | EDUCATION; CLASSICAL MUSIC NOT THEIR THING | False | By Gene I. Maeroff | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/alert-urged-on-des-link-to-cancers.html | ALERT URGED ON DES LINK TO CANCERS | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-entertainment-agency-set-up.html | ADVERTISING; Entertainment Agency Set Up | False | By Philip H. Dougherty Tom Wells and Lee F. Tannen, Who Worked As An Account- | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/centrist-party-sweeps-to-victory-in-grenada-vote.html | CENTRIST PARTY SWEEPS TO VICTORY IN GRENADA VOTE | False | By Joseph B. Treaster | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-oct-27.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/20-rebels-killed-in-sri-lanka-in-escape-bid-at-army-camp.html | 20 Rebels Killed in Sri Lanka In Escape Bid at Army Camp | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-let-them-eat-potpie.html | BRIEFING; Let Them Eat Potpie | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/heart-patient-progress-and-treatment-off-the-critical-list.html | HEART PATIENT: PROGRESS AND TREATMENT; OFF THE CRITICAL LIST | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/continental-bank-departures.html | Continental Bank Departures | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/paris-s-past-unearthed-in-digs-at-louvre.html | PARISS PAST UNEARTHED IN DIGS AT LOUVRE | False | By Richard Bernstein | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/vote-begins-on-accounting-merger.html | VOTE BEGINS ON ACCOUNTING MERGER | False | By Gary Klott | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/briefs-127281.html | BRIEFS | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/danish-loan-interest.html | Danish Loan Interest | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/chemical-widely-used-is-very-toxic.html | CHEMICAL, WIDELY USED, IS VERY TOXIC | False | By Walter Sullivan | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/chicago-teachers-on-strike-as-negotiations-go-on.html | CHICAGO TEACHERS ON STRIKE AS NEGOTIATIONS GO ON | False | By E. R. Shipp | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/books/contempt-citation-against-writer-lifted.html | Contempt Citation Against Writer Lifted | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-oct-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/stable-yen-rate-urged.html | Stable Yen Rate Urged | False | AP | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-people-best-gets-3-months.html | SPORTS PEOPLE; Best Gets 3 Months | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-city-police-press-hunt-in-housing-killing.html | THE CITY; Police Press Hunt In Housing Killing | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/fed-rules-in-underwriting-dispute.html | FED RULES IN UNDERWRITING DISPUTE | False | By Robert A. Bennett | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/science/personal-computers-now-every-desk-top-can-be-a-concert-hall.html | PERSONAL COMPUTERS; NOW, EVERY DESK TOP CAN BE A CONCERT HALL | False | By Erik Sandberg-Diment | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/allied-stock-up-on-reports-of-bid.html | Allied Stock Up On Reports of Bid | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/service-time-for-missionaries-increased-by-mormon-chiefs.html | Service Time for Missionaries Increased by Mormon Chiefs | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/around-the-world-palau-s-president-leading-a-challenger.html | AROUND THE WORLD; Palau's President Leading a Challenger | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/homecrafters-warehouse-reports-earnings-for-qtr-to-oct-31.html | HOMECRAFTERS WAREHOUSE reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/around-the-nation-court-to-hear-appeal-on-boston-sewer-freeze.html | AROUND THE NATION; Court to Hear Appeal On Boston Sewer Freeze | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/gas-leak-in-india-kills-at-least-410-in-city-of-bhopal.html | GAS LEAK IN INDIA KILLS AT LEAST 410 IN CITY OF BHOPAL | False | By Sanjoy Hazarika, Special To the New York Times | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/sports-people-olympic-star-retires.html | SPORTS PEOPLE; Olympic Star Retires | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/briefing-wassail-and-the-democrats.html | BRIEFING; Wassail and the Democrats | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/universal-rundle-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/business-digest-127326.html | BUSINESS DIGEST | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/plant-depreciation-proposal-released.html | PLANT-DEPRECIATION PROPOSAL RELEASED | False | By Jeff Gerth | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/investor-defers-register-offer-fred-eyechaner-president-chicago-based.html | Investor Defers Register Offer Fred Eyechaner, the president of a Chicago-based communications concern, said yesterday that he would not make | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/1-dead-and-3-hurt-in-newark-smoke-detector-violation-is-seen.html | 1 DEAD AND 3 HURT IN NEWARK; SMOKE DETECTOR VIOLATION IS SEEN | False | By Peter Kerr | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/books/books-of-the-times-125616.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/around-the-world-solidarity-activist-is-reported-killed.html | AROUND THE WORLD; Solidarity Activist Is Reported Killed | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/more-retirees-receive-private-pension-funds.html | More Retirees Receive Private Pension Funds | False | AP | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/harnischfeger-corp-reports-earnings-for-qtr-to-oct-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/collins-foods-international-inc-reports-earnings-for-qtr-to-oct-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/opinion/l-deduction-value-of-state-and-local-taxes-125882.html | DEDUCTION VALUE OF STATE AND LOCAL TAXES | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/key-rates-126240.html | Key Rates | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/administration-defends-its-policy-on-south-africa-as-protests-grow.html | ADMINISTRATION DEFENDS ITS POLICY ON SOUTH AFRICA AS PROTESTS GROW | False | By Francis X. Clines, Special To the New York Times | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/scouting-poem-pleasing.html | SCOUTING; Poem Pleasing | False | By Thomas Rogers | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/theater/the-stage-desk-set-at-equity.html | THE STAGE: 'DESK SET,' AT EQUITY | False | By Richard F. Shepard | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/new-york-day-by-day-iconoclasm-and-actors.html | NEW YORK DAY BY DAY; Iconoclasm and Actors | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/world/salvador-rebels-remain-willing-to-discuss-a-truce-leader-says.html | SALVADOR REBELS REMAIN WILLING TO DISCUSS A TRUCE, LEADER SAYS | False | By Richard J. Meislin | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/high-court-to-decide-antitrust-skiing-case.html | HIGH COURT TO DECIDE ANTITRUST SKIING CASE | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/sports/tv-sports-a-banquet-for-football-s-autumn-finale.html | TV SPORTS; A BANQUET FOR FOOTBALL'S AUTUMN FINALE | False | By Lawrie Mifflin | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/us/supreme-court-roundup-excludable-haitians-to-get-hearing-on-plea.html | SUPREME COURT ROUNDUP; 'EXCLUDABLE' HAITIANS TO GET HEARING ON PLEA | False | By Linda Greenhouse | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/nyregion/the-city-3-held-in-burglary-at-a-seafood-store.html | THE CITY; 3 Held in Burglary At a Seafood Store | False | By United Press International | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/executive-changes-127252.html | EXECUTIVE CHANGES | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/q-t-t-inc-reports-earnings-for-qtr-to-sept-30.html | Q T &T INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-04 | 1984-12-04 | https://www.nytimes.com/1984/12/04/business/security-capital-corporation-reports-earnings-for-qtr-to-sept-30.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496557 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/c-correction-130682.html | CORRECTION | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/mondale-agrees-to-return-excess-donations.html | MONDALE AGREES TO RETURN EXCESS DONATIONS | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/for-the-well-tempered-cook.html | FOR THE WELL-TEMPERED COOK | False | By Pierre Franey | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/budget-chairman-must-quit.html | BUDGET CHAIRMAN MUST QUIT | False | By Steven V. Roberts | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/about-real-estate-rehabilitation-in-the-garment-district.html | ABOUT REAL ESTATE; REHABILITATION IN THE GARMENT DISTRICT | False | By Anthony Depalma | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-arms-and-the-traveler.html | BRIEFING; Arms and the Traveler | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/hanukkah-table-sephardic-treats.html | HANUKKAH TABLE: SEPHARDIC TREATS | False | By Florence Fabricant | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/l-high-interest-rates-help-small-savers-128434.html | HIGH INTEREST RATES HELP SMALL SAVERS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/miami-official-waives-hearing-on-discharge.html | Miami Official Waives Hearing on Discharge | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/chernenko-meets-armand-hammer.html | CHERNENKO MEETS ARMAND HAMMER | False | By Serge Schmemann | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/ahmed-hussein-of-egypt-82-envoy-to-us-during-1950-s.html | AHMED HUSSEIN OF EGYPT, 82; ENVOY TO U.S. DURING 1950'S | False | By Esther B. Fein | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/deere-s-earnings-drop.html | Deere's Earnings Drop | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/high-court-weighs-silence-in-school-for-prayer-or-meditation.html | HIGH COURT WEIGHS SILENCE IN SCHOOL FOR PRAYER OR MEDITATION | False | By Linda Greenhouse | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/style/madeira-a-wellkept-secret-makes-its-yearly-appearance.html | MADEIRA, A WELL-KEPT SECRET, MAKES ITS YEARLY APPEARANCE | False | By Eunice Fried | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/velcro-industries-nv-reports-earnings-for-qtr-to-sept-30.html | VELCRO INDUSTRIES NV reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/nichols-se-inc-reports-earnings-for-qtr-to-oct-27.html | NICHOLS, S.E. INC reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/united-states-mutual-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES MUTUAL FINANCIAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/wickes-companies-reports-earnings-for-13wks-to-oct-27.html | WICKES COMPANIES reports earnings for 13wks to Oct 27 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/united-to-raise-discount-fares-united-airlines-the-nation-s.html | United to Raise Discount Fares United Airlines, the nation's | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/us-rules-are-due-on-toxic-material.html | U.S. RULES ARE DUE ON TOXIC MATERIAL | False | By Philip Shabecoff | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/alexander-to-buy-canadian-broker.html | Alexander to Buy Canadian Broker | False | By Lee A. Daniels | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/around-the-world-le-monde-s-editor-says-he-will-quit.html | AROUND THE WORLD; Le Monde's Editor Says He Will Quit | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/homemade-edibles-provide-a-touch-of-the-personal.html | HOMEMADE EDIBLES PROVIDE A TOUCH OF THE PERSONAL | False | By Nancy Jenkins | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-of-the-times-new-olympic-sanctions.html | SPORTS OF THE TIMES; NEW OLYMPIC SANCTIONS | False | By George Vecsey | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/treasure-of-artifacts-found-in-3400-year-old-shipwreck.html | TREASURE OF ARTIFACTS FOUND IN 3,400-YEAR-OLD SHIPWRECK | False | By John Noble Wilford | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/personal-health-128316.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/gm-drops-most-of-its-diesel-cars.html | G.M. DROPS MOST OF ITS DIESEL CARS | False | By John Holusha | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/finance-new-issues-issue-a-first-for-district-the-district-of-columbia.html | FINANCE/NEW ISSUES; Issue a First For District The District of Columbia | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/specialities-from-barbecue-to-truffles.html | SPECIALITIES FROM BARBECUE TO TRUFFLES | False | By Marian Burros | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/371-haitians-are-seized-at-sea.html | 371 HAITIANS ARE SEIZED AT SEA | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/finance-new-issues-housing-bonds-for-puerto-rico.html | FINANCE/NEW ISSUES; Housing Bonds For Puerto Rico | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/pentagon-sets-up-high-post-for-purchasing-spare-parts.html | Pentagon Sets Up High Post For Purchasing Spare Parts | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/yanks-send-fontenot-to-cubs.html | YANKS SEND FONTENOT TO CUBS | False | By Murray Chass | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/ambulatory-medical-chair-reports-earnings-for-qtr-to-sept-30.html | AMBULATORY MEDICAL CHAIR reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/homeless-stirring-gifts-to-neediest.html | HOMELESS STIRRING GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/american-stores-co-reports-earnings-for-qtr-to-oct-27.html | AMERICAN STORES CO reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/electromedics-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROMEDICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/alexander-s-inc-reports-earnings-for-12wks-to-oct-20.html | ALEXANDER'S INC reports earnings for 12wks to Oct 20 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/transactions-128951.html | Transactions | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/town-in-wyoming-rejects-gun-ban.html | TOWN IN WYOMING REJECTS GUN BAN | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/cruel-garden-on-the-arts-network.html | 'CRUEL GARDEN,' ON THE ARTS NETWORK | False | By Jack Anderson | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/rohatyn-assails-tax-plan.html | ROHATYN ASSAILS TAX PLAN | False | By Gary Klott | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/mugging-a-network.html | Mugging a Network | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/us-court-bars-excluding-people-as-jurors-solely-because-of-race.html | U.S. COURT BARS EXCLUDING PEOPLE AS JURORS SOLELY BECAUSE OF RACE | False | By David Margolick | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/islander-demise-recalled.html | ISLANDER DEMISE RECALLED | False | By Kevin Dupont | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/executives.html | EXECUTIVES | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/woolridge-leads-bulls-over-nets.html | WOOLRIDGE LEADS BULLS OVER NETS | False | By Roy S. Johnson | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/dioxin-dispute-continues-as-incinerator-vote-nears.html | DIOXIN DISPUTE CONTINUES AS INCINERATOR VOTE NEARS | False | By Matthew L. Wald | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/l-microcomputerized-brain-tests-for-leaders-128442.html | MICROCOMPUTERIZED BRAIN TESTS FOR LEADERS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/slaying-was-ordered-from-taiwan-lawyer-says.html | SLAYING WAS ORDERED FROM TAIWAN, LAWYER SAYS | False | By Fox Butterfield | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/60-minute-gourmet-128200.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/dow-up-2.65-ending-losing-streak.html | Dow Up 2.65, Ending Losing Streak | False | By Alexander R. Hammer | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/topics-cold-shoulders-odd-admissions.html | Topics ; Cold Shoulders ; Odd Admissions | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/music-youth-symphony-performs-at-carnegie-hall.html | MUSIC: YOUTH SYMPHONY PERFORMS AT CARNEGIE HALL | False | By Tim Page | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-not-a-real-upset.html | SCOUTING ; Not a Real Upset | False | By Thomas Rogers and Joseph Durso | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/the-un-today.html | The U.N. Today | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/cereal-ad-praised-by-an-ftc-aide.html | CEREAL AD PRAISED BY AN F.T.C. AIDE | False | By Irvin Molotsky | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/fdr-the-ghost-of-democrats-past.html | F.D.R., THE GHOST OF DEMOCRATS PAST | False | By Bob Squier | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/company-says-inquiry-in-india-may-take-weeks.html | COMPANY SAYS INQUIRY IN INDIA MAY TAKE WEEKS | False | By Thomas J. Lueck | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-mandate-and-the-sequel.html | BRIEFING; Mandate and the Sequel | False | By William E. Farrell and Warren Weaver Jr. | | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/new-home-sales-up-in-october.html | NEW-HOME SALES UP IN OCTOBER | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/q-a-127472.html | Q&A | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/l-congress-and-the-nonbank-bank-128439.html | CONGRESS AND THE 'NONBANK BANK' | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/figure-in-pennsylvania-crime-dies-at-82-in-his-bed-at-home.html | Figure in Pennsylvania Crime Dies at 82 in His Bed at Home | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/us-diplomat-will-renew-efforts-in-mideast.html | U.S. DIPLOMAT WILL RENEW EFFORTS IN MIDEAST | False | By Bernard Gwertzman | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/in-hospitals-of-bhopal-the-suffering-goes-on.html | IN HOSPITALS OF BHOPAL, THE SUFFERING GOES ON | False | By Sanjoy Hazarika | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/us-formula-and-local-tax-the-calculation-of-new-york.html | U.S. Formula And Local Tax The calculation of New York | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/l-is-nonprofit-science-really-better-for-you-128433.html | IS NONPROFIT SCIENCE REALLY BETTER FOR YOU? | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/memorable-selections-from-the-past-and-present.html | MEMORABLE SELECTIONS FROM THE PAST AND PRESENT | False | By Craig Claiborne | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/shad-asks-tightening-by-nasdaq-and-amex.html | SHAD ASKS TIGHTENING BY NASDAQ AND AMEX | False | By Michael Blumstein | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/alico-inc-reports-earnings-for-qtr-to-aug-31.html | ALICO INC reports earnings for Qtr to Aug 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/c-correction-129867.html | CORRECTION | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/touche-ross-deal.html | Touche Ross Deal | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/harry-sukman-a-composer-won-oscar-for-film-score.html | Harry Sukman, a Composer;Won Oscar for Film Score | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/theater/stage-district-line-from-negro-ensemble.html | STAGE: 'DISTRICT LINE,' FROM NEGRO ENSEMBLE | False | By Frank Rich | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/eating-habits-are-surveyed.html | EATING HABITS ARE SURVEYED | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/whale-navigation-linked-to-magnetic-fields.html | WHALE NAVIGATION LINKED TO MAGNETIC FIELDS | False | By Bayard Webster | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/beware-of-drivelating-halljoggers.html | BEWARE OF DRIVELATING HALLJOGGERS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-oct-31.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/cellular-phones.html | Cellular Phones | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/regan-declares-new-york-tax-could-be-cut.html | REGAN DECLARES NEW YORK TAX COULD BE CUT | False | By David E. Rosenbaum, Special To the New York Times | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/exercise-planned-for-heart-patient.html | EXERCISE PLANNED FOR HEART PATIENT | False | By Lawrence K. Altman | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/finance-new-issues-dutchess-county-sets-an-offering.html | FINANCE/NEW ISSUES; Dutchess County Sets an Offering | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/us-military-tries-to-catch-up-in-fighting-terror.html | U.S. MILITARY TRIES TO CATCH UP IN FIGHTING TERROR | False | By Philip Taubman | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/quotation-of-the-day-130680.html | Quotation of the Day | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/tv-reviews-a-variety-show-about-surviving.html | TV REVIEWS; A VARIETY SHOW ABOUT SURVIVING | False | By John Corry | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/books/books-of-the-times-128450.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-people-horner-decides.html | SPORTS PEOPLE; Horner Decides | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/interest-rates-fall-modestly.html | Interest Rates Fall Modestly | False | By Michael Quint | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/sharons-blood-libel.html | SHARON'S 'BLOOD LIBEL' | False | By Amos Perlmutter | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/paris-sends-aide-to-mediate-new-caledonia-emergency.html | PARIS SENDS AIDE TO MEDIATE NEW CALEDONIA EMERGENCY | False | By Steve Lohr | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/20000-at-li-coliseum-see-2-rabbis-children-marry.html | 20,000 AT L.I. COLISEUM SEE 2 RABBIS' CHILDREN MARRY | False | By Michael Norman | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/cleanth-brooks-named-a-jefferson-lecturer.html | Cleanth Brooks Named A Jefferson Lecturer | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/telesphere-international-inc-reports-earnings-for-qtr-to-oct-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/conagra-buys-hopkins.html | Conagra Buys Hopkins | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/scheib-earl-inc-reports-earnings-for-qtr-to-oct-31.html | SCHEIB, EARL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/business-people-satellite-business-in-another-change.html | BUSINESS PEOPLE ; Satellite Business In Another Change | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/finance-new-issues-ameritech-forms-fund-for-pension-benefits.html | FINANCE/NEW ISSUES ; Ameritech Forms Fund For Pension Benefits | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/house-panel-decides-ferraro-violated-ethics-law.html | HOUSE PANEL DECIDES FERRARO VIOLATED ETHICS LAW | False | By Jane Perlez, Special To the New York Times | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/around-the-world-ex-solidarity-member-voted-university-rector.html | AROUND THE WORLD; Ex-Solidarity Member Voted University Rector | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/venezuelan-cautions-reagan-on-use-of-military-force.html | VENEZUELAN CAUTIONS REAGAN ON USE OF MILITARY FORCE | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/viktor-ulyanov-dies-in-soviet-lenin-nephew-was-engineer.html | Viktor Ulyanov Dies in Soviet; Lenin Nephew Was Engineer | False | | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/experts-unsurprised-by-pattern-of-deaths.html | Experts Unsurprised By Pattern of Deaths | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-need-to-know.html | SCOUTING; Need to Know | False | By Thomas Rogers and Joseph Durso | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/the-poplife-broadcasts-and-press-shape-music-in-britain.html | THE POPLIFE; BROADCASTS AND PRESS SHAPE MUSIC IN BRITAIN | False | By Robert Palmer | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/yale-feels-relief-as-striking-workers-resume-jobs.html | YALE FEELS RELIEF AS STRIKING WORKERS RESUME JOBS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/grace-downs.html | GRACE DOWNS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-people-flutie-big-to-falcons.html | SPORTS PEOPLE; Flutie Big to Falcons | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/business-people-head-of-marketing-unit-leaving-carter-hawley.html | BUSINESS PEOPLE; Head of Marketing Unit Leaving Carter Hawley | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/legislators-prepare-to-vote-on-raises.html | LEGISLATORS PREPARE TO VOTE ON RAISES | False | By Michael Oreskes | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-happy-birthday-dr-clark.html | NEW YORK DAY BY DAY; Happy Birthday, Dr. Clark | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/photo-of-royal-shakesphere-company-cyrano-players-cook-up-nostalgia.html | photo of Royal Shakesphere Company; 'CYRANO PLAYERS COOK UP NOSTALGIA | False | By Leslie Bennetts | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/norfolk-southern.html | Norfolk Southern | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/gelco-corp-reports-earnings-for-qtr-to-oct-31.html | GELCO CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/bridge-after-teammate-collapsed-the-dummy-became-player.html | Bridge; After Teammate Collapsed, The Dummy Became Player | False | By Alan Truscott | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/general-host-corp-reports-earnings-for-qtr-to-nov-4.html | GENERAL HOST CORP reports earnings for Qtr to Nov 4 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-sept-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/jersey-votes-to-keep-lindbergh-property.html | Jersey Votes to Keep Lindbergh Property | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/standoff-at-coast-bank-ends-with-a-surrender.html | Standoff at Coast Bank Ends With a Surrender | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/vincent-b-welch.html | VINCENT B. WELCH | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-people-sad-farewell.html | SPORTS PEOPLE; Sad Farewell | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/victim-s-sacrifice-honored.html | Victim's Sacrifice Honored | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/nhl-capitals-triumph-over-devils-4-1.html | N.H.L.; Capitals Triumph Over Devils, 4-1 | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/congress-house-democrats-reach-a-fork-on-a-foggy-road.html | CONGRESS; HOUSE DEMOCRATS REACH A FORK ON A FOGGY ROAD | False | By Steven V. Roberts | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/key-rates-128991.html | Key Rates | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/food-notes-128497.html | FOOD NOTES | False | By Nancy Jenkins | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/briefs-129268.html | BRIEFS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/wife-is-held-in-contempt-of-court-for-refusing-to-testify-in-spy-inquiry.html | WIFE IS HELD IN CONTEMPT OF COURT FOR REFUSING TO TESTIFY IN SPY INQUIRY | False | By Selwyn Raab | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/effect-of-mobil-news-boycott.html | EFFECT OF MOBIL NEWS BOYCOTT | False | By Alex S. Jones | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/l-dowsing-for-fun-profit-and-country-128441.html | DOWSING FOR FUN, PROFIT AND COUNTRY | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/navy-backs-up-ship-s-captain-on-role-off-cuba.html | NAVY BACKS UP SHIP'S CAPTAIN ON ROLE OFF CUBA | False | By Richard Halloran | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-a-rosy-future.html | NEW YORK DAY BY DAY; A Rosy Future | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/a-friend-at-times-square.html | A Friend at Times Square | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/lord-taylor-keeping-chief-joseph-e-brooks-chairman.html | Lord & Taylor Keeping Chief Joseph E. Brooks, chairman | False | and chief executive officer of | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/washington-tip-s-last-hurrah.html | WASHINGTON; TIP'S LAST HURRAH | False | By James Reston | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | DEERE & CO reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/movies/film-murphy-in-beverly-hills-cop.html | FILM: MURPHY IN 'BEVERLY HILLS COP' | False | By Janet Maslin | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-happy-racegoer.html | SCOUTING; Happy Racegoer | False | By Thomas Rogers and Joseph Durso | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/blasts-not-on-fbi-terrorism-list.html | BLASTS NOT ON F.B.I. TERRORISM LIST | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/c-correction-130684.html | CORRECTION | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/music-paco-pena-on-guitar.html | MUSIC: PACO PENA ON GUITAR | False | By Tim Page | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/penelope-platt-littell.html | PENELOPE PLATT LITTELL | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/nov-21-30-car-sales-off-14.2.html | NOV. 21-30 CAR SALES OFF 14.2% | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/cronies-cronies-new-york-s-top-judges-are-belatedly-trying-clean-state-s-sordid.html | Cronies In, Cronies Out New York's top judges are belatedly trying to clean out the state's sordid system of picking conservators for the assets of children and incapacitated adults. Their administrative board now urges random computer nominations from a larger pool of qualified candidates, which would be fine if the qualifications were also tightened. | | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/bobby-mcferrin-and-alvin-batiste-concerts.html | BOBBY MCFERRIN AND ALVIN BATISTE CONCERTS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/rsi-corp-reports-earnings-for-qtr-to-aug-31.html | RSI CORP reports earnings for Qtr to Aug 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/time-writer-at-libel-trial-describes-gemayel-slaying.html | TIME WRITER AT LIBEL TRIAL, DESCRIBES GEMAYEL SLAYING | False | By Arnold H. Lubasch | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-people-canucks-rota-retires.html | SPORTS PEOPLE; Canucks' Rota Retires | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-people-coach-praises-coach.html | SPORTS PEOPLE; Coach Praises Coach | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-leaving-city-government.html | NEW YORK DAY BY DAY; Leaving City Government | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/pickens-in-bid-for-phillips.html | PICKENS IN BID FOR PHILLIPS | False | By Robert J. Cole | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/faa-head-says-flight-delays-dropped-55-in-november.html | F.A.A. HEAD SAYS FLIGHT DELAYS DROPPED 55% IN NOVEMBER | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/economic-scene-real-rates-too-high.html | ECONOMIC SCENE; 'REAL' RATES: TOO HIGH? | False | By Leonard Silk | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/friday-is-pearl-harbor-day.html | Friday Is Pearl Harbor Day | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/child-care-fingerprint-data-disputed.html | CHILD-CARE FINGERPRINT DATA DISPUTED | False | By Joyce Purnick | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/circus-circus-enterprises-reports-earnings-for-qtr-to-oct-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/fcs-industries-reports-earnings-for-year-to-sept-30.html | FCS INDUSTRIES reports earnings for Year to Sept 30 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/the-tragedy-at-bhopal.html | The Tragedy at Bhopal | False | | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/peoria-school-board-restores-3-judy-blume-books.html | PEORIA SCHOOL BOARD RESTORES 3 JUDY BLUME BOOKS | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/l-we-have-a-greater-role-to-play-in-the-irish-peace-process-128444.html | WE HAVE A GREATER ROLE TO PLAY IN THE IRISH PEACE PROCESS | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/harwoodferrymerrill.html | HARWOODFERRYMERRILL | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/around-the-nation-homeless-asked-to-quit-station-and-use-shelters.html | AROUND THE NATION; Homeless Asked to Quit Station and Use Shelters | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/pentagon-says-nicaraguans-have-chemical-warfare-suits.html | Pentagon Says Nicaraguans Have Chemical Warfare Suits | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/books-victim-of-stalin-by-adam-b-ulam.html | BOOKS: VICTIM OF STALIN; By Adam B. Ulam; | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/new-york-day-by-day-watches-for-santa.html | NEW YORK DAY BY DAY; Watches for Santa | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/music-khan-raga-recital.html | MUSIC: KHAN RAGA RECITAL | False | By Jon Pareles | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/witness-active-as-public-servant.html | Witness Active as Public Servant | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/john-rock-developer-of-the-pill-and-authority-on-fertility-dies.html | JOHN ROCK, DEVELOPER OF THE PILL AND AUTHORITY ON FERTILITY, DIES | False | By Joseph Berger | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/pavel-kutakhov-soviet-marshal.html | PAVEL KUTAKHOV, SOVIET MARSHAL | False | By Theodore Shabad | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/indians-sign-thornton-houston-dec-4-the-cleveland-indians-who-have-steadily.html | Indians Sign Thornton HOUSTON, Dec. 4 - The Cleveland Indians, who have steadily | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/factory-orders-off-again-in-october.html | FACTORY ORDERS OFF AGAIN IN OCTOBER | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/metropolitan-diary-128175.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/state-phone-renters-to-get-2-bills.html | STATE PHONE RENTERS TO GET 2 BILLS | False | By Eric N. Berg | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/man-in-the-news-a-centrist-in-grenada.html | MAN IN THE NEWS; A CENTRIST IN GRENADA | False | By Joseph B. Treaster | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/nhl-wings-7-leafs-6.html | N.H.L.; Wings 7, Leafs 6 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/service-corp-international-reports-earnings-for-qtr-to-oct-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/market-place-s-p-bearish-on-gold-now.html | MARKET PLACE; S. & P. BEARISH ON GOLD NOW | False | By Vartanig G. Vartan | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/dycom-industries-reports-earnings-for-qtr-to-oct-31.html | DYCOM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-martinis-and-the-man.html | BRIEFING; Martinis and the Man | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/dance-premiere-canceled.html | Dance Premiere Canceled | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/around-the-nation-5-men-charged-in-sale-of-unwholesome-meat.html | AROUND THE NATION; 5 Men Charged in Sale Of Unwholesome Meat | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/wine-talk-128263.html | WINE TALK | False | By Frank J. Prial | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/mets-extend-johnson-s-pact.html | METS EXTEND JOHNSON'S PACT | False | By Joseph Durso | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/briefing-arms-and-the-senate.html | BRIEFING; Arms and the Senate | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/anderson-resting-for-giants.html | Anderson Resting for Giants | False | By William N. Wallace | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/antiterrorist-command-post-it-s-right-out-of-the-movies.html | ANTITERRORIST COMMAND POST: IT'S RIGHT OUT OF THE MOVIES | False | | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/investor-buys-5-of-harper-row.html | Investor Buys 5% Of Harper & Row | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/3-youths-in-coney-i-are-killed-by-a-car-police-were-chasing.html | 3 YOUTHS IN CONEY I. ARE KILLED BY A CAR POLICE WERE CHASING | False | By Esther B. Fein | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/2-holiday-hearths-as-warm-as-home.html | 2 HOLIDAY HEARTHS AS WARM AS HOME | False | By Bryan Miller | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/karpov-refuses-to-budge.html | KARPOV REFUSES TO BUDGE | False | By Robert Byrne | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/retail-sales-in-city-expand-6.6.html | RETAIL SALES IN CITY EXPAND 6.6% | False | By Isadore Barmash | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/el-chico-corp-reports-earnings-for-qtr-to-nov-16.html | EL CHICO CORP reports earnings for Qtr to Nov 16 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/knicks-win-in-last-003.html | KNICKS WIN IN LAST :003 | False | By Sam Goldaper | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/no-headline-129823.html | No Headline | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/top-seeded-lendl-ousted-in-australia.html | TOP-SEEDED LENDL OUSTED IN AUSTRALIA | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/l-corporate-executives-aiding-public-colleges-128440.html | CORPORATE EXECUTIVES AIDING PUBLIC COLLEGES | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/17-in-brooklyn-seized-in-sting-on-credit-cards.html | 17 IN BROOKLYN SEIZED IN 'STING' ON CREDIT CARDS | False | By Barbara Basler | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/stefan-voitec-is-dead-at-84-a-vice-president-of-rumania.html | Stefan Voitec Is Dead at 84; A Vice President of Rumania | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/cuomo-kemp-quarrel-continues.html | CUOMO-KEMP QUARREL CONTINUES | False | By Maurice Carroll | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/nyregion/koch-asks-chamber-to-end-bias-lawsuit.html | Koch Asks Chamber To End Bias Lawsuit | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/the-economy.html | The Economy | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/kitchen-equipment-unit-for-storing-cheese.html | KITCHEN EQUIPMENT; UNIT FOR STORING CHEESE | False | By Pierre Franey | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/advertising-a-tomato-campaign.html | ADVERTISING; A Tomato Campaign | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/bill-to-set-drinking-age-at-21-in-massachusetts-is-signed.html | Bill to Set Drinking Age at 21 In Massachusetts Is Signed | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/moe-coach-with-freelance-style.html | MOE: COACH WITH FREELANCE STYLE | False | By Sam Goldaper | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/pantry-pride-sheated-battle.html | PANTRY PRIDE' SHEATED BATTLE | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-practice-pays-off.html | SCOUTING; Practice Pays Off | False | By Thomas Rogers and Joseph Durso | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/finance-new-issues-california-issue-in-big-demand.html | FINANCE/NEW ISSUES; California Issue In Big Demand | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/garden/wines-the-picking-is-easy.html | WINES: THE PICKING IS EASY | False | By Frank J. Prial | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/advertising-jordan-case-acquires-bloom-gelb-agency.html | ADVERTISING; Jordan, Case Acquires Bloom & Gelb Agency | False | By Philip H. Dougherty | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/reagan-completes-proposals-on-cuts-in-many-programs.html | REAGAN COMPLETES PROPOSALS ON CUTS IN MANY PROGRAMS | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/sports-people-aoki-explains.html | SPORTS PEOPLE; Aoki Explains | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | FISCHBACH CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/college-basketball-rutgers-tops-princeton-54-41.html | COLLEGE BASKETBALL; RUTGERS TOPS PRINCETON, 54-41 | False | By Alex Yannis | 1984-12-07 | TX 1-496558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/topics-cold-shoulders-wet-threatwhen-does-it-rain-hardest-new-york-one-friend-s.html | Topics ; Cold Shoulders ; Wet ThreatWhen does it rain hardest in New York? By one friend's unscientific sample, the answer is: "After I've started walking back to work from lunch and I don't have a raincoat or an umbrella, and naturally there's not an empty cab between me and Manhasset. Sometimes I even have a raincoat and an umbrella but it rains and blows so hard I get soaked anyway, which is what happened last Monday." | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/business-people-lucrative-donaldson-linkup.html | BUSINESS PEOPLE; Lucrative Donaldson Linkup | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/opinion/observer-punch-line-to-come.html | OBSERVER; PUNCH LINE TO COME | False | By Russell Baker | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/obituaries/edwina-t-mackenzie-who-survived-titanic.html | Edwina T. Mackenzie, Who Survived Titanic | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/brown-harris-running-duel-los-angeles-dec-4-ap.html | Brown-Harris: Running Duel LOS ANGELES, Dec. 4 (AP) | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/floating-point-systems-inc-reports-earnings-for-qtr-to-oct-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/cable-tv-issues-before-fcc.html | Cable TV Issues Before F.C.C | False | By Reginald Stuart | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | TELECREDIT INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/kennedy-center-s-chief-seeks-wider-audience.html | KENNEDY CENTER'S CHIEF SEEKS WIDER AUDIENCE | False | By Irvin Molotsky | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/madrid-and-lisbon-face-new-hurdle-to-market-entry.html | MADRID AND LISBON FACE NEW HURDLE TO MARKET ENTRY | False | By Paul Lewis, Special To the New York Times | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/sports/scouting-big-numbers-even-for-aaron.html | SCOUTING; Big Numbers, Even for Aaron | False | By Thomas Rogers and Joseph Durso | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/satellite-operators-hail-court-ruling.html | SATELLITE OPERATORS HAIL COURT RULING | False | By Leslie Bennetts | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/provincetown-boston-airline-says-all-its-flights-are-back.html | Provincetown-Boston Airline Says All Its Flights Are Back | False | AP | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/jobs-and-risks-are-linked-at-sister-plant-in-the-us.html | JOBS AND RISKS ARE LINKED AT SISTER PLANT IN THE U.S. | False | By Stuart Diamond, Special To the New York Times | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/tre-corp-reports-earnings-for-qtr-to-oct-31.html | TRE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/books/sassoon-judaica-sold-at-sotheby-s.html | SASSOON JUDAICA SOLD AT SOTHEBY'S | False | By Rita Reif | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/us/protests-spreading-in-us-against-south-africa-policy.html | PROTESTS SPREADING IN U.S. AGAINST SOUTH AFRICA POLICY | False | By Leslie Maitland Werner | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/business/careers-accounting-managers.html | CAREERS; ACCOUNTING MANAGERS | False | By Elisabeth M. Fowler | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/world/nicaraguan-council-gives-way-to-new-assembly.html | NICARAGUAN COUNCIL GIVES WAY TO NEW ASSEMBLY | False | | 1984-12-07 | TX 1-496558 |
| 1984-12-05 | 1984-12-05 | https://www.nytimes.com/1984/12/05/arts/paul-nitze-takes-a-stand-in-cbs-trial.html | PAUL NITZE TAKES A STAND IN CBS TRIAL | False | By M. | 1984-12-07 | TX 1-496558 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/legal-services-chief-elected.html | LEGAL SERVICES CHIEF ELECTED | False | By Stuart Taylor Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/bank-rates-continue-fall.html | Bank Rates Continue Fall | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/65-charged-in-scheme-to-sell-military-equipment-on-coast.html | 65 CHARGED IN SCHEME TO SELL MILITARY EQUIPMENT ON COAST | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/no-headline-130071.html | No Headline | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/city-plans-to-give-out-surplus-food-to-needy.html | City Plans to Give Out Surplus Food to Needy | False | | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/mrs-ferraro-s-refrigerators-house-ethics-committee-correctly-concludes-that.html | Mrs. Ferraro's Refrigerators The House Ethics Committee correctly concludes that Geraldine Ferraro had no right to withhold information about her husband's finances when she filed annual disclosure statements during her three terms in Congress. It turns out that, contrary to her claims last fall, their assets, liabilities and business dealings were extensively mingled. Had the committee rendered any other judgment it would have torn a huge loophole in the Ethics in Government Act. | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/seagram-co-ltd-reports-earnings-for-qtr-to-oct-31.html | SEAGRAM CO LTD reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/a-senator-leaves-office-with-regrets-and-relief.html | A SENATOR LEAVES OFFICE WITH REGRETS AND RELIEF | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-suddenly-secrecy-is-in.html | BRIEFING ; Suddenly, Secrecy Is 'In' | False | William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/milstein-approaches-80-with-ageless-artistry.html | MILSTEIN APPROACHES 80 WITH AGELESS ARTISTRY | False | By Will Crutchfield | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/o-neill-reflects-democratic-strategy-on-budget-cuts-and-tax-revisions.html | O'NEILL REFLECTS DEMOCRATIC STRATEGY ON BUDGET CUTS AND TAX REVISIONS | False | By Hedrick Smith | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/itt-up-2.75-trading-heavy.html | ITT Up $2.75; Trading Heavy | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/managuas-central-problem.html | MANAGUA'S CENTRAL PROBLEM | False | By Arturo Jose Cruz | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/election-panel-action-on-mondale-assailed.html | Election Panel Action On Mondale Assailed | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-teaching-the-language.html | NEW YORK DAY BY DAY ; Teaching the Language | False | Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/abroad-at-home-message-to-pretoria.html | ABROAD AT HOME; MESSAGE TO PRETORIA | False | By Anthony Lewis | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/calendar-handmade-toys-and-games.html | CALENDAR: HANDMADE TOYS AND GAMES | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/tv-review-may-s-miracle-tonight-on-pbs.html | TV REVIEW; 'MAY'S MIRACLE,' TONIGHT ON PBS | False | By John J. O'Connor | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/cbs-producer-testifies-as-a-hostile-witness.html | CBS PRODUCER TESTIFIES AS A 'HOSTILE WITNESS' | False | By M. A. Farber | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/biggest-ethiopian-refugee-camp-is-reported-almost-out-of-food.html | BIGGEST ETHIOPIAN REFUGEE CAMP IS REPORTED ALMOST OUT OF FOOD | False | By Clifford D. May | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/rangers-calgary-play-to-a-standoff.html | RANGERS, CALGARY PLAY TO A STANDOFF | False | By Craig Wolff | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/a-flurry-of-corporate-issues.html | A FLURRY OF CORPORATE ISSUES | False | By Michael Quint | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/guest-supply-reports-earnings-for-qtr-to-sept-30.html | GUEST SUPPLY reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/democrats-give-up-on-limiting-gop-on-house-speeches-for-tv.html | DEMOCRATS GIVE UP ON LIMITING G.O.P. ON HOUSE SPEECHES FOR TV | False | By Steven V. Roberts | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/the-retail-worries-in-miami.html | THE RETAIL WORRIES IN MIAMI | False | By Isadore Barmash | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/blue-bell-closing-plants.html | Blue Bell Closing Plants | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/flourishing-again-the-victorian-style.html | FLOURISHING AGAIN: THE VICTORIAN STYLE | False | By Carol Vogel | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/britain-is-forced-to-rescind-proposals-to-cut-student-aid.html | BRITAIN IS FORCED TO RESCIND PROPOSALS TO CUT STUDENT AID | False | By Jo Thomas | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/around-the-world-taiwan-mine-explosion-kills-2-and-traps-93.html | AROUND THE WORLD; Taiwan Mine Explosion Kills 2 and Traps 93 | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/l-wrong-solutions-to-welfare-payments-problem-131020.html | WRONG SOLUTIONS TO WELFARE-PAYMENTS PROBLEM | False | | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/in-devastated-mexican-area-the-anger-persists.html | IN DEVASTATED MEXICAN AREA, THE ANGER PERSISTS | False | By Richard J. Meislin | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/obituaries/herman-ackman.html | HERMAN ACKMAN | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/executives.html | EXECUTIVES | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/scouting-lesson-for-lanier.html | SCOUTING ; Lesson for Lanier | False | Gerald Eskenazi and Sam Goldaper | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/city-and-agencies-sued-by-grumman-on-buses.html | CITY AND AGENCIES SUED BY GRUMMAN ON BUSES | False | By Suzanne Daley | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/man-fails-to-save-4-children.html | Man Fails to Save 4 Children | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/cucos-inc-reports-earnings-for-qtr-to-oct-31.html | CUCOS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/business-digest-thursday-december-6-1984.html | Business Digest; THURSDAY, DECEMBER 6, 1984 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/woman-allowed-back-in-us.html | Woman Allowed Back in U.S. | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/business-people-2-executives-promoted-by-newmont-mining.html | BUSINESS PEOPLE; 2 EXECUTIVES PROMOTED BY NEWMONT MINING | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/ethics-panel-orders-inquiry-on-reports-on-ferraro-case.html | ETHICS PANEL ORDERS INQUIRY ON REPORTS ON FERRARO CASE | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/scouting-commuter-coach.html | SCOUTING ; Commuter Coach | False | Gerald Eskenazi and Sam Goldaper | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/music-jan-degaetani-in-carnegie-debut.html | MUSIC: JAN DEGAETANI IN CARNEGIE DEBUT | False | By Allen Hughes | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/parlor-palms-from-turn-of-the-century.html | PARLOR PALMS FROM TURN OF THE CENTURY | False | By Linda Yang | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/scouting-orange-bowl-pair-bidding-for-no-1.html | SCOUTING ; Orange Bowl Pair Bidding for No. 1 | False | Gerald Eskenazi and Sam Goldaper | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/bridge-with-both-sides-in-auction-confusionisoftentheresult.html | Bridge;With Both Sides in Auction, ConfusionIsOftentheResult | False | By Alan Truscott | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/many-programs-that-face-cuts-widely-popular.html | MANY PROGRAMS THAT FACE CUTS WIDELY POPULAR | False | By Robert Pear, Special To the New York Times | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/long-term-effects-of-gas-unknown.html | LONG-TERM EFFECTS OF GAS UNKNOWN | False | By Walter Sullivan | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/tiny-islands-off-florida-feed-stream-of-illegal-aliens-into-us.html | TINY ISLANDS OFF FLORIDA FEED STREAM OF ILLEGAL ALIENS INTO U.S. | False | By Jon Nordheimer | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/grant-industries-inc-reports-earnings-for-year-to-sept-30.html | GRANT INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/syntrex-inc-reports-earnings-for-qtr-to-oct-26.html | SYNTREX INC reports earnings for Qtr to Oct 26 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/iraq-repeats-vow-to-attack-tankers-sailing-to-iran-ports.html | Iraq Repeats Vow to Attack Tankers Sailing to Iran Ports | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/cash-infusion-for-seabrook.html | Cash Infusion For Seabrook | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/soldiers-in-sri-lanka-are-reported-to-kill-85.html | Soldiers in Sri Lanka Are Reported to Kill 85 | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/4-authors-receive-awards-at-nyu.html | 4 Authors Receive Awards at N.Y.U. | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/l-a-soviet-precedent-for-china-s-latest-leap-131023.html | A SOVIET PRECEDENT FOR CHINA'S LATEST LEAP | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/genisco-technology-corp-reports-earnings-for-qtr-to-sept-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/2-ama-officials-deplore-publicity-in-heart-surgery-experiments.html | 2 A.M.A. OFFICIALS DEPLORE PUBLICITY IN HEART SURGERY EXPERIMENTS | False | By Lawrence K. Altman | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/brazil-exceeds-trade-targets-brasilia-dec-5-ap.html | Brazil Exceeds Trade Targets BRASILIA, Dec. 5 (AP) - | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/angiomedics-inc-reports-earnings-for-year-to-sept-30.html | ANGIOMEDICS INC reports earnings for Year to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/sharon-not-a-murderer-writer-says.html | SHARON NOT A MURDERER, WRITER SAYS | False | By Arnold H. Lubasch | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/keep-the-pressure-on-unesco.html | Keep the Pressure on Unesco | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/temple-u-student-dies-here-in-apparent-suicide-plunge.html | Temple U. Student Dies Here In Apparent Suicide Plunge | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/nationwide-police-spying-in-60-s-documented.html | NATIONWIDE POLICE SPYING IN 60'S DOCUMENTED | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/c-correction-132912.html | CORRECTION | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/telecrafter-corp-reports-earnings-for-qtr-to-aug-31.html | TELECRAFTER CORP reports earnings for Qtr to Aug 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/mcneil-to-miss-final-games.html | MCNEIL TO MISS FINAL GAMES | False | By William N. Wallace | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/rock-the-irish-quartet-u2-at-radio-city-music-hall.html | ROCK: THE IRISH QUARTET U2 AT RADIO CITY MUSIC HALL | False | By Stephen Holden | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/insider-trading-case-centers-on-swiss-firm.html | Insider Trading Case Centers on Swiss Firm | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/l-wrong-solution-to-welfare-payment-problem-133287.html | WRONG SOLUTION TO WELFARE-PAYMENT PROBLEM | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/in-apartment-no-7-a-tale-of-the-city.html | IN APARTMENT NO. 7, A TALE OF THE CITY | False | By Lisa Belkin | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/c-correction-132917.html | CORRECTION | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/sexual-bias-alice-in-cowboy-land.html | SEXUAL BIAS: ALICE IN COWBOY LAND | False | By Clyde H. Farnsworth | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/mullin-s-foul-shots-set-back-fordham.html | Mullin's Foul Shots Set Back Fordham | False | By William C. Rhoden | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/business-people-gifford-hill-chief-pondering-a-sale.html | BUSINESS PEOPLE; GIFFORD-HILL CHIEF PONDERING A SALE | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/duquesne-systems-reports-earnings-for-qtr-to-sept-30.html | DUQUESNE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/players-at-28-he-s-king-of-the-road.html | PLAYERS; AT 28, HE'S KING OF THE ROAD | False | Michael Katz | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/plight-of-the-elderly-drawing-contributions-to-the-neediest.html | PLIGHT OF THE ELDERLY DRAWING CONTRIBUTIONS TO THE NEEDIEST | False | By Walter H. Waggoner | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/turkey-s-trade-deficit.html | Turkey's Trade Deficit | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/recital-stephen-dickson.html | RECITAL: STEPHEN DICKSON | False | By Bernard Holland | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/official-says-abuse-plagues-navy-ship-contracts.html | OFFICIAL SAYS ABUSE PLAGUES NAVY SHIP CONTRACTS | False | By Wayne Biddle | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/finance-new-issues-port-unit-sells-revenue-bonds.html | FINANCE/NEW ISSUES; Port Unit Sells Revenue Bonds | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/theater-american-novel.html | THEATER: 'AMERICAN NOVEL' | False | By Mel Gussow | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/dispute-delays-us-highway-funds-for-43-states.html | DISPUTE DELAYS U.S. HIGHWAY FUNDS FOR 43 STATES | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/special-precautions-used-in-handling-toxic-gas.html | SPECIAL PRECAUTIONS USED IN HANDLING TOXIC GAS | False | By Andrew Pollack | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/market-place-allied-stores-stock-activity.html | MARKET PLACE; ALLIED STORES' STOCK ACTIVITY | False | By Philip H. Wiggins | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-sept-30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/glitches-delay-legislative-session.html | 'GLITCHES' DELAY LEGISLATIVE SESSION | False | By Michael Oreskes | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/as-death-toll-climbs-india-now-fears-epidemic.html | AS DEATH TOLL CLIMBS, INDIA NOW FEARS EPIDEMIC | False | By Sanjoy Hazarika, Special To the New York Times | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-read-it-and-weep.html | BRIEFING; Read It and Weep | False | William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/around-the-nation-rape-trial-is-moved-after-victim-is-killed.html | AROUND THE NATION; Rape Trial Is Moved After Victim Is Killed | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/technology-cleaning-gas-from-garbage.html | TECHNOLOGY; 'CLEANING' GAS FROM GARBAGE | False | By Nicholas D. Kristof | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/the-region-stay-of-execution-ordered-in-jersey.html | THE REGION; Stay of Execution Ordered in Jersey | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/jersey-s-lottery-estimates-prize-at-13-million.html | JERSEY'S LOTTERY ESTIMATES PRIZE AT $13 MILLION | False | By Alfonso A. Narvaez | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/canada-s-trade-stance.html | Canada's Trade Stance | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/in-los-angeles-a-bit-of-1880-s-fantasy.html | IN LOS ANGELES, A BIT OF 1880'S FANTASY | False | By Joseph Giovannini | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/children-s-holiday-program.html | Children's Holiday Program | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/recognition-equipment-inc-reports-earnings-for-qtr-to-oct-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/obituaries/r-w-lee-art-historian-dies.html | R. W. LEE, ART HISTORIAN, DIES | False | By Joan Cook | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/reagan-to-meet-with-tutu-as-protests-on-south-africa-spread.html | REAGAN TO MEET WITH TUTU AS PROTESTS ON SOUTH AFRICA SPREAD | False | By Gerald M. Boyd | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/material-sciences-corp-reports-earnings-for-qtr-to-nov-30.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/quotation-of-the-day-132902.html | Quotation of the Day | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/suspect-gives-up-in-slaying-of-his-wife-and-father-in-law.html | Suspect Gives Up In Slaying Of His Wife and Father-in-Law | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/music-rudolf-serkin-and-beethoven.html | MUSIC: RUDOLF SERKIN AND BEETHOVEN | False | By Donal Henahan | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/consumers-power-payout-jackson-mich-dec-5.html | Consumers Power Payout JACKSON, Mich., Dec. 5 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/the-court-and-the-switch.html | THE COURT AND THE SWITCH | False | By David A. Kaplan | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-dialing-for-dolor.html | NEW YORK DAY BY DAY; Dialing for Dolor | False | Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-people-first-words.html | SPORTS PEOPLE; First Words | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/toy-maker-to-remove-schizophrenic-label.html | TOY MAKER TO REMOVE 'SCHIZOPHRENIC' LABEL | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/carmen-opens-season-at-la-scala-tomorrow.html | 'CARMEN' OPENS SEASON AT LA SCALA TOMORROW | False | By E.j. Dionne Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/united-states-capital-corp-reports-earnings-for-qtr-to-oct-31.html | UNITED STATES CAPITAL CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/europe-currency-unit-may-play-bigger-role.html | EUROPE CURRENCY UNIT MAY PLAY BIGGER ROLE | False | By Paul Lewis | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/shares-of-phillips-surge.html | SHARES OF PHILLIPS SURGE | False | By Robert J. Cole | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-people-still-a-knockout.html | SPORTS PEOPLE; Still a Knockout | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-people-rule-called-stupid.html | SPORTS PEOPLE; Rule Called 'Stupid' | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/chess-draw-in-20-moves.html | CHESS: DRAW IN 20 MOVES | False | AP | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/finding-the-right-period-hardware.html | FINDING THE RIGHT PERIOD HARDWARE | False | By Daryln Brewer | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/american-reported-slain-on-jet-forced-to-iran-by-the-associated-press.html | AMERICAN REPORTED SLAIN ON JET FORCED TO IRAN By The Associated Press | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/estimate-board-delays-decision-on-incinerators.html | ESTIMATE BOARD DELAYS DECISION ON INCINERATORS | False | By Joyce Purnick | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/key-rates-131610.html | Key Rates | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/essay-calling-all-cars.html | ESSAY; CALLING ALL CARS | False | By William Safire | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/anchor-hocking-to-close-plant.html | Anchor Hocking To Close Plant | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/cable-tv-delayed-to-86-for-the-outer-bouroughs.html | CABLE TV DELAYED TO '86 FOR THE OUTER BOUROUGHS | False | By Josh Barbanel | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/theater-museum-depicts-stage-to-film-successes.html | THEATER MUSEUM DEPICTS STAGE-TO-FILM SUCCESSES | False | By Nan Robertson | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-sept-30.html | WIEBOLDT STORES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/business-people-president-resigning-at-houghton-mifflin.html | BUSINESS PEOPLE; PRESIDENT RESIGNING AT HOUGHTON MIFFLIN | False | By Kenneth N. Gilpin | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/quartz-engineering-maerials-reports-earnings-for-qtr-to-sept-30.html | QUARTZ ENGINEERING & MAERIALS reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/same-chemical-injured-31-people-in-upstate-spill.html | SAME CHEMICAL INJURED 31 PEOPLE IN UPSTATE SPILL | False | By Agis Salpukas | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/company-defends-plant-site-in-india.html | COMPANY DEFENDS PLANT SITE IN INDIA | False | By Thomas J. Lueck | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/the-region-90-pass-tests-in-jersey-schools.html | THE REGION; 90% Pass Tests In Jersey Schools | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-reader-s-digest.html | ADVERTISING; Reader's Digest | False | By Philip H. Dougherty | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/cml-group-reports-earnings-for-qtr-to-nov-3.html | CML GROUP reports earnings for Qtr to Nov 3 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/briefs-132377.html | BRIEFS | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-people-jackson-deciding.html | SPORTS PEOPLE; Jackson Deciding | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/korean-investment-off.html | Korean Investment Off | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/navratilova-upset-in-australian-open.html | NAVRATILOVA UPSET IN AUSTRALIAN OPEN | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | PIEDMONT NATURAL GAS CO reports earnings for Year to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/abdul-jabbar-to-play-in-85-86.html | ABDUL-JABBAR TO PLAY IN '85-86 | False | By Roy S. Johnson | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/yanks-and-a-s-complete-deal-for-henderson.html | YANKS AND A'S COMPLETE DEAL FOR HENDERSON | False | By Murray Chass | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/books/books-of-the-times-131253.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/3d-party-fees-spur-inquiries.html | 3d-Party Fees Spur Inquiries | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-xii-o-clock-and-all-s-well.html | NEW YORK DAY BY DAY; XII O'Clock, and All's Well | False | Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/the-attractions-of-phillips.html | THE ATTRACTIONS OF PHILLIPS | False | By Eric N. Berg | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/ama-citing-danger-asks-abolition-of-boxing.html | A.M.A., CITING DANGER, ASKS ABOLITION OF BOXING | False | By Robert Trumbull, Special To the New York Times | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/kurri-scores-3-as-oilers-beat-islanders.html | KURRI SCORES 3 AS OILERS BEAT ISLANDERS | False | By Kevin Dupont | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/holiday-sales-and-shows.html | HOLIDAY SALES AND SHOWS | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/chinese-city-finds-its-past-is-worth-saving.html | CHINESE CITY FINDS ITS PAST IS WORTH SAVING | False | By Christopher S. Wren | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/new-york-day-by-day-see-through-pantaloons-circa-1919.html | NEW YORK DAY BY DAY; See-Through Pantaloons, Circa 1919 | False | Susan Heller Anderson and David W. Dunlap | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/home-improvement.html | HOME IMPROVEMENT | False | Bernard Gladstone | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/the-un-today.html | The U.N. Today | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/employee-at-a-du-pont-lab-is-killed-in-domestic-dispute.html | Employee at a Du Pont Lab Is Killed in Domestic Dispute | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/now-museums-cherish-19th-century-objects.html | NOW MUSEUMS CHERISH 19TH-CENTURY OBJECTS | False | By John Russell | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-as-conable-sees-it.html | BRIEFING ; As Conable Sees It | False | William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/japanese-steel-curb.html | Japanese Steel Curb | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/tax-plan-may-affect-bank-reserves.html | TAX PLAN MAY AFFECT BANK RESERVES | False | By Jeff Gerth | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/apartment-house-for-the-blind-occupied-4-years-still-unfinished.html | APARTMENT HOUSE FOR THE BLIND, OCCUPIED 4 YEARS, STILL UNFINISHED | False | By Deirdre Carmody | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/dance-collage-by-ailey-company.html | DANCE: 'COLLAGE,' BY AILEY COMPANY | False | By Anna Kisselgoff | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | AMREP CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/nicaragua-s-dream-railway-will-it-ever-roll.html | NICARAGUA'S 'DREAM' RAILWAY: WILL IT EVER ROLL? | False | By Stephen Kinzer | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/india-is-said-to-arrest-policeman-in-slaying.html | India Is Said to Arrest Policeman in Slaying | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/study-calls-for-administrator-to-replace-nuclear-agency.html | STUDY CALLS FOR ADMINISTRATOR TO REPLACE NUCLEAR AGENCY | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/mortgage-loan-rates-dip-again.html | MORTGAGE LOAN RATES DIP AGAIN | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-scali-chosen-by-duffy-mott.html | ADVERTISING; Scali Chosen By Duffy-Mott | False | By Philip H. Dougherty Duffy-Mott, A Division of | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/the-region-fbi-studying-yonkers-hanging.html | THE REGION; F.B.I. Studying Yonkers Hanging | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/smithfield-deal.html | Smithfield Deal | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/further-easing-by-fed-is-suggested.html | FURTHER EASING BY FED IS SUGGESTED | False | By Robert D. Hershey Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/street-incident-studied-as-link-to-roof-murder.html | STREET INCIDENT STUDIED AS LINK TO ROOF MURDER | False | By Leonard Buder | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/briefing-snakes-fly-birds-imbibe.html | BRIEFING ; Snakes Fly? Birds Imbibe? | False | William E. Farrell and Warren Weaver Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-oct-31.html | ALFIN FRAGRANCES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-oct-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/no-time-waste-solid-waste-today-new-york-city-board-estimate-must-decide-whether.html | No Time to Waste on Solid Waste Today the New York City Board of Estimate must decide whether to authorize Sanitation Department planning for seven high-temperature incineration plants to be built over the next 12 years. Doing so in no way weds the city to specific sites or plant specifications. Not doing so condemns it to perilous delay. | False | | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-the-onlt-gift-he-could-give.html | ADVERTISING; THE ONLT GIFT HE COULD GIVE | False | By Philip H. Dougherty | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/heritage-bancorp-s-2-new-bids.html | HERITAGE BANCORP'S 2 NEW BIDS | False | By Phillip H. Wiggins | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/workers-at-site-of-leak-described-as-unskilled.html | WORKERS AT SITE OF LEAK DESCRIBED AS UNSKILLED | False | By William K. Stevens | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/galileo-electro-optics-reports-earnings-for-qtr-to-sept-30.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/politics-of-taxation-makesstrange-bedfellows.html | POLITICS OF TAXATION MAKESSTRANGE BEDFELLOWS | False | By David E. Rosenbaum | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/around-the-nation-us-bank-withdrawals-that-lack-notice-barred.html | AROUND THE NATION; U.S. Bank Withdrawals That Lack Notice Barred | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/l-better-ways-for-un-to-spend-in-ethiopia-131025.html | BETTER WAYS FOR U.N. TO SPEND IN ETHIOPIA | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/obituaries/msgr-robert-j-white-dead-catholic-u-law-school-dean.html | Msgr. Robert J. White Dead; Catholic U. Law School Dean | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/l-long-term-foreign-investment-for-mexico-131024.html | LONG-TERM FOREIGN INVESTMENT FOR MEXICO | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-penthouse-strikes-deal-with-french-publisher.html | ADVERTISING; Penthouse Strikes Deal With French Publisher | False | By Philip H. Dougherty | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/glint-bronze-age-plunder-fire-earthquake-have-destroyed-so-many-human.html | A Glint From the Bronze Age Plunder, fire or earthquake have destroyed so many human habitations that almost nothing from far antiquity remains untouched. Robbers ancient and modern rifled all the Pharaohs' tombs except that of Tutankhamun, the least significant of early Egypt's rulers. Pyramids apart, the Seven Wonders of the ancient world are all rubble or, like the Colossus of Rhodes, so entirely vanished that even their sites are uncertain. | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/del-electronics-corp-reports-earnings-for-qtr-to-oct-31.html | DEL ELECTRONICS CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/testimony-delayed-for-critics-of-jersey-health-cost-system.html | TESTIMONY DELAYED FOR CRITICS OF JERSEY HEALTH COST SYSTEM | False | By Joseph F. Sullivan | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-of-the-times-the-opportunity-to-walk.html | SPORTS OF THE TIMES ; 'The Opportunity to Walk' | False | Dave Anderson | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/tri-star-offering-withdrawn.html | Tri-Star Offering Withdrawn | False | By Vartanig G. Vartan | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/epa-rejects-petition-to-curb-pollution-of-air.html | E.P.A. REJECTS PETITION TO CURB POLLUTION OF AIR | False | By Philip Shabecoff | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/college-basketball-georgetown-defeats-st-leo.html | College Basketball ; Georgetown Defeats St. Leo | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/materials-research-corp-reports-earnings-for-qtr-to-oct-27.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/engineering-measurements-company-reports-earnings-for-qtr-to-oct-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | CAVCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/valtek-inc-reports-earnings-for-qtr-to-oct-31.html | VALTEK INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/nagasaki-protests-a-test.html | Nagasaki Protests A-Test | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/epa-plans-pollution-tax-for-heavy-trucks.html | E.P.A. PLANS POLLUTION TAX FOR HEAVY TRUCKS | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/nitze-is-appointed-adviser-to-shultz-in-gromyko-talks.html | NITZE IS APPOINTED ADVISER TO SHULTZ IN GROMYKO TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/critic-s-notebook-balanchine-musings-on-other-ballets.html | CRITIC'S NOTEBOOK; BALANCHINE MUSINGS ON OTHER BALLETS | False | By Jack Anderson | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/house-panel-calls-cia-manual-illegal.html | HOUSE PANEL CALLS C.I.A. MANUAL ILLEGAL | False | By Joel Brinkley | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/american-security-washington-dec-5-reuters-the-american-security.html | American Security WASHINGTON, Dec. 5 (Reuters) - The American Security | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/burt-unlikely-to-start.html | Burt Unlikely to Start | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/goldwater-for-arms-budget-lid.html | GOLDWATER FOR ARMS BUDGET LID | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/an-anguished-indian-city-mourns-its-dead.html | AN ANGUISHED INDIAN CITY MOURNS ITS DEAD | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/banker-s-note-inc-reports-earnings-for-qtr-to-oct-27.html | BANKER'S NOTE INC reports earnings for Qtr to Oct 27 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/women-s-image-on-tv-improving.html | WOMEN'S IMAGE ON TV IMPROVING | False | By Peter W. Kaplan | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/jazz-ruby-braff-at-west-end.html | JAZZ: RUBY BRAFF AT WEST END | False | By John S. Wilson | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/sports-people-surgery-for-fouts.html | SPORTS PEOPLE; Surgery for Fouts | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/news-summary-132490.html | NEWS SUMMARY; | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/how-mesa-avoided-disclosure.html | How Mesa Avoided Disclosure | False | By Tamar Lewin | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/ilc-technology-reports-earnings-for-qtr-to-sept-30.html | ILC TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/a-repair-service-to-aid-the-elderly.html | A REPAIR SERVICE TO AID THE ELDERLY | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/2-teen-agers-seized-in-killing-of-3-boys-in-stolen-car-crash.html | 2 TEEN-AGERS SEIZED IN KILLING OF 3 BOYS IN STOLEN-CAR CRASH | False | By Esther B. Fein | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/supreme-court-hears-argument-on-aid-to-parochial-schools.html | SUPREME COURT HEARS ARGUMENT ON AID TO PAROCHIAL SCHOOLS | False | By Linda Greenhouse | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/opinion/l-invitations-to-teen-age-suicide-in-music-books-and-movies-131021.html | INVITATIONS TO TEEN-AGE SUICIDE IN MUSIC, BOOKS AND MOVIES | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/sports/transactions-132550.html | Transactions | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/seagram-profit-edges-up-1.7-by-the-associated-press-the-seagram-company-ltd.html | Seagram Profit Edges Up 1.7% By The Associated Press The Seagram Company Ltd. | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/new-york-philomusica.html | New York Philomusica | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/firstar-corp-reports-earnings-for-qtr-to-sept-30.html | FIRSTAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/city-s-first-snowstorm-of-season-forces-koch-helicopter-to-land.html | CITY'S FIRST SNOWSTORM OF SEASON FORCES KOCH HELICOPTER TO LAND | False | By William R. Greer | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/oregon-judge-overturns-ban-on-south-african-investment.html | Oregon Judge Overturns Ban On South African Investment | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/royal-opera-appoints-tate-as-top-conductor.html | Royal Opera Appoints Tate as Top Conductor | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/finance-new-issues-commercial-mortgages-used-to-back-cmo-s.html | FINANCE/NEW ISSUES ; Commercial Mortgages Used to Back C.M.O.'s | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/rights-coalition-seen-as-reviving-in-new-york-city.html | RIGHTS COALITION SEEN AS REVIVING IN NEW YORK CITY | False | By David E. Sanger | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/stalemate-in-salvador.html | STALEMATE IN SALVADOR | False | By James Lemoyne | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/french-envoy-gives-plan-for-accord-on-pacific-isle.html | FRENCH ENVOY GIVES PLAN FOR ACCORD ON PACIFIC ISLE | False | By Steve Lohr | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/q-a-130073.html | Q & A | False | | 1984-12-07 | TX 1-495162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/reagn-proposes-34-billion-saving-and-pay-cut-of-5.html | REAGAN PROPOSES $34 BILLION SAVING AND PAY CUT OF 5% | False | By Francis X. Clines | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/vail-associates-inc-reports-earnings-for-qtr-to-oct-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/shop-for-19th-century-collectors.html | SHOP FOR 19TH-CENTURY COLLECTORS | False | By Rita Reif | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/around-the-world-peres-visiting-paris-to-seek-french-support.html | AROUND THE WORLD; Peres Visiting Paris To Seek French Support | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/hers.html | HERS | False | Anne Farrer Scott | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/garden/helpful-hardware-new-features-in-a-steam-iron.html | HELPFUL HARDWARE; NEW FEATURES IN A STEAM IRON | False | By Daryln Brewer | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/beatrice-expands.html | Beatrice Expands | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/agency-to-assess-gene-splicing-test-in-field.html | AGENCY TO ASSESS GENE-SPLICING TEST IN FIELD | False | By Harold M. Schmeck Jr. | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/13.47-drop-puts-dow-at-1171.60.html | 13.47 DROP PUTS DOW AT 1,171.60 | False | By Alexander R. Hammer | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/arts/stage-the-big-apple-circus-at-lincoln-center.html | STAGE: THE BIG APPLE CIRCUS, AT LINCOLN CENTER | False | By Mel Gussow | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/alpine-group-reports-earnings-for-qtr-to-oct-31.html | ALPINE GROUP reports earnings for Qtr to Oct 31 | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/us/ban-on-boston-sewer-hookups-is-overturned.html | BAN ON BOSTON SEWER HOOKUPS IS OVERTURNED | False | AP | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/world/reagn-releases-wheat-for-africa.html | REAGAN RELEASES WHEAT FOR AFRICA | False | By Clyde H. Farnsworth | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/business/advertising-cash-exchange-hires-korey-kay-partners.html | ADVERTISING; Cash Exchange Hires Korey, Kay & Partners | False | By Philip H. Dougherty | 1984-12-07 | TX 1-495162 |
| 1984-12-06 | 1984-12-06 | https://www.nytimes.com/1984/12/06/nyregion/our-towns-the-antihunters-take-to-the-connecticut-woods.html | OUR TOWNS; THE 'ANTIHUNTERS' TAKE TO THE CONNECTICUT WOODS | False | Michael Norman | 1984-12-07 | TX 1-495162 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/phillips-bid-is-blocked-by-court.html | PHILLIPS BID IS BLOCKED BY COURT | False | By Robert J. Cole | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/no-place-for-race-picking-juries-too-many-lawyers-too-many-courtrooms-get-away.html | No Place for Race in Picking Juries Too many lawyers in too many courtrooms get away with removing potential jurors on the basis of race. A 1965 Supreme Court decision condemned the practice but in a way that makes it nearly impossible to prove. Now the United States Court of Appeals in New York has ruled on the issue in a way that could lead to real reform. | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/curren-wilander-gain-final.html | Curren, Wilander Gain Final | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/maine-s-seabrook-decision.html | Maine's Seabrook Decision | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-darwin-dole-simpson.html | BRIEFING ; Darwin, Dole & Simpson | False | William E. Farrell and Warren Weaver Jr. | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/contributors-to-neediest-cite-tradgedy.html | CONTRIBUTORS TO NEEDIEST CITE TRADGEDY | False | By Walter H. Waggoner | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/scouting-patience-pays-off.html | SCOUTING ; Patience Pays Off | False | Thomas Rogers | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/coast-lottery-has-trouble-meeting-deadline.html | COAST LOTTERY HAS TROUBLE MEETING DEADLINE | False | By Wallace Turner | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/the-un-today.html | The U.N. Today | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/austria-to-auction-art-confiscated-by-nazis.html | AUSTRIA TO AUCTION ART CONFISCATED BY NAZIS | False | By Douglas C. McGill | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/windows-that-light-up-the-holidays.html | WINDOWS THAT LIGHT UP THE HOLIDAYS | False | By Enid Nemy | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/style/diane-von-furstenberg-couture-in-a-new-shop.html | DIANE VON FURSTENBERG: COUTURE IN A NEW SHOP | False | By Bernadine Morris | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/taking-to-the-woods-to-choose-your-tree.html | TAKING TO THE WOODS TO CHOOSE YOUR TREE | False | By Harold Faber | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/music-serkin-in-beethoven-program-at-carnegie.html | MUSIC: SERKIN IN BEETHOVEN PROGRAM AT CARNEGIE | False | By Donal Henahan | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/olajuwon-s-42-go-for-naught-oakland-calif-dec-6.html | Olajuwon's 42 Go for Naught OAKLAND, Calif., Dec. 6 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-city-brooklyn-rabbi-shot-in-holdup.html | THE CITY; Brooklyn Rabbi Shot in Holdup | False | By United Press International | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/c-corrections-135409.html | CORRECTIONS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/mcnamara-discusses-war-at-cbs-libel-trial.html | MCNAMARA DISCUSSES WAR AT CBS LIBEL TRIAL | False | By M. A. Farber | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/legislature-approves-raising-sales-tax-to-8-in-erie-county.html | LEGISLATURE APPROVES RAISING SALES TAX TO 8% IN ERIE COUNTY | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/british-troops-ambush-and-kill-2-ira-men.html | British Troops Ambush And Kill 2 I.R.A. Men | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-arms-and-the-superbowl.html | BRIEFING ; Arms and the Superbowl | False | William E. Farrell and Warren Weaver Jr. | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/stories-for-children.html | Stories for Children | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/united-states-capital-corp-reports-earnings-for-qtr-to-oct-31.html | UNITED STATES CAPITAL CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/in-the-nation-a-liberal-tax-plan.html | IN THE NATION; A LIBERAL TAX PLAN | False | By Tom Wicker | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/bank-building-corp-reports-earnings-for-qtr-to-oct-31.html | BANK BUILDING CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/rymer-co-reports-earnings-for-qtr-to-oct-27.html | RYMER CO reports earnings for Qtr to Oct 27 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/around-the-world-135359.html | AROUND THE WORLD | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/required-reading-diplomacy-and-guts.html | Required Reading; Diplomacy and Guts | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-oct-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/sl-industries-reports-earnings-for-qtr-to-oct-31.html | SL INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/wagner-and-brown-mesa-s-private-partners.html | WAGNER AND BROWN: MESA'S PRIVATE PARTNERS | False | By Lee A. Daniels | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/chemical-companies-review-safety.html | CHEMICAL COMPANIES REVIEW SAFETY | False | By Agis Salpukas | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-city-off-duty-officer-kills-a-burglar.html | THE CITY; Off-Duty Officer Kills a Burglar | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/takeover-offer-is-defended.html | TAKEOVER OFFER IS DEFENDED | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sally-gets-chance-to-start-for-giants.html | SALLY GETS CHANCE TO START FOR GIANTS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/compact-video-inc-reports-earnings-for-qtr-to-oct-31.html | COMPACT VIDEO INC reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/ray-assesses-demotion-hempstead-li-dec-6-darrol-ray-did-not-quite-say-his-career.html | Ray Assesses Demotion HEMPSTEAD, L.I., Dec. 6 - Darrol Ray did not quite say his career with the Jets appeared to be over. He just looked that way today as | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/about-real-estate-fire-gutted-queens-housing-restored-with-tax-aid.html | ABOUT REAL ESTATE; FIRE-GUTTED QUEENS HOUSING RESTORED WITH TAX AID | False | ALAN S. OSER | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/company-briefs-134271.html | COMPANY BRIEFS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/gop-chiefs-add-targets-for-president-s-budget-cuts.html | G.O.P. CHIEFS ADD TARGETS FOR PRESIDENT'S BUDGET CUTS | False | By Francis X. Clines | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/egypt-bids-us-accept-plo-in-peace-talks.html | EGYPT BIDS U.S. ACCEPT P.L.O. IN PEACE TALKS | False | By Judith Miller | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/mississippi-collects-memories-of-rights-struggle-in-a-museum.html | MISSISSIPPI COLLECTS MEMORIES OF RIGHTS STRUGGLE IN A MUSEUM | False | By William E. Schmidt | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/pop-jazz-a-hoedown-from-britain-mixing-folk-and-classical.html | POP/JAZZ; A HOEDOWN FROM BRITAIN MIXING FOLK AND CLASSICAL | False | By Stephen Holden | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/books/books-of-the-times-133004.html | BOOKS OF THE TIMES; | False | By John Gross Astaire. the Man, the Dancer. By Bob | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/cecil-taylor-on-piano.html | Cecil Taylor on Piano | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/xerox-official-will-join-postal-instant-press.html | XEROX OFFICIAL WILL JOIN POSTAL INSTANT PRESS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/officials-fault-plans-to-build-8-trash-plants.html | OFFICIALS FAULT PLANS TO BUILD 8 TRASH PLANTS | False | By Josh Barbanel | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/analysts-studying-impact-on-wall-st.html | ANALYSTS STUDYING IMPACT ON WALL ST. | False | By Nicholas D. Kristof | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/military-chief-in-pakistan.html | Military Chief in Pakistan | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-people-on-the-sidelines.html | SPORTS PEOPLE; On the Sidelines | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-oct-31.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/big-blow-to-city-transit-seen-in-budget.html | BIG BLOW TO CITY TRANSIT SEEN IN BUDGET | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/as-black-karpov-still-plays-for-draw.html | AS BLACK, KARPOV STILL PLAYS FOR DRAW | False | By Robert Byrne | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/for-children-to-look-at-join-in.html | FOR CHILDREN TO LOOK AT JOIN IN | False | By Phyllis A. Ehrlich | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/johnson-wants-trade-to-gain-an-edge.html | JOHNSON WANTS TRADE TO GAIN AN 'EDGE' | False | By Joseph Durso | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/hallwood-group-reports-earnings-for-qtr-to-oct-31.html | HALLWOOD GROUP reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-brouillard-gets-new-account.html | ADVERTISING ; Brouillard Gets New Account | False | Philip H. Dougherty Reichhold Chemicals Inc. | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/ferraro-lunches-with-bush-in-his-office-her-lost-goal.html | FERRARO LUNCHES WITH BUSH IN HIS OFFICE, HER LOST GOAL | False | By Jane Perlez | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-beware-of-pickpockets.html | NEW YORK DAY BY DAY; Beware of Pickpockets | False | Susan Heller Anderson and David W. Dunlap | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/exxon-officer-elected-philharmonic-president.html | EXXON OFFICER ELECTED PHILHARMONIC PRESIDENT | False | By Bernard Holland | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/reagn-playing-a-role-in-arms-control-debate.html | REAGAN PLAYING A ROLE IN ARMS CONTROL DEBATE | False | By Bernard Gwertzman | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/bird-walk-in-queens.html | Bird Walk in Queens | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/jazz-at-carnegie.html | Jazz at Carnegie | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/raises-for-state-officials-get-approval-in-albany.html | RAISES FOR STATE OFFICIALS GET APPROVAL IN ALBANY | False | By Maurice Carroll | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/pantry-pride-uncertainty.html | Pantry Pride Uncertainty | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/city-moves-to-preserve-a-symbol-of-corruption.html | CITY MOVES TO PRESERVE A SYMBOL OF CORRUPTION | False | By Jesus Rangel | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/foreign-affairs-the-issue-of-trust.html | FOREIGN AFFAIRS; THE ISSUE OF TRUST | False | By Tom Wicker | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/philharmonic-christian-altenburger-violinist.html | PHILHARMONIC: CHRISTIAN ALTENBURGER, VIOLINIST | False | By Donal Henahan | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-truffles.html | NEW YORK DAY BY DAY; Truffles | False | Susan Heller Anderson and David W. Dunlap | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/key-rates-134202.html | Key Rates | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/fugitive-is-arrested-after-year-in-woods.html | Fugitive Is Arrested After Year in Woods | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/padres-get-hoyt-yankees-are-close-to-trading-kemp.html | PADRES GET HOYT; YANKEES ARE CLOSE TO TRADING KEMP | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/for-children-to-look-at-and-join-in.html | FOR CHILDREN TO LOOK AT AND JOIN IN | False | By Esther Fein | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/the-pentagon-s-top-dissenters.html | The Pentagon's Top Dissenters | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/airlines-warned-over-food-safety.html | AIRLINES WARNED OVER FOOD SAFETY | False | By Irvin Molotsky | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/american-can-bid.html | American Can Bid | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-people-encouraging-words.html | SPORTS PEOPLE; Encouraging Words | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/redpath-industries-ltd-reports-earnings-for-year-to-sept-30.html | REDPATH INDUSTRIES LTD reports earnings for Year to Sept 30 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-ad-inserts-a-concern-of-editors.html | Advertising ; Ad Inserts A Concern Of Editors | False | Philip H. Dougherty | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/thousands-said-to-have-false-medical-degrees.html | THOUSANDS SAID TO HAVE FALSE MEDICAL DEGREES | False | By Richard D. Lyons | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/armel-inc-reports-earnings-for-qtr-to-oct-31.html | ARMEL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/i-fed-can-cut-deficit-by-lowering-interest-133435.html | FED CAN CUT DEFICIT BY LOWERING INTEREST | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/quick-goals-top-cosmos-east-rutherford-nj-dec-6-upi-nathan-sacks-and.html | Quick Goals Top Cosmos EAST RUTHERFORD, N.J., Dec. 6 (UPI) - Nathan Sacks and | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/dance-players-project.html | DANCE: PLAYERS' PROJECT | False | By Jack Anderson | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/pentagon-s-watchdog-office-to-monitor-parts-purchases.html | PENTAGON'S WATCHDOG OFFICE TO MONITOR PARTS' PURCHASES | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/finance-new-issues-sohio-offering.html | FINANCE/NEW ISSUES; Sohio Offering | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/finance-new-issues-new-york-telephone-bonds.html | FINANCE/NEW ISSUES; New York Telephone Bonds | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/dining-out-guide-middle-european.html | Dining Out Guide: Middle European | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/suspect-in-bird-ring-is-said-to-have-been-a-noted-mob-figure.html | SUSPECT IN BIRD RING IS SAID TO HAVE BEEN A NOTED MOB FIGURE | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/credit-markets-interest-rates-rise-slightly.html | CREDIT MARKETS ; INTEREST RATES RISE SLIGHTLY | False | By Michael Quint | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/firestone-s-net-slumps.html | Firestone's Net Slumps | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/morlan-international-inc-reports-earnings-for-year-to-sept-30.html | MORLAN INTERNATIONAL INC reports earnings for Year to Sept 30 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/goodrich-line-to-be-dropped.html | Goodrich Line To Be Dropped | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/union-carbide-set-for-damage-suits.html | UNION CARBIDE SET FOR DAMAGE SUITS | False | By Thomas J. Lueck | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/mgf-oil-corp-reports-earnings-for-qtr-to-sept-30.html | MGF OIL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/business-people-alexander-unit-s-head-to-lead-fred-s-james.html | BUSINESS PEOPLE; Alexander Unit's Head To Lead Fred S. James | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/cuomo-calls-tax-plan-basically-a-good-idea.html | CUOMO CALLS TAX PLAN BASICALLY A GOOD IDEA | False | By David E. Rosenbaum | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-people-subbing-for-subs.html | SPORTS PEOPLE; Subbing for Subs | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/correspondent-s-memo-on-sharon-is-described.html | CORRESPONDENT'S MEMO ON SHARON IS DESCRIBED | False | By Arnold H. Lubasch | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/hytek-international-corp-reports-earnings-for-qtr-to-oct-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-oct-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/health-crisis-could-last-years-experts-say.html | HEALTH CRISIS COULD LAST YEARS, EXPERTS SAY | False | By Walter Sullivan | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/the-reselling-of-ginnie-mae.html | THE RESELLING OF GINNIE MAE | False | By James Sterngold | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-shapiro-budrow.html | ADVERTISING; Shapiro/Budrow | False | Philip H. Dougherty | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/movies/2010-pursues-the-mystery-of-2001.html | '2010,' PURSUES THE MYSTERY OF '2001' | False | By Vincent Canby | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/grace-won-t-sell-petroleum-holdings.html | Grace Won't Sell Petroleum Holdings | False | By Phillip H. Wiggins | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sutter-expected-to-accept-braves-9.6-million-offer.html | SUTTER EXPECTED TO ACCEPT BRAVES' $9.6 MILLION OFFER | False | By Murray Chass | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/veeco-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/houdini-s-props.html | Houdini's Props | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/c-corrections-135412.html | CORRECTIONS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/insider-reports.html | Insider Reports | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/taxi-policy-in-low-gear.html | Taxi Policy in Low Gear | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-of-the-times-boxer-and-psychologist.html | SPORTS OF THE TIMES ; Boxer and Psychologist | False | George Vecsey | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/lafayette-edges-princeton.html | LAFAYETTE EDGES PRINCETON | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/chrysler-will-buy-back-up-to-20-of-its-shares.html | Chrysler Will Buy Back Up to 20% of Its Shares | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/c-corrections-135411.html | CORRECTIONS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/bridge-jacoby-in-1941-walked-out-ofthefallnationaltourney.html | Bridge:Jacoby, in 1941, Walked Out OftheFallNationalTourney | False | By Alan Truscott | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/finance-new-issues-cantor-forms-a-london-link.html | FINANCE/NEW ISSUES; Cantor Forms A London Link | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/west-german-prices.html | West German Prices | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/three-found-slain-in-miami.html | Three Found Slain in Miami | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-people-the-dotted-line.html | SPORTS PEOPLE; The Dotted Line | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-region-jersey-high-court-disbars-ex-judge.html | THE REGION; Jersey High Court Disbars Ex-Judge | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/us-says-cities-can-put-an-end-to-busing-plans.html | U.S. SAYS CITIES CAN PUT AN END TO BUSING PLANS | False | By Leslie Maitland Werner | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/business-digest-friday-december-7-1984.html | BUSINESS DIGEST FRIDAY, DECEMBER 7, 1984 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/after-26-years-family-gets-payment-for-brother-s-death.html | After 26 Years, Family Gets Payment for Brother's Death | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/federal-parole-panel-meets-with-williams.html | Federal Parole Panel Meets With Williams | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/art-the-sculpture-of-the-new-york-school.html | ART: THE SCULPTURE OF THE NEW YORK SCHOOL | False | By Grace Glueck | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/bills-are-initiated-in-jersey-to-get-big-league-baseball.html | BILLS ARE INITIATED IN JERSEY TO GET BIG LEAGUE BASEBALL | False | By Joseph F. Sullivan | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/ruckelshaus-says-epa-is-improved.html | RUCKELSHAUS SAYS E.P.A. IS IMPROVED | False | By Philip Shabecoff | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/economic-scene-war-on-waste-herculean-job.html | ECONOMIC SCENE; War on Waste Herculean Job | False | Leonard Silk | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/g-heilemann-to-acquire-pabst-for-69.3-million.html | G. HEILEMANN TO ACQUIRE PABST FOR $69.3 MILLION | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/movies/oedipus-rex-in-new-york-premiere.html | 'OEDIPUS REX' IN NEW YORK PREMIERE | False | By Vincent Canby | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/7-states-appeal-on-pollution.html | 7 States Appeal on Pollution | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/medical-workers-face-ethical-dilemmas-in-new-technology.html | MEDICAL WORKERS FACE ETHICAL DILEMMAS IN NEW TECHNOLOGY | False | By Andrew H. Malcolm | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/publishing-help-for-the-small-press.html | PUBLISHING: HELP FOR THE SMALL PRESS | False | By Edwin McDowell | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/10-militants-die-in-clash-on-french-isle.html | 10 MILITANTS DIE IN CLASH ON FRENCH ISLE | False | By Steve Lohr | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/analog-devices-inc-reports-earnings-for-qtr-to-nov-3.html | ANALOG DEVICES INC reports earnings for Qtr to Nov 3 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-circus-still-feels-the-shock.html | THE CIRCUS STILL FEELS THE SHOCK | False | By John T. McQuiston | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/big-board-in-a-dispute-over-jacobs-itt-order.html | Big Board in a Dispute Over Jacobs ITT Order | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-why-the-spy-isn-t-006.html | BRIEFING ; Why the Spy Isn't 006 | False | William E. Farrell and Warren Weaver Jr. | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/women-of-courage.html | 'Women of Courage' | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/nhl-teams-sign-tv-deal.html | N.H.L. TEAMS SIGN TV DEAL | False | By Robert Mcg. Thomas Jr. | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/the-sugar-industry-s-slide.html | THE SUGAR INDUSTRY'S SLIDE | False | By Pamela G. Hollie | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/graphic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | Philip H. Dougherty | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/telephone-specialists-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE SPECIALISTS reports earnings for Qtr to Sept 30 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/l-such-stuff-as-space-dreams-are-made-on-135437.html | SUCH STUFF AS SPACE DREAMS ARE MADE ON | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-oct-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/village-school-fair.html | 'Village' School Fair | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-a-midtown-beach.html | NEW YORK DAY BY DAY ; A Midtown Beach | False | Susan Heller Anderson and David W. Dunlap | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/dallas-routs-knicks-by-112-83.html | DALLAS ROUTS KNICKS BY 112-83 | False | By Sam Goldaper | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/c-corrections-135148.html | CORRECTIONS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/florida-plane-crash-kills-13-on-airline-penalized-by-faa.html | FLORIDA PLANE CRASH KILLS 13 ON AIRLINE PENALIZED BY F.A.A. | False | By Peter Kerr | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/cia-manual-sent-by-balloon.html | C.I.A. MANUAL SENT BY BALLOON? | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/pueblo-international-inc-reports-earnings-for-12wks-to-nov-3.html | PUEBLO INTERNATIONAL INC reports earnings for 12wks to Nov 3 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/leasing-consultants-reports-earnings-for-year-to-aug-31.html | LEASING CONSULTANTS reports earnings for Year to Aug 31 | False | | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/restaurants-133490.html | RESTAURANTS | False | By Bryan Miller | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/350-nicaraguans-in-protest-against-us-help-for-rebels.html | 350 Nicaraguans in Protest Against U.S. Help for Rebels | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/executive-changes-135078.html | EXECUTIVE CHANGES | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/best-products-co-reports-earnings-for-qtr-to-oct-27.html | BEST PRODUCTS CO reports earnings for Qtr to Oct 27 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/l-such-stuff-as-space-dreams-are-made-on-133439.html | SUCH STUFF AS SPACE DREAMS ARE MADE ON | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/l-trial-of-belgrade-dissidents-more-than-a-spasm-of-indecision-133441.html | TRIAL OF BELGRADE DISSIDENTS: MORE THAN A 'SPASM OF INDECISION' | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/our-trade-balance-a-growing-crisis.html | OUR TRADE BALANCE: A GROWING CRISIS | False | By C. Fred Bergsten | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/fund-for-army-biological-warfare-unit-approved.html | FUND FOR ARMY BIOLOGICAL WARFARE UNIT APPROVED | False | By Wayne Biddle | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/st-john-seeks-consistency.html | ST. JOHN SEEKS CONSISTENCY | False | By William C. Rhoden | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/quotation-of-the-day-135400.html | Quotation of the Day | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/art-from-motherwell-biography-and-history.html | ART: FROM MOTHERWELL, BIOGRAPHY AND HISTORY | False | By John Russell | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/apollo-stompers.html | Apollo Stompers | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/briefing-justice-at-any-price.html | BRIEFING ; Justice at Any Price | False | William E. Farrell and Warren Weaver Jr. | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/l-parks-need-a-new-conservative-corps-133436.html | PARKS NEED A NEW CONSERVATIVE CORPS | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/india-police-seize-factory-records-of-union-carbide.html | INDIA POLICE SEIZE FACTORY RECORDS OF UNION CARBIDE | False | By Sanjoy Hazarika, Special To the New York Times | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/charlie-byrd-to-appear.html | Charlie Byrd to Appear | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/nfl-matchups-a-division-where-losers-can-thrive.html | N.F.L. MATCHUPS ; A Division Where Losers Can Thrive | False | By Michael Janofsky | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/business-people-former-hbo-chief-hired-by-coca-cola.html | BUSINESS PEOPLE ; Former HBO Chief Hired by Coca-Cola | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/spiritualism-flowers-in-chosen-land-of-brasilia.html | SPIRITUALISM FLOWERS IN 'CHOSEN LAND' OF BRASILIA | False | By Alan Riding | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-oct-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/keeping-the-president-on-the-line.html | KEEPING THE PRESIDENT ON THE LINE | False | By Robert D. Hershey Jr. | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/reagan-proposals-to-curb-spending-would-affect-all.html | REAGAN PROPOSALS TO CURB SPENDING WOULD AFFECT ALL | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/dow-declines-1.11-in-active-tradingl.html | DOW DECLINES 1.11 IN ACTIVE TRADINGl | False | By Alexander R. Hammer | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/art-italian-manuscript-painting.html | ART: ITALIAN MANUSCRIPT PAINTING | False | By Michael Brenson | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/heart-recipient-takes-walk-in-exercise-program.html | HEART RECIPIENT TAKES WALK IN EXERCISE PROGRAM | False | By Lawrence K. Altman | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/around-the-nation-appeals-court-upholds-us-meat-regulation.html | AROUND THE NATION; Appeals Court Upholds U.S. Meat Regulation | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/tv-review-the-sun-also-rises-expatriates-in-europe.html | TV REVIEW; 'THE SUN ALSO RISES;' EXPATRIATES IN EUROPE | False | By John J. O'Connor | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/dave-maloney-sent-to-sabres.html | DAVE MALONEY SENT TO SABRES | False | By Craig Wolff | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/style/car-services-increase-in-popularity.html | CAR SERVICES INCREASE IN POPULARITY | False | By Lisa Belkin | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/ramapo-loses-sex-bias-suit.html | RAMAPO LOSES SEX-BIAS SUIT | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/weinberger-firm-on-arms-spending.html | WEINBERGER FIRM ON ARMS SPENDING | False | By Richard Halloran | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/risks-and-bnefits.html | RISKS AND BNEFITS | False | By William J. Broad | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/no-headline-135259.html | No Headline | False | By Donald Janson | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/cooney-sees-room-for-fun.html | COONEY SEES ROOM FOR FUN | False | By Michael Katz | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/news-summary-135188.html | NEWS SUMMARY; | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/son-of-custodian-is-charged-with-killing-with-drama-student.html | SON OF CUSTODIAN IS CHARGED WITH KILLING WITH DRAMA STUDENT | False | By Joseph Berger | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/bishops-criticize-pretoria-s-police.html | BISHOPS CRITICIZE PRETORIA'S POLICE | False | By Alan Cowell | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/mattel-inc-reports-earnings-for-qtr-to-oct-27.html | MATTEL INC reports earnings for Qtr to Oct 27 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/reagan-s-wintry-budget-talk-numbs-congress.html | REAGAN'S WINTRY BUDGET TALK NUMBS CONGRESS | False | Hedrick Smith | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/byrd-is-facing-fight-by-chiles-for-senate-job.html | BYRD IS FACING FIGHT BY CHILES FOR SENATE JOB | False | By Steven V. Robertsbyrd Tells of Commitments | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/acme-precision-products-inc-reports-earnings-for-qtr-to-sept-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/deak-co-files-for-chapter-11.html | DEAK & CO. FILES FOR CHAPTER 11 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/long-legal-wrangling-likely-over-gas-leak.html | LONG LEGAL WRANGLING LIKELY OVER GAS LEAK | False | By Tamar Lewin | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/style/the-evening-hours.html | THE EVENING HOURS | False | Nadine Brozan | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-addenda.html | ADVERTISING; Addenda | False | Philip H. Dougherty | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/the-editorial-notebook-the-order-of-battle-then-and-now.html | The Editorial Notebook; The 'Order of Battle,' Then and Now | False | FRED M. HECHINGER | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/9-feared-killed-in-spain.html | 9 Feared Killed in Spain | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/diner-s-journal.html | Diner's Journal | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/soprano-leontyne-price-to-leave-the-operatic-stage.html | SOPRANO LEONTYNE PRICE TO LEAVE THE OPERATIC STAGE | False | By Nan Robertson | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-oct-28.html | PULASKI FURNITURE CORP reports earnings for Qtr to Oct 28 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/rome-airport-struck.html | Rome Airport Struck | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/2-quartets-to-join.html | 2 Quartets to Join | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/damson-oil-co-reports-earnings-for-year-to-sept-30.html | DAMSON OIL CO reports earnings for Year to Sept 30 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/filipino-skepticism.html | FILIPINO SKEPTICISM | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/old-skates-on-display.html | Old Skates on Display | False | | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/committee-to-steer-south-africa-protests-is-named.html | COMMITTEE TO STEER SOUTH AFRICA PROTESTS IS NAMED | False | By Gerald M. Boyd | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/appeals-court-backs-columnists-in-libel-suit.html | APPEALS COURT BACKS COLUMNISTS IN LIBEL SUIT | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/sports-people-drew-is-suspended.html | SPORTS PEOPLE; Drew Is Suspended | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/around-the-world-31-more-bodies-found-in-taiwan-coal-mine.html | AROUND THE WORLD; 31 More Bodies Found In Taiwan Coal Mine | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/an-offer-to-take-mcgregor-private.html | An Offer to Take McGregor Private | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-a-dear-ms-bellamy-letter.html | NEW YORK DAY BY DAY; A 'Dear Ms. Bellamy' Letter | False | Susan Heller Anderson and David W. Dunlap | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/new-york-day-by-day-music-from-japan.html | NEW YORK DAY BY DAY ; Music From Japan | False | Susan Heller Anderson and David W. Dunlap | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/market-place-mesa-stocks-new-prospects.html | Market Place ; Mesa Stock's New Prospects | False | Vartan G. Vartan | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/finance-new-issues-boston-agency-offers-69.6-million-of-bonds.html | FINANCE/NEW ISSUES ; Boston Agency Offers $69.6 Million of Bonds | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/scouting-some-of-the-parts-of-perfect-player.html | SCOUTING; Some of the Parts Of Perfect Player | False | Thomas Rogers | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/union-carbide-factory-attacked-in-germany.html | Union Carbide Factory Attacked in Germany | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/music-ensemble.html | Music Ensemble | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/duarte-offers-a-christmas-cease-fire.html | DUARTE OFFERS A CHRISTMAS CEASE-FIRE | False | By Philip Taubman | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/us/around-the-nation-dioxin-cleanup-process-reported-a-success.html | AROUND THE NATION; Dioxin Cleanup Process Reported a Success | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/extension-of-tax-to-retain-fares-voted-in-albany.html | EXTENSION OF TAX TO RETAIN FARES VOTED IN ALBANY | False | By Michael Oreskes , Special To the New York Times | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/brown-group-inc-reports-earnings-for-qtr-to-nov-3.html | BROWN GROUP INC reports earnings for Qtr to Nov 3 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/village-super-market-inc-reports-earnings-for-qtr-to-oct-20.html | VILLAGE SUPER MARKET INC reports earnings for Qtr to Oct 20 | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/challenge-for-cuomo-picking-judges.html | CHALLENGE FOR CUOMO: PICKING JUDGES | False | By David Margolick | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/bethlehem-plan.html | Bethlehem Plan | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/l-gov-cuomo-s-curious-reaction-to-judicial-list-133438.html | GOV. CUOMO'S CURIOUS REACTION TO JUDICIAL LIST | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/nyregion/the-city-woman-76-slain-in-home.html | THE CITY; Woman, 76, Slain in Home | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/opinion/l-such-stuff-as-space-dreams-are-made-on-135433.html | SUCH STUFF AS SPACE DREAMS ARE MADE ON | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/around-the-world-marcos-daughter-calls-the-palace-a-snake-pit.html | AROUND THE WORLD; Marcos Daughter Calls The Palace a 'Snake Pit' | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/italy-s-output-rises.html | Italy's Output Rises | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/gas-leak-touches-a-nerve-in-europe.html | GAS LEAK TOUCHES A NERVE IN EUROPE | False | By John Tagliabue | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/movies/benjamin-directs-city-heat.html | BENJAMIN DIRECTS 'CITY HEAT' | False | By Janet Maslin | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/polaroid-sage-tie.html | Polaroid-Sage Tie | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/transactions-135156.html | Transactions | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/world/us-links-iranian-backed-group-to-hijacking-of-kuwaiti-airliner.html | U.S. LINKS IRANIAN-BACKED GROUP TO HIJACKING OF KUWAITI AIRLINER | False | By Terence Smith, Special To the New York Times | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/reagan-cabinet-set-japan-trade-parley.html | REAGAN, CABINET SET JAPAN TRADE PARLEY | False | By Clyde H. Farnsworth | 1984-12-10 | TX 1-496563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/canada-trade-surplus.html | Canada Trade Surplus | False | AP | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/rare-tree-ornaments.html | Rare Tree Ornaments | False | | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/arts/stage-the-bloodletters-a-comedy.html | STAGE: 'THE BLOODLETTERS,' A COMEDY | False | By Frank Rich | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/business/advertising-leber-katz-assigned-more-lenox-accounts.html | ADVERTISING ; Leber Katz Assigned More Lenox Accounts | False | Philip H. Dougherty | 1984-12-10 | TX 1-496563 |
| 1984-12-07 | 1984-12-07 | https://www.nytimes.com/1984/12/07/sports/scouting-coming-home.html | SCOUTING ; Coming Home | False | Thomas Rogers | 1984-12-10 | TX 1-496563 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/koch-aides-want-chancellor-to-hire-specialist-on-budget.html | KOCH AIDES WANT CHANCELLOR TO HIRE SPECIALIST ON BUDGET | False | By Joyce Purnick | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-media-overview.html | NEW YORK DAY BY DAY ; Media Overview | False | Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-steer-ropes-baldrige.html | BRIEFING; Steer Ropes Baldrige | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/c-corrections-137771.html | CORRECTIONS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/magna-international-inc-reports-earnings-for-qtr-to-oct-31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/comp-u-card-international-reports-earnings-for-qtr-to-oct-31.html | COMP-U-CARD INTERNATIONAL reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/obituaries/john-alsop-rand70isdead-ex-legislatorinconnecticut.html | John Alsop Rand,70,IsDead; Ex-LegislatorinConnecticut | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/mgm-hotel-stake.html | MGM Hotel Stake | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-leading-teachers-college.html | NEW YORK DAY BY DAY ; Leading Teachers College | False | Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/program-to-halt-illiteracy-urged.html | PROGRAM TO HALT ILLITERACY URGED | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/warsaw-to-free-two-solidarity-activists.html | WARSAW TO FREE TWO SOLIDARITY ACTIVISTS | False | By Michael T. Kaufman | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/news-summary-137310.html | NEWS SUMMARY; | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/cuomo-to-gain-from-delbello-resignation-politicians-assert.html | CUOMO TO GAIN FROM DELBELLO RESIGNATION, POLITICIANS ASSERT | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/western-marine-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN MARINE ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/canada-to-ease-curbs-on-foreign-investment.html | CANADA TO EASE CURBS ON FOREIGN INVESTMENT | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/carme-inc-reports-earnings-for-year-to-july-31.html | CARME INC reports earnings for Year to July 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/players-giants-nelson-wants-to-be-anonymous.html | PLAYERS; GIANTS NELSON WANTS TO BE ANONYMOUS | False | By Malcolm Moran | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/limited-service-banks-are-barred-in-florida.html | Limited-Service Banks Are Barred in Florida | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/books/books-of-the-times-a-life-of-drama.html | Books of The Times; A Life of Drama | False | By Eva Hoffman | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/lloyd-wins-australian-open.html | LLOYD WINS AUSTRALIAN OPEN | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/us-licenses-test-for-shoreham.html | U.S. LICENSES TEST FOR SHOREHAM | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/on-a-saint-s-day-in-milan-the-city-hits-full-stride.html | ON A SAINT'S DAY IN MILAN, THE CITY HITS FULL STRIDE | False | By E. J. Dionne Jr. | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/house-panel-told-of-bogus-doctor-who-left-a-patient-a-vegetable.html | HOUSE PANEL TOLD OF BOGUS DOCTOR WHO LEFT A PATIENT 'A VEGETABLE' | False | By Richard D. Lyons | 1984-12-11 | TX 1-494641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/working-profile-lobbyist-with-a-target-south-africa.html | WORKING PROFILE; LOBBYIST WITH A TARGET: SOUTH AFRICA | False | By Barbara Gamarekian | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/bond-prices-decline-on-job-data.html | BOND PRICES DECLINE ON JOB DATA | False | By Michael Quint | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/thrift-units-to-receive-shares-of-freddie-mac.html | THRIFT UNITS TO RECEIVE SHARES OF FREDDIE MAC | False | By Kenneth B. Noble | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/the-surge-in-holiday-imports.html | THE SURGE IN HOLIDAY IMPORTS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/indians-arrest-and-then-free-us-executive.html | INDIANS ARREST AND THEN FREE U.S. EXECUTIVE | False | By Robert Reinhold, Special To the New York Times | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/about-new-york-on-10th-street-some-like-their-bath-very-hot.html | ABOUT NEW YORK; ON 10TH STREET, SOME LIKE THEIR BATH VERY HOT | False | William E. Geist | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/scouting-instant-revenge.html | SCOUTING; Instant Revenge | False | By Thomas Rogers | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/prosecutor-says-suspect-boasted-about-slaying-of-drama-student.html | PROSECUTOR SAYS SUSPECT BOASTED ABOUT SLAYING OF DRAMA STUDENT | False | By Selwyn Raab | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/prudential-denies-that-its-bache-unit-is-for-sale.html | PRUDENTIAL DENIES THAT ITS BACHE UNIT IS FOR SALE | False | By Fred R. Bleakley | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/style/from-the-mailbag-cheers-brickbats.html | FROM THE MAILBAG: CHEERS, BRICKBATS | False | By Marian Burros | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/gandalf-technologies-reports-earnings-for-qtr-to-oct-27.html | GANDALF TECHNOLOGIES reports earnings for Qtr to Oct 27 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/briefs-136969.html | BRIEFS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/vision-communication-reports-earnings-for-qtr-to-aug31.html | VISION COMMUNICATION reports earnings for Qtr to Aug 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/arrest-made-in-threat-on-caroline-kennedy.html | Arrest Made in Threat On Caroline Kennedy | False | By United Press International | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/modern-controls-reports-earnings-for-qtr-to-oct-31.html | MODERN CONTROLS reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/l-swift-s-genre-seen-in-editorial-columns-135488.html | SWIFT'S GENRE SEEN IN EDITORIAL COLUMNS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/devils-settle-for-tie-after-2-goal-lead.html | DEVILS SETTLE FOR TIE AFTER 2-GOAL LEAD | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sports-people-run-reconsidered.html | SPORTS PEOPLE; Run Reconsidered | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/c-corrections-138004.html | CORRECTIONS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/l-letter-on-sro-s-housing-stock-for-the-homeless-136874.html | Letter: On S.R.O.'s ; Housing Stock for the Homeless | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/delbello-quitting-no-2-albany-post-for-industry-job.html | DELBELLO QUITTING NO. 2 ALBANY POST FOR INDUSTRY JOB | False | By Michael Oreskes , Special To the New York Times | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-device-aids-disabled-in-computer-operation.html | PATENTS ; Device Aids Disabled In Computer Operation | False | Stacy V. Jones | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/city-jobless-rate-declines-to-7.9.html | CITY JOBLESS RATE DECLINES TO 7.9% | False | By William R. Greer | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-dial-a-party.html | BRIEFING; Dial-a-Party | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/stacy-keach-sentenced-in-british-cocaine-case.html | Stacy Keach Sentenced In British Cocaine Case | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/diodes-inc-reports-earnings-for-qtr-to-oct-31.html | DIODES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/transcript-of-news-conference-with-president.html | TRANSCRIPT OF NEWS CONFERENCE WITH PRESIDENT; | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/chile-detains-5000-after-policeman-is-killed.html | CHILE DETAINS 5,000 AFTER POLICEMAN IS KILLED | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/scoa-industries-inc-reports-earnings-for-qtr-to-oct-27.html | SCOA INDUSTRIES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-11 | TX 1-494641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-july-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to July 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sutter-becomes-a-brave-atlanta-dec-7-ap-bruce-sutter-a-free-agent-relief-pitcher.html | Sutter Becomes a Brave ATLANTA, Dec. 7 (AP) - Bruce Sutter, a free-agent relief pitcher, | False | and the Atlanta Braves reached agreement today on a six-year contract | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/l-sidewalk-for-42d-st-is-a-feasible-idea-135487.html | 'SIDEWALK' FOR 42D ST. IS A FEASIBLE IDEA | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/saatchi-saatchi-co-reports-earnings-for-year-to-sept-30.html | SAATCHI & SAATCHI CO reports earnings for Year to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/chemfix-technologies-reports-earnings-for-qtr-to-aug31.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Aug 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/army-in-sri-lanka-is-said-to-kill-102.html | ARMY IN SRI LANKA IS SAID TO KILL 102 | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/comtech-inc-reports-earnings-for-qtr-to-july-31.html | COMTECH INC reports earnings for Qtr to July 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-duarte-seeks-publisher.html | BRIEFING; Duarte Seeks Publisher | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/pupils-in-chicago-seek-to-fill-gap-left-by-striking-teachers.html | PUPILS IN CHICAGO SEEK TO FILL GAP LEFT BY STRIKING TEACHERS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/lcs-industries-reports-earnings-for-qtr-to-sept-30.html | LCS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/the-common-cold-is-good-for-you.html | THE COMMON COLD IS GOOD FOR YOU | False | By Thomas Simmons | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/norwegian-interest-in-phillips-seen.html | NORWEGIAN INTEREST IN PHILLIPS SEEN | False | By Robert J. Cole | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/l-responsible-role-for-unwed-teen-age-fathers-135489.html | RESPONSIBLE ROLE FOR UNWED TEEN-AGE FATHERS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/l-legislators-should-ask-for-their-own-raises-135490.html | LEGISLATORS SHOULD ASK FOR THEIR OWN RAISES | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/city-s-program-on-child-abuse-seen-as-lagging.html | CITY'S PROGRAM ON CHILD ABUSE SEEN AS LAGGING | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/presley-companies-reports-earnings-for-qtr-to-oct-31.html | PRESLEY COMPANIES reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/c-corrrections-138033.html | CORRRECTIONS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/quotation-of-the-day-138058.html | Quotation of the Day | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/kimono-industry-s-distress.html | KIMONO INDUSTRY'S DISTRESS | False | By Susan Chira, Special To the New York Times | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/leave-the-retirement-act-alone.html | LEAVE THE RETIREMENT ACT ALONE | False | By Jacob K. Javits | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-laboratory-antibody-utilized-in-cancer-tests.html | PATENTS ; Laboratory Antibody Utilized in Cancer Tests | False | Stacy V. Jones | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/those-who-would-defeat-koch-have-yet-to-unify.html | THOSE WHO WOULD DEFEAT KOCH HAVE YET TO UNIFY | False | By Frank Lynn | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/ballet-the-nutcracker-at-state-theater.html | BALLET: 'THE NUTCRACKER' AT STATE THEATER | False | By Anna Kisselgoff | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/rangers-lose-in-overtime.html | RANGERS LOSE IN OVERTIME | False | By Craig Wolff | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/emett-chandler-cos-inc-reports-earnings-for-qtr-to-sept-30.html | EMETT & CHANDLER COS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/scouting-frazier-on-line-in-a-new-league.html | SCOUTING; Frazier on Line In a New League | False | By Thomas Rogers | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/blacks-still-looking-for-a-candidate.html | BLACKS STILL LOOKING FOR A CANDIDATE | False | By Sam Roberts | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/jordan-hits-jumper-to-defeat-knicks.html | JORDAN HITS JUMPER TO DEFEAT KNICKS | False | By Sam Goldaper | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/dysan-corp-reports-earnings-for-qtr-to-nov-3.html | DYSAN CORP reports earnings for Qtr to Nov 3 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-ultraviolet-rays-used-on-telephone-bacteria.html | PATENTS ; Ultraviolet Rays Used On Telephone Bacteria | False | Stacy V. Jones | 1984-12-11 | TX 1-494641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/us-system-is-in-place-for-curbing-disasters.html | U.S. SYSTEM IS IN PLACE FOR CURBING DISASTERS | False | By Philip Shabecoff | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/france-replaces-foreign-minister.html | FRANCE REPLACES FOREIGN MINISTER | False | By John Vinocur | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/the-new-school-marks-anniversary-in-berlin.html | THE NEW SCHOOL MARKS ANNIVERSARY IN BERLIN | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/around-the-nation-governor-of-kentucky-is-home-after-surgery.html | AROUND THE NATION; Governor of Kentucky Is Home After Surgery | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/obituaries/seymour-fogel-is-dead-at-73-artist-created-public-works.html | Seymour Fogel Is Dead at 73; Artist Created Public Works | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/key-rates-136756.html | Key Rates | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/buffton-corp-reports-earnings-for-qtr-to-sept-30.html | BUFFTON CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/us-criticizes-iran-s-handling-of-hijackers-and-publicity-for-them.html | U.S. CRITICIZES IRAN'S HANDLING OF HIJACKERS AND PUBLICITY FOR THEM | False | By Terence Smith | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/mcgregor-corp-reports-earnings-for-qtr-to-oct-27.html | MCGREGOR CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-a-hand-for-the-usia.html | BRIEFING; A Hand for the U.S.I.A. | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/avoiding-amputation-in-cancer-is-evaluated.html | Avoiding Amputation In Cancer Is Evaluated | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/big-layoff-at-texas-instruments.html | BIG LAYOFF AT TEXAS INSTRUMENTS | False | By Eric N. Berg | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/i-like-the-new-york-subway-system-135486.html | ' I LIKE THE NEW YORK SUBWAY SYSTEM' | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/american-metals-services-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN METALS SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/braek-in-tail-is-cited-in-fatal-air-crash.html | BRAEK IN TAIL IS CITED IN FATAL AIR CRASH | False | By Richard Witkin | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/lfe-corp-reports-earnings-for-qtr-to-oct-26.html | LFE CORP reports earnings for Qtr to Oct 26 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/man-in-the-news-an-embattled-chairman.html | MAN IN THE NEWS; AN EMBATTLED CHAIRMAN | False | By Kenneth N. Gilpin | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/baldridge-critical-of-treasury-bid-to-end-business-tax-break.html | BALDRIDGE CRITICAL OF TREASURY BID TO END BUSINESS TAX BREAK | False | By Peter T. Kilborn | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/college-basketball-syracuse-triumphs.html | COLLEGE BASKETBALL; SYRACUSE TRIUMPHS | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/reagn-rejects-tutu-s-plea-for-tough-policy-on-pretoria.html | REAGAN REJECTS TUTU'S PLEA FOR TOUGH POLICY ON PRETORIA | False | By Gerald M. Boyd | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/unitary-tax-is-repealed-tallahassee-fla-dec-7.html | Unitary Tax Is Repealed TALLAHASSEE, Fla., Dec. 7 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/malone-s-35-help-76ers-beat-lakers.html | Malone's 35 Help 76ers Beat Lakers | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/observer-words-of-lead.html | OBSERVER; WORDS OF LEAD | False | By Russell Baker | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sports-people-burt-may-not-play.html | SPORTS PEOPLE; Burt May Not Play | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/torture-will-stop-when-the-truth-of-it-is-told-135492.html | TORTURE WILL STOP WHEN THE TRUTH OF IT IS TOLD | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/jec-lasers-inc-reports-earnings-for-qtr-to-aug-31.html | JEC LASERS INC reports earnings for Qtr to Aug 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/the-region-2-in-jersey-indicted-as-vandals-again.html | THE REGION; 2 in Jersey Indicted As Vandals Again | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/style/for-christmas-a-roundup-of-fashions-and-fancies.html | FOR CHRISTMAS, A ROUNDUP OF FASHIONS AND FANCIES | False | By John Duka | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/i-taiwan-disclaims-part-in-closing-china-times-135491.html | TAIWAN DISCLAIMS PART IN CLOSING CHINA TIMES | False | | 1984-12-11 | TX 1-494641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/style/consumer-saturday-when-a-lawyer-is-remiss.html | CONSUMER SATURDAY; WHEN A LAWYER IS REMISS | False | Lisa Belkin | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/theater/associates-of-beckett-seek-to-halt-production.html | ASSOCIATES OF BECKETT SEEK TO HALT PRODUCTION | False | By Samuel G. Freedman | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/price-deloitte-merger-backed.html | Price-Deloitte Merger Backed | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/reagn-hails-plan-on-tax-and-hints-cuts-for-military.html | REAGAN HAILS PLAN ON TAX AND HINTS CUTS FOR MILITARY | False | By Francis X. Clines | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/us-jobless-rate-declines-to-7.html | U.S. JOBLESS RATE DECLINES TO 7% | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/shaer-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | SHAER SHOE CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sports-of-the-times-a-vote-for-wilheim.html | SPORTS OF THE TIMES; A VOTE FOR WILHEIM | False | By Ira Berkow | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/hcw-inc-reports-earnings-for-qtr-to-oct-31.html | HCW INC reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/intercole-incorporated-reports-earnings-for-qtr-to-oct-31.html | INTERCOLE INCORPORATED reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/soviet-press-focusing-on-negligence-charges.html | Soviet Press Focusing On Negligence Charges | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/k-tel-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/ornery-missiles-it-is-wholesome-that-nations-tremble-thought-nuclear-war-but-even.html | Ornery Missiles It is wholesome that nations tremble at the thought of nuclear war, but even that deadly subject can benefit from perspective. Nuclear strategists and politicians have speculated glibly about "surgical first strikes," as if there were imminent danger of - or opportunity for - perfectly timed salvos of hundreds of missiles that destroy the other side's missiles in their underground silos. | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/providence-energy-corp-reports-earnings-for-qtr-to-sept-30.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/bureau-chief-calls-article-onsharon-very-fair.html | BUREAU CHIEF CALLS ARTICLE ONSHARON 'VERY FAIR' | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/around-the-world-laos-says-it-expelled-a-us-diplomat.html | AROUND THE WORLD; Laos Says It Expelled A U.S. Diplomat | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/man-is-accused-of-enslaving-a-woman-for-sexual-torture.html | Man Is Accused of Enslaving A Woman for Sexual Torture | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/peabody-international-corp-reports-earnings-for-qtr-to-sept-30.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sports-people-boxing-defended.html | SPORTS PEOPLE; Boxing Defended | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/donors-to-neediest-cite-their-memories-of-family-members.html | DONORS TO NEEDIEST CITE THEIR MEMORIES OF FAMILY MEMBERS | False | By Walter H. Waggoner | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/tv-notes-civilization-and-jews-enjoys-broad-appeal.html | TV NOTES; CIVILIZATION AND JEWS ENJOYS BROAD APPEAL | False | By Sally Bedell Smith | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/around-the-world-marcos-calls-for-changes-in-election-schedule.html | AROUND THE WORLD; Marcos Calls for Changes In Election Schedule | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/scouting-translation.html | SCOUTING; Translation | False | By Thomas Rogers | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/your-money-how-to-choose-good-planners.html | YOUR MONEY; How to Choose Good Planners | False | Leonard Sloane | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-busy-corner-for-towing.html | NEW YORK DAY BY DAY ; Busy Corner for Towing | False | Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-494641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/the-day-los-angeles-s-bubble-burst.html | THE DAY LOS ANGELES'S BUBBLE BURST | False | By Benjamin Stein | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/trout-is-retained-by-cubs.html | Trout Is Retained by Cubs | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/am-international-inc-reports-earnings-for-qtr-to-nov-3.html | AM INTERNATIONAL INC reports earnings for Qtr to Nov 3 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/us-sues-on-racial-bias-already-illegal-in-deeds.html | U.S. SUES ON RACIAL BIAS ALREADY ILLEGAL IN DEEDS | False | By Leslie Maitland Werner | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/physicians-insurance-company-ohio-reports-earnings-for-qtr-to-sept-30.html | PHYSICIANS INSURANCE COMPANY (OHIO) reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/campanelli-industries-inc-reports-earnings-for-qtr-to-oct-31.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/new-york-charity-bgins-at-the-movies.html | NEW YORK; CHARITY BGINS AT THE MOVIES | False | By Sydney H. Schanberg | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/patents-palladium-coating-cuts-costs.html | Patents ; Palladium Coating Cuts Costs | False | Stacy V. Jones | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/mets-trade-terrell-to-tigers.html | METS TRADE TERRELL TO TIGERS | False | By Joseph Durso | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/new-york-day-by-day-another-wedding-another-coliseum.html | NEW YORK DAY BY DAY; Another Wedding, Another Coliseum | False | Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/edelman-buys-into-datapoint-asher-b-edelman-a-new.html | Edelman Buys Into Datapoint Asher B. Edelman, a New | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/26th-chess-draw-sets-record.html | 26TH CHESS DRAW SETS RECORD | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/son-of-founder-drops-suit-to-close-macarthur-charity.html | Son of Founder Drops Suit To Close MacArthur Charity | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/business-digest-saturday-december-8-1984.html | BUSINESS DIGEST SATURDAY, DECEMBER 8, 1984 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/scott-fetzer-backs-kelso-bid.html | Scott & Fetzer Backs Kelso Bid | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/chinaglia-to-play.html | Chinaglia to Play | False | By Alex Yannis | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/employee-at-indian-plant-reports-an-earlier-leak-in-storage-tank.html | EMPLOYEE AT INDIAN PLANT REPORTS AN EARLIER LEAK IN STORAGE TANK | False | By Sanjoy Hazarika | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/company-agrees-to-ad-tests.html | Company Agrees to Ad Tests | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/briefing-helping-the-symphony.html | BRIEFING; Helping the Symphony | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/a-340-million-complex-announced-for-brooklyn.html | A $340 MILLION COMPLEX ANNOUNCED FOR BROOKLYN | False | By Jesus Rangel | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/henderson-yankee-talks-go-on.html | HENDERSON-YANKEE TALKS GO ON | False | By Murray Chass | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/arts/mailer-and-caldwell-join-academy-s-select-50.html | MAILER AND CALDWELL JOIN ACADEMY'S SELECT 50 | False | By Herbert Mitgang | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/mr-delbello-leaves-empty-job-become-lieutenant-governor-new-york-candidate-must.html | Mr. DelBello Leaves an Empty Job To become lieutenant governor of New York, a candidate must win nomination on his own and then run in the general election coupled with the nominee for Governor. Since the official duties are only what governors want them to be, lieutenant governors not chosen by their running mates are not likely to have many responsibilities of interest. Unless they can see vistas of political advance, they become restive. | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/the-humbling-of-continental-s-board.html | THE HUMBLING OF CONTINENTAL'S BOARD | False | By Steven Greenhouse, Special To the New York Times | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/bridge-the-steppingstone-can-be-useful-elegant-maneuver.html | Bridge;The Steppingstone Can Be Useful, Elegant Maneuver | False | By Alan Truscott | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/groups-preparing-strategy-on-cuts.html | GROUPS PREPARING STRATEGY ON CUTS | False | By Robert Pear | 1984-12-11 | TX 1-494641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/looting-of-tribal-sites-grows-as-illicit-profits-rise-in-west.html | LOOTING OF TRIBAL SITES GROWS AS ILLICIT PROFITS RISE IN WEST | False | By Iver Peterson, Special To the New York Times | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/jacobs-raises-stake-itt-minneapolis-dec-7-ap-irwin-l-jacobs-financier-said-today.html | Jacobs Raises Stake in ITT MINNEAPOLIS, Dec. 7 (AP) - Irwin L. Jacobs, the financier, said today that his stockbroker had been able to fill his order Thursday for 3.8 million shares of ITT stock despite an initial mixup on the New York Stock Exchange in handling part of the deal. That is about 3 percent of the ITT Corporation's common stock. | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/international-record-carrier-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RECORD CARRIER reports earnings for Qtr to Sept 30 | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/nyregion/c-corrections-138077.html | CORRECTIONS | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/heart-recipient-shows-dramatic-improvement.html | HEART RECIPIENT SHOWS DRAMATIC IMPROVEMENT | False | By Lawrence K. Altman | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/house-committee-subpoenas-reporter-over-ferraro-article.html | HOUSE COMMITTEE SUBPOENAS REPORTER OVER FERRARO ARTICLE | False | By Irvin Molotsky | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/sports/sports-people-polynice-disappears.html | SPORTS PEOPLE; Polynice Disappears | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/survivors-of-gas-hunt-for-missing.html | SURVIVORS OF GAS HUNT FOR MISSING | False | AP | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/us/around-the-nation-duke-university-names-successor-to-sanford.html | AROUND THE NATION; Duke University Names Successor to Sanford | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/obituaries/ex-rep-cecil-harden-dies-worked-for-women-s-rights.html | EX-REP. CECIL HARDEN DIES; WORKED FOR WOMEN'S RIGHTS | False | By Joan Cook | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/world/nitze-urges-optimism-in-january-arms-talks-with-russians.html | NITZE URGES OPTIMISM IN JANUARY ARMS TALKS WITH RUSSIANS | False | By Bernard Gwertzman | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/opinion/chance-chile-although-chile-s-government-has-met-mounting-protest-with.html | The Chance in Chile Although Chile's Government has met a mounting protest with a persuasive show of force, the Reagan Administration is right to worry about that country's stability. General Pinochet's rigidity has had the unintended effect of radicalizing much of the opposition and enhancing the political weight of Marxists. The Administration seems ready to recognize that the time has come to resist this trend by combining pressure and mediation to move Chile toward a democratic future. | False | | 1984-12-11 | TX 1-494641 |
| 1984-12-08 | 1984-12-08 | https://www.nytimes.com/1984/12/08/business/dow-declines-by-7.28-union-carbide-down.html | DOW DECLINES BY 7.28; UNION CARBIDE DOWN | False | By Alexander R. Hammer | 1984-12-11 | TX 1-494641 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-nation-s-doctorscall-for-a-fullban-on-boxing.html | IDEAS & TRENDS ; Nation's DoctorsCall for a FullBan on Boxing | False | By Richard Levine | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/aalborg-is-the-toast-of-aquavit-drinkers.html | AALBORG IS THE TOAST OF AQUAVIT DRINKERS | False | Joshua Mills | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/icc-a-house-divided-and-under-fire.html | I.C.C.-A HOUSE DIVIDED AND UNDER FIRE | False | By Reginald Stuart | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/l-the-importance-of-donated-blood-139712.html | The Importance of Donated Blood | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/q-a-139622.html | Q&A | False | By Dee Wedemeyer A Musical Annoyance Question: | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/study-finds-10-million-live-in-mobile-homes.html | STUDY FINDS 10 MILLION LIVE IN MOBILE HOMES | False | AP | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/use-of-marijuana-for-pain-accepted-as-defense-in-jersey-case.html | USE OF MARIJUANA FOR PAIN ACCEPTED AS DEFENSE IN JERSEY CASE | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/music-concert-is-historic-for-piano-virtuoso.html | MUSIC; CONCERT IS HISTORIC FOR PIANO VIRTUOSO | False | By Robert Sherman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/iona-retains-its-title.html | IONA RETAINS ITS TITLE | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/pact-lifts-barrier-to-dining-out-in-san-francisco.html | PACT LIFTS BARRIER TO DINING OUT IN SAN FRANCISCO | False | By Wallace Turner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/quotation-of-the-day-139579.html | Quotation of the Day | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/messiah-is-sounding-different-now.html | 'MESSIAH' IS SOUNDING DIFFERENT NOW | False | By Bernard Holland | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/us-to-test-cruise-missiles-over-canadian-terrain-in-85.html | U.S. to Test Cruise Missiles Over Canadian Terrain in '85 | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/around-the-world-suriname-to-create-a-national-assembly.html | AROUND THE WORLD ; Suriname to Create A National Assembly | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-connecticut-editor-on-self-motivation-and-teen-agers-127603.html | LETTERS TO THE CONNECTICUT EDITOR On Self-Motivation And Teen-Agers | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/women-vs-men-in-the-work-force.html | WOMEN VS. MEN IN THE WORK FORCE | False | By Andrew Hacker | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/quebec-abbey-serene-retreat.html | QUEBEC ABBEY: SERENE RETREAT | False | By Debra Weiner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-people-drug-tests-approved.html | SPORTS PEOPLE; Drug Tests Approved | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/l-legal-fees-139725.html | Legal Fees | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/meetings-explore-student-volunteerism.html | MEETINGS EXPLORE STUDENT VOLUNTEERISM | False | By Rhoda M. Gilinsky | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/l-robots-are-more-equal-than-humans-138003.html | ; ROBOTS ARE MORE EQUAL THAN HUMANS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139775.html | NEW CASSETTES: FROM MANET TO GRAND OPERA | False | By Eden Ross Lipson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-long-island-editor-brookhaven-lab-and-its-research-138428.html | LETTERS TO THE LONG ISLAND EDITOR Brookhaven Lab And Its Research | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/larouche-s-holdings-are-called-insufficient.html | LaRouche's Holdings Are Called Insufficient | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/dance-view-is-no-dance-figure-left-who-merits-national-honor.html | DANCE VIEW; IS NO DANCE FIGURE LEFT WHO MERITS NATIONAL HONOR? | False | By Anna Kisselgoff | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/jon-b-higgins-expert-in-south-indian-music.html | JON B. HIGGINS, EXPERT IN SOUTH INDIAN MUSIC | False | By Lisa Belkin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/waivers-asked-on-jazz-s-drew-salt-lake-city-dec-8.html | Waivers Asked On Jazz's Drew SALT LAKE CITY, Dec. 8 | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/plan-for-farm-site-debated.html | PLAN FOR FARM SITE DEBATED | False | By Betsy Brown | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/chess-briton-breaks-a-fischer-record.html | CHESS; BRITON BREAKS A FISCHER RECORD | False | By Robert Byrne | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/3-are-honored-for-defending-rights-of-jews.html | 3 ARE HONORED FOR DEFENDING RIGHTS OF JEWS | False | By Kathleen Teltsch | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-russell-sherman-pianist.html | CONCERT: RUSSELL SHERMAN, PIANIST | False | By Will Crutchfield | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/conable-to-teach-after-retirement.html | CONABLE TO TEACH AFTER RETIREMENT | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/photography-view-diane-arbuss-childlike-view-of-others.html | PHOTOGRAPHY VIEW; DIANE ARBUS'S CHILDLIKE VIEW OF OTHERS | False | By Gene Thornton | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/physician-is-wed-to-dr-merriman.html | Physician Is Wed To Dr. Merriman | False | | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/doctor-recalls-his-brother-a-suspect-in-rooftop-slaying.html | DOCTOR RECALLS HIS BROTHER, A SUSPECT IN ROOFTOP SLAYING | False | By Joseph Berger | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139615.html | CRITICS' CHOICES | False | By Tim Page Broadcast Tv | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/westchester-journal-127954.html | WESTCHESTER JOURNAL | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/coast-police-officer-honored-and-dismissed.html | COAST POLICE OFFICER HONORED AND DISMISSED | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/postings-burgeoning-raritan-center.html | POSTINGS; BURGEONING RARITAN CENTER | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/for-some-employees-yale-is-a-college-of-hard-knocks.html | FOR SOME EMPLOYEES, YALE IS A COLLEGE OF HARD KNOCKS | False | By Edward A. Gargan | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/david-lean-films-a-famed-novel.html | DAVID LEAN FILMS A FAMED NOVEL | False | By Aljean Harmetz | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/uaw-to-consider-canada-autonomy.html | U.A.W. TO CONSIDER CANADA AUTONOMY | False | By John Holusha | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/newark-whimsical-houses.html | NEWARK: WHIMSICAL HOUSES | False | By David L. Shirey | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/title-to-augustana-with-24th-in-a-row.html | Title to Augustana With 24th in a Row | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/lisa-emily-ogren-to-marry-in-july.html | Lisa Emily Ogren To Marry in July | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/theater-medieval-christmas.html | THEATER: MEDIEVAL CHRISTMAS | False | By Mel Gussow | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-opinion-there-are-dangers-in-the-use-of-polls.html | CONNECTICUT OPINION; THERE ARE DANGERS IN THE USE OF POLLS | False | By Joseph J. Fauliso | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/personal-finance-the-staggering-cost-of-a-baby-fae.html | PERSONAL FINANCE; THE STAGGERING COST OF A BABY FAE | False | Deborah Rankin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/faa-grounds-commuter-airline-in-midwest-for-violations.html | F.A.A. GROUNDS COMMUTER AIRLINE IN MIDWEST FOR VIOLATIONS | False | By Richard Witkin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/after-a-year-of-guiding-transit-kiley-is-a-little-off-schedule.html | AFTER A YEAR OF GUIDING TRANSIT, KILEY IS A LITTLE OFF SCHEDULE | False | By Suzanne Daley | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/south-africa-gets-a-hint-of-black-power.html | SOUTH AFRICA GETS A HINT OF BLACK POWER | False | By Alan Cowell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/l-catholics-and-morality-139711.html | CATHOLICS AND MORALITY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/l-why-cain-was-murdered-138001.html | WHY CAIN WAS MURDERED | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/healthy-malone-a-threat.html | HEALTHY MALONE A THREAT | False | By Sam Goldaper | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/l-catholics-and-morality-139710.html | CATHOLICS AND MORALITY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/music-debuts-in-review-138076.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/just-what-is-a-primary-residence.html | JUST WHAT IS A PRIMARY RESIDENCE? | False | By Dee Wedemeyer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/alan-twaits-engaged-to-donna-a-francis.html | Alan Twaits Engaged To Donna A. Francis | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/exploring-an-island-nation.html | EXPLORING AN ISLAND NATION | False | Suzanne M. Charle | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/in-the-nation-headsman-hold-that-meat-ax.html | IN THE NATION; HEADSMAN, HOLD THAT MEAT AX | False | By Tom Wicker | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/the-editorial-notebook-putting-up-with-the-russians.html | The Editorial Notebook; 'Putting Up With the Russians' | False | EDWARD CRANKSHAW | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/c-correction-139583.html | CORRECTION | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/lauren-dustin-to-wed-p-h-i-m.html | Lauren Dustin to Wed P H i M | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/gardening-how-to-use-evergreens-in-decoration.html | GARDENING; HOW TO USE EVERGREENS IN DECORATION | False | By Carl Totemeier | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/article-138831-no-title.html | Article 138831 -- No Title | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/a-acid-rain-139729.html | Acid Rain | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/cary-chapin-to-be-bride.html | Cary Chapin to Be Bride | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/federal-law-post-filled.html | Federal Law Post Filled | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-ferraro-erred-unintentionally-panel-decides.html | THE NATION ; Ferraro Erred Unintentionally, Panel Decides | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-gm-faces-factson-diesel-cars.html | THE NATION ; G.M. Faces FactsOn Diesel Cars | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/naacp-issues-program-for-famine-relief.html | N.A.A.C.P. ISSUES PROGRAM FOR FAMINE RELIEF | False | By Matthew L. Wald | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/headliners-the-trials-of-cleaverit-must-sometimes-be-frustrating-to.html | HEADLINERS ; The Trials of CleaverIt must sometimes be frustrating to | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-of-the-times-henderson-break-dancer-at-the-ballet.html | SPORTS OF THE TIMES; HENDERSON: BREAK DANCER AT THE BALLET | False | By Dave Anderson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/foreigners-make-mark-in-an-american-game.html | FOREIGNERS MAKE MARK IN AN AMERICAN GAME | False | By Peter Alfano | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/dance-ze-eva-cohen-at-riverside-church.html | DANCE: ZE'EVA COHEN AT RIVERSIDE CHURCH | False | By Jack Anderson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/follow-up-on-the-news-compulsory-air.html | FOLLOW-UP ON THE NEWS; Compulsory Air | False | By Richard Haitch | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-winslow-homer-and-the-new-england-coast.html | ART ; WINSLOW HOMER AND THE NEW ENGLAND COAST | False | By William Zimmer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/stage-little-birds-fly-family-tale.html | STAGE: 'LITTLE BIRDS FLY,'FAMILY TALE | False | By Mel Gussow | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/follow-up-on-the-news-clash-over-coin.html | FOLLOW-UP ON THE NEWS; Clash Over Coin | False | By Richard Haitch | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/c-a-correction-139646.html | A CORRECTION | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jersey-journal-130502.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/mark-tremallo-wellner-poppe-engaged-to-wed.html | Mark Tremallo, Wellner Poppe Engaged to Wed | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-long-island-editor-striped-bass-the-big-question-138424.html | LETTERS TO THE LONG ISLAND EDITOR; Striped Bass: The Big Question | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/headliners-in-her-own-timethe-bows-that.html | Headliners ; In Her Own TimeThe bows that | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-long-island-editor-of-time-and-friendship-125064.html | ; LETTERS TO THE LONG ISLAND EDITOR Of Time And Friendship | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/postings-home-style-offices.html | POSTINGS; HOME-STYLE OFFICES | False | By Shawn G. Kennedy | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/us-executive-sees-a-high-indian-aide.html | U.S. EXECUTIVE SEES A HIGH INDIAN AIDE | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/g-b-hall-3d-miss-weyher-are-married.html | G. B. Hall 3d, Miss Weyher Are Married | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/inquiry-requested-in-mt-kisco-case.html | INQUIRY REQUESTED IN MT. KISCO CASE | False | By Lena Williams | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/businesses-are-part-of-school-spirit-at-princeton.html | BUSINESSES ARE PART OF SCHOOL SPIRIT AT PRINCETON | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/florida-phosphate-mining-process-stirs-dispute.html | FLORIDA PHOSPHATE MINING PROCESS STIRS DISPUTE | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/business-forum-control-the-transfer-of-technology.html | BUSINESS FORUM; CONTROL THE TRANSFER OF TECHNOLOGY | False | By Nicholas A. Ashford | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/fashion-view-creativity-becalmed.html | FASHION VIEW; CREATIVITY BECALMED | False | By Carrie Donovan | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-in-review-north-s-first-equity-cabaret.html | THEATER IN REVIEW; NORTH'S FIRST EQUITY CABARET | False | By Alvin Klein | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/the-english-secret-unveiled.html | THE ENGLISH SECRET UNVEILED | False | Joyce Carol Oates | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/piano-recordings-shed-light-on-modern-france.html | PIANO RECORDINGS SHED LIGHT ON MODERN FRANCE | False | By Bernard Holland | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/guest-observer-plimsolls-in-the-cupboard.html | GUEST OBSERVER; Plimsolls in the Cupboard | False | By Cathleen Schine | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/schools-use-of-computers-disappointing.html | SCHOOLS USE OF COMPUTERS DISAPPOINTING | False | Edward B. Fiske | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/a-batik-of-temples-and-palaces.html | A BATIK OF TEMPLES AND PALACES | False | By Suzanne M. Charle | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/cabbage-dolls-still-hard-to-find.html | 'CABBAGE DOLLS STILL HARD TO FIND | False | By Laurie A. O'Neill | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/tracy-brod-an-appraiser-engaged-to-paul-taylor-3d.html | Tracy Brod, an Appraiser, Engaged to Paul Taylor 3d | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/how-the-poll-was-taken.html | How the Poll Was Taken | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/winnowing-of-9-nuclear-waste-sites-to-start.html | WINNOWING OF 9 NUCLEAR WASTE SITES TO START | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-variety-marks-huntingtonshow.html | ART ; VARIETY MARKS HUNTINGTONSHOW | False | By Helen A. Harrison | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/shoreham-drill-what-it-entails.html | SHOREHAM DRILL: WHAT IT ENTAILS | False | By Matthew L. Wald | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/anna-maria-garcia-is-dr-f-r-labarbera-s-bride.html | Anna Maria Garcia Is Dr. F. R. LaBarbera's Bride | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/companys-proof-is-in-the-pudding.html | COMPANY'S PROOF IS IN THE PUDDING | False | By Nancy Tutko | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/ruling-lets-connecticut-gop-open-its-primaries.html | RULING LETS CONNECTICUT G.O.P. OPEN ITS PRIMARIES | False | By Richard L. Madden | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/jody-isselbacher-plans-a-june-wedding.html | Jody Isselbacher Plans a June Wedding | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/margaretta-haines-travel-agent-wed.html | Margaretta Haines, Travel Agent, Wed | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/railroad-to-test-satellite-system.html | RAILROAD TO TEST SATELLITE SYSTEM | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/bruce-breimer-is-wed-to-lorna-ruth-doran.html | Bruce Breimer Is Wed To Lorna Ruth Doran | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/westchester-guide-132723.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/officials-in-yonkers-analyze-chatter-issue-s-narrow-loss.html | OFFICIALS IN YONKERS ANALYZE CHATTER ISSUE'S NARROW LOSS | False | By Lena Williams | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/l-the-plight-of-peruvians-138497.html | The Plight of Peruvians | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/julia-anne-rivkin-is-a-bride-in-chicago.html | Julia Anne Rivkin Is a Bride in Chicago | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/rekindling-memories-of-jakarta.html | REKINDLING MEMORIES OF JAKARTA | False | Bernard Kalb | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/postings-waterfront-club-si-staten-island-s-great-kills-harbor-will-be-getting.html | POSTINGS; A WATERFRONT CLUB OF S.I. Staten Island's Great Kills Harbor will be getting a $15 million waterfront restaurant, private club and marina that its developers hope to open by the time boats are back in the water late next spring. | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/american-volunteers-serve-as-civilian-aides-in-israeli-army.html | AMERICAN VOLUNTEERS SERVE AS CIVILIAN AIDES IN ISRAELI ARMY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/what-s-new-in-executive-stock-plans.html | WHAT'S NEW IN EXECUTIVE STOCK PLANS | False | Carole Gould | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/gold-coins-for-sale-cheap.html | Gold Coins for Sale 'Cheap' | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-spanish-masters-at-reopened-monclair.html | ART; SPANISH MASTERS AT REOPENED MONCLAIR | False | By Vivien Raynor | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-westchester-editor-on-women-s-league-in-new-rochelle-138252.html | LETTERS TO THE WESTCHESTER EDITOR On Women's League In New Rochelle | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/winter-wedding-for-miss-nelson.html | Winter Wedding For Miss Nelson | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/why-most-people-like-iso-s-the-best.html | WHY MOST PEOPLE LIKE I.S.O.'S THE BEST | False | Carole Gould | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/no-headline-133535.html | No Headline | False | By William E. Schmidt | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/students-get-credit-for-community-aid.html | STUDENTS GET CREDIT FOR COMMUNITY AID | False | By Elizabeth Field | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/l-monroe-doctrine-there-but-not-doctrinaire-137999.html | MONROE DOCTRINE:THERE, BUT NOT DOCTRINAIRE | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/santa-in-gestures-delivers-the-message-of-christmas.html | SANTA, IN GESTURES, DELIVERS THE MESSAGE OF CHRISTMAS | False | By Peggy McCarthy | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/leisure-indoor-plant-hobbyists-can-profit-from-reviewing-the-simple-basics.html | LEISURE; INDOOR PLANT HOBBYISTS CAN PROFIT FROM REVIEWING THE SIMPLE BASICS; | False | By Joan Lee Faust | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/religious-feeling-seen-strong-in-us.html | RELIGIOUS FEELING SEEN STRONG IN U.S. | False | By Kenneth A. Briggs | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/belcher-smart-and-steady.html | Belcher: Smart and Steady | False | By Frank Litsky | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/cuomo-in-summer-to-be-a-grandfather.html | Cuomo, in Summer, To Be a Grandfather | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/2-experts-scientific-and-wry-study-laughter.html | 2 EXPERTS, SCIENTIFIC AND WRY, STUDY LAUGHTER | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/lis-architectural-winners.html | L.I.'S ARCHITECTURAL WINNERS | False | By Alastair Gordon | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/a-big-helping-of-bach.html | A BIG HELPING OF BACH | False | By Allen Hughes | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/depaul-trounces-notre-dame.html | DEPAUL TROUNCES NOTRE DAME | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139772.html | NEW CASSETTES: FROM MANET TO GRAND OPERA | False | By Lawrence Van Gelder | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/growth-of-industrial-spying-bringing-profit-to-a-new-business.html | GROWTH OF INDUSTRIAL SPYING BRINGING PROFIT TO A NEW BUSINESS | False | By Wayne King | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/columbia-receives-1-million-in-gifts.html | COLUMBIA RECEIVES $1 MILLION IN GIFTS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-opinion-for-a-happy-and-peaceful-christmas-buy-dad-a.html | CONNECTICUT OPINION; FOR A HAPPY AND PEACEFUL CHRISTMAS, BUY DAD A TOY | False | By Claudette Russell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/nassau-budget-approval-seen.html | NASSAU BUDGET APPROVAL SEEN | False | By John T. McQuiston | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/group-urges-use-of-love-to-heal-mind.html | GROUP URGES USE OF LOVE TO HEAL MIND | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-region-boss-tweed-slandmark.html | THE REGION ; Boss Tweed'sLandmark | False | By Alan Finder and Katherine Roberts | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139771.html | NEW CASSETTES: FROM MANET TO GRAND OPERA | False | By Harold C. Schonberg | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/singalongs-to-mark-holiday-music.html | SING-ALONGS TO MARK HOLIDAY MUSIC | False | By Barbara Delatiner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/the-man-behind-many-of-those-british-gems.html | THE MAN BEHIND MANY OF THOSE BRITISH GEMS | False | By Peter Cowie | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/waste-gas-is-used-to-generate-power.html | WASTE GAS IS USED TO GENERATE POWER | False | By Marian Courtney Elizabeth | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/journalism-history-and-journalistic-history.html | JOURNALISM, HISTORY AND JOURNALISTIC HISTORY | False | Theodore Draper | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/love-in-the-punjab.html | LOVE IN THE PUNJAB | False | Sheila Soloman Klass | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/food-barley-should-be-taken-with-more-than-a-grain-of-salt.html | FOOD; BARLEY SHOULD BE TAKEN WITH MORE THAN A GRAIN OF SALT | False | By Florence Fabricant | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/uses-of-criticism.html | USES OF CRITICISM | False | Terry Eagleton | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/soviet-blames-capitalist-greed-for-indian-disaster.html | SOVIET BLAMES CAPITALIST GREED FOR INDIAN DISASTER | False | By Serge Schmemann | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/celtics-defeat-nets-by-9.html | CELTICS DEFEAT NETS BY 9 | False | By Roy S. Johnson, Special To the New York Times | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-new-jersey-editor-130122.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-westchester-editor-day-care-requires-some-care-itself-138250.html | LETTERS TO THE WESTCHESTER EDITOR Day Care Requires Some Care Itself | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-world-marcos-fightsillness-rumors.html | THE WORLD ; Marcos FightsIllness Rumors | False | By Henry Giniger and Milt Freudenheim | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/disabled-to-help-statue-of-liberty.html | DISABLED TO HELP STATUE OF LIBERTY | False | By States News Service | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/westchester-opinion-pop-culture-does-it-rule-or-reflect-our-lives.html | WESTCHESTER OPINION; POP CULTURE: DOES IT RULE OR REFLECT OUR LIVES? | False | By Sara Jasper Cook | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/for-murals-of-the-depression-new-life-in-the-public-buildings.html | FOR MURALS OF THE DEPRESSION, NEW LIFE IN THE PUBLIC BUILDINGS | False | By Andree Brooks | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/looking-to-the-long-term.html | LOOKING TO THE LONG TERM | False | Carole Gould | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/army-accused-of-bias.html | ARMY ACCUSED OF BIAS | False | By Albert J. Parisi | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-region-tightening-upon-gypsy-cabs.html | THE REGION ; Tightening UpOn Gypsy Cabs | False | By Alan Finder and Katherine Roberts | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-review-heroes-a-powerful-premiere.html | THEATER REVIEW; 'HEROES': A POWERFUL PREMIERE | False | By Leah D. Frank | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/21-food-outlets-cited-by-city-for-violations-of-health-code.html | 21 Food Outlets Cited by City For Violations of Health Code | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/east-hampton-debates-zoning-charges.html | EAST HAMPTON DEBATES ZONING CHARGES | False | By John Rather | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/support-offered-divorced-women.html | SUPPORT OFFERED DIVORCED WOMEN | False | By Andrea Lublinski | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/cars-chrysler-bids-for-yuppies.html | CARS; CHRYSLER BIDS FOR YUPPIES | False | By Marshall Schuon | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/tv-work-stirring-volunteers.html | TV WORK STIRRING VOLUNTEERS | False | By Gitta Morris | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/data-update.html | Data Update | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/sweet-swan-of-oxford.html | SWEET SWAN OF OXFORD? | False | Robert Giroux | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/dh-rule-backed-by-wide-margin.html | D.H. Rule Backed By Wide Margin | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/islanders-defeated-in-overtime-by-4-3.html | ISLANDERS DEFEATED IN OVERTIME BY 4-3 | False | By Lawrie Mifflin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-opinion-suffolk-college-financially-abandoned-no-indeed.html | LONG ISLAND OPINION; SUFFOLK COLLEGE FINANCIALLY ABANDONED? NO INDEED | False | By Frank R. Jones | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/pornography-dealer-pleads-guilty-to-shipping-lewd-tapes.html | PORNOGRAPHY DEALER PLEADS GUILTY TO SHIPPING LEWD TAPES | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/innocent-in-pakistan.html | INNOCENT IN PAKISTAN | False | Garrick Utley | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/li-officials-called-to-albany-on-trash-crisis.html | L.I. OFFICIALS CALLED TO ALBANY ON TRASH CRISIS | False | By Stewart Kampel | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/common-market-still-can-t-get-its-mind-off-the-grocery-list.html | COMMON MARKET STILL CAN'T GET ITS MIND OFF THE GROCERY LIST | False | By John Vinocur | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/familiar-pieces-showcase-talent.html | FAMILIAR PIECES SHOWCASE TALENT | False | By Paul Turok | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/business-forum-a-call-for-national-disaster-guidelines.html | BUSINESS FORUM; A CALL FOR NATIONAL DISASTER GUIDELINES | False | By J. Clarence Davies | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-review-dial-m-for-murder-retains-thrills.html | THEATER REVIEW; 'DIAL M FOR MURDER' RETAINS THRILLS | False | By Leah D. Frank | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/politics-three-who-lost-eye-what-s-next.html | POLITICS; THREE WHO LOST EYE WHAT'S NEXT | False | By Frank Lynn | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/l-mailbag-127896.html | MAILBAG | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/pacific-islanders-seek-to-void-pact-on-us-base.html | PACIFIC ISLANDERS SEEK TO VOID PACT ON U.S. BASE | False | By Robert Trumbull | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-youth-orchestra.html | CONCERT: YOUTH ORCHESTRA | False | By Bernard Holland | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/congress-holds-its-fire-on-reagan-s-deep-cuts.html | CONGRESS HOLDS ITS FIRE ON REAGAN'S DEEP CUTS | False | By Jonathan Fuerbringer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-double-header-in-bridgeport.html | THEATER ; DOUBLE-HEADER IN BRIDGEPORT | False | By Alvin Klein | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-new-wave-starts-to-crest-on-capital-hill.html | THE NEW WAVE STARTS TO CREST ON CAPITAL HILL | False | By Steven V. Roberts | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-guide-vivaldi-in-farmingdale.html | LONG ISLAND GUIDE; VIVALDI IN FARMINGDALE | False | By Barbara Delatiner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/gas-leak-death-rate-dips-more-hopeful-outlook-seen.html | GAS LEAK DEATH RATE DIPS; MORE HOPEFUL OUTLOOK SEEN | False | By William K. Stevens | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-moderns-festival.html | CONCERT: MODERNS FESTIVAL | False | By Tim Page | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/q-and-a-133510.html | Q AND A | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/peter-miller-to-marry-amy-elizabeth-faust.html | Peter Miller to Marry Amy Elizabeth Faust | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/jersey-woman-facing-nigeria-trial-tuesday.html | JERSEY WOMAN FACING NIGERIA TRIAL TUESDAY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139613.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/pro-football-fans-like-game-as-it-is.html | PRO FOOTBALL FANS LIKE GAME AS IT IS | False | By Michael Janofsky | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/piano-alison-deane.html | PIANO: ALISON DEANE | False | By John Rockwell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-airline-delays-cut-by-half.html | THE NATION ; Airline Delays Cut By Half | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/the-cd-s-dividends-and-drawbacks.html | THE CD'S-DIVIDENDS AND DRAWBACKS | False | By Allan Kozinn | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/un-workers-plan-strike-over-budget-cuts.html | U.N. WORKERS PLAN STRIKE OVER BUDGET CUTS | False | By James Feron | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/virginia-neary-engaged.html | Virginia Neary Engaged | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/after-35-years-cookies-still-an-easy-a-at-cornell.html | AFTER 35 YEARS, 'COOKIES' STILL AN EASY A AT CORNELL | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/around-the-nation-new-orleans-fair-lost-121-million.html | AROUND THE NATION ; New Orleans Fair Lost $121 Million | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/slavic-divas-create-a-vocal-renaissance.html | SLAVIC DIVAS CREATE A VOCAL RENAISSANCE | False | By Will Crutchfield | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/ivy-leaguer-visits-the-real-world.html | IVY LEAGUER VISITS THE 'REAL WORLD' | False | By Kevin G. Demarrais | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/official-in-labor-department-quits-post-as-chief-of-staff.html | Official in Labor Department Quits Post as Chief of Staff | False | AP | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/big-farmers-little-folks-according-leaked-reports-president-reagan-will-propose.html | The Big Farmers and the Little Folks According to leaked reports, President Reagan will propose a big cut in farm subsidies as one way to reduce the deficit. While it's not yet known just what he has in mind, virtually any such reduction would be welcome. There is no good economic or social reason to keep America's enormously productive farm sector permanently on welfare. | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/does-quiet-talk-help.html | DOES QUIET TALK HELP? | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-139774.html | NEW CASSETTES: FROM MANET TO GRAND OPERA | False | By John Russell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/vibrations-baffle-coast.html | Vibrations Baffle Coast | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/teachers-raises-timing-is-debated.html | TEACHERS' RAISES: TIMING IS DEBATED | False | By Peggy McCarthy | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/c-correcitons-138621.html | CORRECITONS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/project-blocked-to-spare-fern.html | PROJECT BLOCKED TO SPARE FERN | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/full-extent-of-relief-supplies-in-ethiopia-appears-in-dispute.html | FULL EXTENT OF RELIEF SUPPLIES IN ETHIOPIA APPEARS IN DISPUTE | False | By Clifford D. May | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/c-correction-138494.html | CORRECTION | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/1-a-mother-s-complaint-139714.html | A Mother's Complaint | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/tenets-of-creed.html | TENETS OF CREED | False | By Sandra Gardner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139611.html | CRITICS' CHOICES | False | By John Rockwell Art | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-islanders-he-promotes-a-cashless-society.html | LONG ISLANDERS; HE PROMOTES A 'CASHLESS SOCIETY' | False | By Lawrence Van Gelder | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/treasures-seized-by-nazis-are-coming-out-of-the-closet.html | TREASURES SEIZED BY NAZIS ARE COMING OUT OF THE CLOSET | False | By Douglas C. McGill | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/corrections-139580.html | CORRECTIONS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/sarah-m-billock-marries-in-darien.html | Sarah M. Billock Marries in Darien | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-region-holding-faresand-raising-pay.html | THE REGION ; Holding FaresAnd Raising Pay | False | By Alan Finder and Katherine Roberts | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/emigre-artists-and-great-expectations-one-violinists-tale.html | EMIGRE ARTISTS AND GREAT EXPECTATIONS: ONE VIOLINIST'S TALE | False | By Joan Peyser | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/big-wheel-among-small-bikes.html | BIG WHEEL AMONG SMALL BIKES | False | Dan Behrman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/the-importance-of-general-jaruszelski.html | THE IMPORTANCE OF GENERAL JARUZELSKI | False | By Michael T. Kaufman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/mathematician-is-honored.html | MATHEMATICIAN IS HONORED | False | By Joseph Deitch | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/jersey-high-court-revives-lawsuit-on-drug.html | JERSEY HIGH COURT REVIVES LAWSUIT ON DRUG | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/army-re-camouflaging-order-paint-everything.html | ARMY RE-CAMOUFLAGING ORDER: PAINT EVERYTHING | False | By Wayne Biddle | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/dimitri-dimancescu-dead-prewar-rumanian-diplomat-hartford-dec-8-ap-dimitri.html | Dimitri Dimancescu Is Dead; Prewar Rumanian Diplomat HARTFORD, Dec. 8 (AP) - Dimitri Dimancescu, a former Rumanian diplomat, died here Thursday. He was 88 years old. | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/week-in-business-a-troubled-time-for-union-carbide.html | WEEK IN BUSINESS; A TROUBLED TIME FOR UNION CARBIDE | False | Merrill Perlman | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/if-youre-thinking-of-living-in-tarrytown.html | IF YOU'RE THINKING OF LIVING IN: TARRYTOWN | False | By Thomas A. Moran | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/yes-health-care-must-be-paid-for.html | YES, HEALTH CARE MUST BE PAID FOR | False | By Jon B. Schandler | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/rachel-buchsbaum-plans-to-wed-michael-h-arwe.html | Rachel Buchsbaum Plans To Wed Michael H. Arwe | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/headliners-church-dispute-heats-upit-apparently-going-take-higher-authority-than.html | HEADLINERS ; Church Dispute Heats UpIt apparently is going to take a higher authority than the Lutheran Church of America to make the the | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/issues-and-debates-should-constitution-continue-to-require-the-party-lever.html | ISSUES AND DEBATES; SHOULD CONSTITUTION CONTINUE TO REQUIRE THE PARTY LEVER? | False | By Richard L. Madden | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/teenage-suicide-explored.html | TEEN-AGE SUICIDE EXPLORED | False | By Rhoda M. Gilinsky | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/historical-society-fills-post.html | HISTORICAL SOCIETY FILLS POST | False | By Felice Buckvar | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/around-the-nation-company-pays-millions-in-1981-sewer-explosion.html | AROUND THE NATION ; Company Pays Millions In 1981 Sewer Explosion | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/consumer-rates.html | CONSUMER RATES | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/huckleberry-finn-alive-at-100-133396.html | HUCKLEBERRY FINN, ALIVE AT 100 | False | Norman Mailer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/sound-standouts-in-audio-s-aristocracy.html | SOUND; STANDOUTS IN AUDIO'S ARISTOCRACY | False | By Hans Fantel | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/heart-patient-in-new-room-and-pump-working-flawlessly.html | HEART PATIENT IN NEW ROOM AND PUMP WORKING 'FLAWLESSLY' | False | By Lawrence K. Altman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/49ers-roll-over-vikings-51-7.html | 49ers Roll Over Vikings, 51-7 | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-premiere-for-piper-opera.html | A PREMIERE FOR 'PIPER' OPERA | False | By Alvin Klein | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/l-salzburg-133725.html | Salzburg | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/westchester-opinoin-real-reason-i-drive-to-work.html | WESTCHESTER OPINOIN; REAL REASON I DRIVE TO WORK | False | By John Chervokas | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/us-aides-reported-deadlocked-over-nicragua.html | U.S. AIDES REPORTED DEADLOCKED OVER NICRAGUA | False | By Philip Taubman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/popular-songs-form-a-smithsonian-history.html | POPULAR SONGS FORM A SMITHSONIAN HISTORY | False | By John S. Wilson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/cooney-gets-a-real-fight-and-wins.html | COONEY GETS A REAL FIGHT AND WINS | False | By Michael Katz | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/tanker-overturns-in-oregon.html | Tanker Overturns in Oregon | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/numismatics-olympic-coin-program-closes-this-month.html | NUMISMATICS; OLYMPIC COIN PROGRAM CLOSES THIS MONTH | False | By Ed Reiter | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/opera-vineyard-troupe-in-love.html | OPERA: VINEYARD TROUPE IN 'LOVE' | False | By John Rockwell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/indonesians-seek-a-carbide-pledge.html | INDONESIANS SEEK A CARBIDE PLEDGE | False | By Barbara Crossette | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/gao-is-critical-of-unesco-policies.html | G.A.O. IS CRITICAL OF UNESCO POLICIES | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/white-men-discover-it-s-a-shrinking-market.html | WHITE MEN DISCOVER IT'S A SHRINKING MARKET | False | By William Serrin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/legislature-saw-its-agenda-grow.html | LEGISLATURE SAW ITS AGENDA GROW | False | By | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/a-mixed-bag-of-option-types.html | A MIXED BAG OF OPTION TYPES | False | Carole Gould | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/what-s-doing-in-dan-diego.html | WHAT'S DOING IN DAN DIEGO | False | By Sarah Ferrell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/outback-saga.html | OUTBACK SAGA | False | Craig McGregor | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/woman-bilking-poor-who-seek-apartments.html | WOMAN BILKING POOR WHO SEEK APARTMENTS | False | By Leonard Buder | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-guide-132672.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-people-groza-files-suit.html | SPORTS PEOPLE; Groza Files Suit | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/investing-cyclical-stocks-are-back-in-vogue.html | INVESTING; 'CYCLICAL' STOCKS ARE BACK IN VOGUE | False | Anise C. Wallace | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/senator-planning-sweeping-hearing-on-foreign-policy.html | SENATOR PLANNING SWEEPING HEARING ON FOREIGN POLICY | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/sting-a-rock-star-transcends-the-form.html | STING: A ROCK STAR TRANSCENDS THE FORM | False | By John Duka | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/huckleberry-finn-alive-at-100.html | Huckleberry Finn, Alive at 100 | False | By Norman Mailer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/antiques-trains-models-and-memorabilia.html | ANTIQUES; TRAINS: MODELS AND MEMORABILIA | False | By Muriel Jacobs | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-new-addition-from-mexico.html | DINING OUT; NEW ADDITION FROM MEXICO | False | By M. H. Reed | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/l-rent-hardship-139645.html | Rent Hardship | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/antiques-view-for-the-connoisseur-of-toys.html | ANTIQUES VIEW; FOR THE CONNOISSEUR OF TOYS | False | By Rita Reif | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-opinion-things-come-in-twos-things-come-in-twos.html | LONG ISLAND OPINION; THINGS COME IN TWOS, THINGS COME IN TWOS | False | By Gail Hemingway | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-world-trouble-flares-ona-french-islandin-the-pacific.html | THE WORLD ; Trouble Flares onA French IslandIn the Pacific | False | By Henry Giniger and Milt Freudenheim | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/using-basketball-to-lure-college-students.html | USING BASKETBALL TO LURE COLLEGE STUDENTS | False | By John Cavanaugh | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/at-75-deacon-awaits-her-ordination.html | AT 75, DEACON AWAITS HER ORDINATION | False | By Lorraine Gracey | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/shelley-bochner-bride-of-richard-w-boylan.html | Shelley Bochner Bride Of Richard W. Boylan | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/for-flatbush-a-developer-of-last-resort.html | FOR FLATBUSH, A 'DEVELOPER OF LAST RESORT' | False | By Michael Decoursy Hinds | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/teachers-teacher-a-hitwith-children.html | TEACHERS' TEACHER A HITWITH CHLDREN | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/help-for-susquehanna-shad.html | Help for Susquehanna Shad | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/jets-top-bills-21-17-to-end-loss-streak.html | JETS TOP BILLS, 21-17, TO END LOSS STREAK | False | By Gerald Eskenazi, Special To the New York Times | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/around-the-world-lebanese-army-battles-druse-near-beirut.html | AROUND THE WORLD ; Lebanese Army Battles Druse Near Beirut | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/c-correction-139731.html | Correction | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/cooperation-hailed-in-growth-of-town.html | COOPERATION HAILED IN GROWTH OF TOWN | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/agencies-channel-donors-aid-to-city-s-destitute.html | AGENCIES CHANNEL DONORS' AID TO CITY'S DESTITUTE | False | By Msgr. James J. Murray By Robert E. Campbell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/verbatim-classifying-violence.html | Verbatim ; Classifying Violence | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/pakistani-chief-starts-campaign-tour-for-referendum.html | PAKISTANI CHIEF STARTS CAMPAIGN TOUR FOR REFERENDUM | False | By William Borders | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/military-demolition-pay.html | Military Demolition Pay | False | AP | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust This Week: | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/l-the-merits-of-performance-139686.html | The Merits Of Performance | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/l-catholics-and-morality-139709.html | CATHOLICS AND MORALITY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/l-hiroshima-and-history-138493.html | Hiroshima and History | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/they-brake-for-unicorns.html | THEY BRAKE FOR UNICORNS | False | John House | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/about-books-wicked-novels-and-plaintive-drummers.html | ABOUT BOOKS; WICKED NOVELS AND PLAINTIVE DRUMMERS | False | Anatole Broyard | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/concert-jupiter-symphony.html | CONCERT: JUPITER SYMPHONY | False | By Allen Hughes | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jersey-opinion-an-uncertain-future-for-the-states-innovative.html | NEW JERSEY OPINION; AN UNCERTAIN FUTURE FOR THE STATE'S INNOVATIVE HOSPITAL-FEE SYSTEM | False | By Jeffrey A. Warren | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/women-warriors.html | WOMEN WARRIORS | False | Elizabeth Lyttleton Sturz | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/iran-takeover-stamp-is-being-sold-for-45.html | Iran Takeover Stamp Is Being Sold for $45 | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/l-cia-has-a-right-to-complain-against-abc-139644.html | C.I.A. HAS A RIGHT TO COMPLAIN AGAINST ABC | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-capitalismmade-easier.html | IDEAS & TRENDS ; CapitalismMade Easier | False | By Richard Levine | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/new-cassettes-from-manet-to-grand-opera-127968.html | NEW CASSETTES: FROM MANET TO GRAND OPERA | False | By Jon Pareles | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-journal-130134.html | LONG ISLAND JOURNAL | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/foes-of-si-navy-base-proposal-air-concerns.html | FOES OF S.I. NAVY BASE PROPOSAL AIR CONCERNS | False | By Larry Rohter | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/tv-view-pressing-issues-politely-debated.html | TV VIEW; PRESSING ISSUES POLITELY DEBATED | False | By John Corry | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/wedding-in-june-for-miss-cannon.html | Wedding in June For Miss Cannon | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/america-goes-chicken-crazy.html | AMERICA GOES CHICKEN CRAZY | False | N.R. Kleinfield | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/social-workers-urged-to-weigh-ethical-issues.html | SOCIAL WORKERS URGED TO WEIGH ETHICAL ISSUES | False | By Walter Goodman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/big-bend-adventure.html | BIG BEND ADVENTURE | False | Robert Reinhold | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-people-damaging-lawsuits.html | SPORTS PEOPLE; Damaging Lawsuits | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/yale-strike-also-takes-a-reak.html | YALE STRIKE ALSO TAKES A REAK | False | By Paul Bass | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/l-presidential-trivia-139715.html | Presidential Trivia | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/boxers-need-a-defense-against-the-amas-blows.html | BOXERS NEED A DEFENSE AGAINST THE A.M.A.'S BLOWS | False | By Bert Randolph Sugar | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/l-catholics-and-morality-139708.html | Catholics and Morality | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/near-west-virginia-plant-the-talk-is-of-escape.html | NEAR WEST VIRGINIA PLANT, THE TALK IS OF ESCAPE | False | By William Robbins, Special To the New York Times | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/first-ski-victory-for-haecher.html | FIRST SKI VICTORY FOR HAECHER | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/studies-show-a-dramatic-rise-in-sterilization.html | STUDIES SHOW A DRAMATIC RISE IN STERILIZATION | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/travel-advisory-old-england-winter-festival.html | TRAVEL ADVISORY ; OLD ENGLAND, WINTER FESTIVAL | False | Lawrence Van Gelder | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/e-j-junior-thrives-in-second-chance.html | E. J. Junior Thrives In Second Chance | False | By Ira Berkow | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/medicare-charges-assessed.html | MEDICARE CHARGES ASSESSED | False | By Sandra Friedland | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/l-tip-of-the-hat-to-mr-broun-139685.html | ; Tip of the Hat To Mr. Broun | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/sibyl-peyer-is-engaged-taw.html | Sibyl Peyer Is Engaged TAW | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-heart-recipientraring-to-go.html | IDEAS & TRENDS ; Heart RecipientRaring to Go | False | By Richard Levine | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/alexandra-garland-spofford-engaged.html | Alexandra Garland Spofford Engaged | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/the-development-potential-atop-manhattan-buildings.html | THE DEVELOPMENT POTENTIAL ATOP MANHATTAN BUILDINGS | False | By Alan S. Oser | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/sarah-a-michels-becomes-a-bride.html | Sarah A. Michels Becomes a Bride | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/schiro-and-fry-winners-of-cross-country-runs.html | Schiro and Fry Winners Of Cross-Country Runs | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/cable-tv-notes-remedying-a-problem-of-recognition.html | CABLE TV NOTES; REMEDYING A PROBLEM OF RECOGNITION | False | By Steve Schneider | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/l-fan-treatment-is-called-unfair-138634.html | Fan Treatment Is Called Unfair | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/beauty-view-computing-skin-care.html | BEAUTY VIEW; COMPUTING SKIN CARE | False | By June Weir | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/dr-robin-altschuler-weds-dr-lowell-taubman.html | Dr. Robin Altschuler Weds Dr. Lowell Taubman | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/provocateur-with-a-monocle.html | PROVOCATEUR WITH A MONOCLE | False | Ronald Hingley | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/byu-is-a-narrow-winner.html | B.Y.U. Is a Narrow Winner | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/winter-nuptials-for-miss-tabell.html | Winter Nuptials For Miss Tabell | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/columbia-dean-finds-time-for-cancer-research.html | COLUMBIA DEAN FINDS TIME FOR CANCER RESEARCH | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/shultz-scores-a-backstage-victory.html | SHULTZ SCORES A BACKSTAGE VICTORY | False | By Bernard Gwertzman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/stamps-19th-century-grill-impressions.html | STAMPS; 19TH-CENTURY GRILL IMPRESSIONS | False | By Richard L. Sine | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/alaska-is-seeking-to-end-sale-of-bear-parts.html | ALASKA IS SEEKING TO END SALE OF BEAR PARTS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/l-orvieto-133519.html | ; Orvieto | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/prices-high-and-low.html | PRICES HIGH AND LOW | False | Herbert Kaufman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/c-correction-133368.html | CORRECTION | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/camera-a-selection-of-new-books-for-the-holiday-season.html | CAMERA; A SELECTION OF NEW BOOKS FOR THE HOLIDAY SEASON | False | By Jack Manning | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/jack-mercer-provided-voice-of-popeye-in-film-cartoons.html | Jack Mercer, Provided Voice Of Popeye in Film Cartoons | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/delbello-stesses-need-for-change.html | DELBELLO STESSES NEED FOR CHANGE | False | By Michael Oreskes | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/drummers-lead-the-way-through-jazz-history.html | DRUMMERS LEAD THE WAY THROUGH JAZZ HISTORY | False | By Jon Pareles | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/a-designer-is-engaged-to-amy-c-edmondson.html | A Designer Is Engaged To Amy C. Edmondson | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/recent-sales-139619.html | Recent Sales | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/l-basketball-s-memory-lane-139688.html | Basketball's Memory Lane | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/lucy-gregg-state-department-aide-weds-christopher-buckley-an-editor.html | Lucy Gregg, State Department Aide, Weds Christopher Buckley, an Editor | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/pupils-design-greetings-for-patients.html | PUPILS 'DESIGN GREETINGS FOR PATIENTS | False | By James Santo | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-lively-arts-4-nutcrackers-spin-their-magic.html | THE LIVELY ARTS; 4 'NUTCRACKERS' SPIN THEIR MAGIC | False | By Jill Silverman | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/wilander-retains-australian-title.html | WILANDER RETAINS AUSTRALIAN TITLE | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/art-view-this-is-the-winter-of-the-drawing.html | ART VIEW; THIS IS THE WINTER OF THE DRAWING | False | By John Russell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/mental-hospital-to-alter-discharge-practices.html | MENTAL HOSPITAL TO ALTER DISCHARGE PRACTICES | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/concern-sues-post-office-in-mail-delivery-dispute.html | CONCERN SUES POST OFFICE IN MAIL-DELIVERY DISPUTE | False | By Edward Hudson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/bishops-studying-pastoral-letter.html | BISHOPS STUDYING PASTORAL LETTER | False | By Patrick McGuire | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/l-the-versatile-beret-133366.html | The Versatile Beret | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/barry-tuckwell-plays-mozart.html | BARRY TUCKWELL PLAYS MOZART | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/theater-larchmont-actress-to-open-in-play.html | THEATER; LARCHMONT ACTRESS TO OPEN IN PLAY | False | By Alvin Klein | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/postings-conversion-clash.html | POSTINGS; CONVERSION CLASH | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/thriving-mexico-state-takes-its-bravado-literally.html | THRIVING MEXICO STATE TAKES ITS BRAVADO LITERALLY | False | By Richard J. Meislin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/patricia-o-leary-engaged-to-wed-a-fellow-lawyer.html | Patricia O'Leary Engaged to Wed A Fellow Lawyer | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/food-view-a-yeasty-plateau.html | Food View ; A YEASTY PLATEAU | False | By Craig Claiborne | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/grenadians-get-new-leaders-and-a-pipeline-to-us-aid.html | GRENADIANS GET NEW LEADERS AND A PIPELINE TO U.S. AID | False | By Joseph B. Treaster | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-lively-arts-young-pianist-making-it-in-the-states.html | THE LIVELY ARTS; YOUNG PIANIST 'MAKING IT' IN THE STATES | False | By Jeanne Kassler | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/l-the-story-was-available-133376.html | The Story Was Available | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-some-interesting-chinese-dishes.html | DINING OUT ; SOME INTERESTING CHINESE DISHES | False | By Florence Fabricant | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/cable-system-franchise-approved-for-capital.html | CABLE SYSTEM FRANCHISE APPROVED FOR CAPITAL | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/the-seduction-of-the-colts.html | THE SEDUCTION OF THE COLTS | False | By Jeffrey Kluger | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/2-solidarity-aides-freed-by-poland.html | 2 SOLIDARITY AIDES FREED BY POLAND | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/beth-isham-to-be-bride.html | Beth Isham To Be Bride | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/german-film-festival.html | German Film Festival | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/antiques-decorated-tinware-prized-by-collectors.html | ANTIQUES; DECORATED TINWARE PRIZED BY COLLECTORS | False | By Frances Phipps | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-new-jersey-editor-138499.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-winslow-homer-on-the-new-england-coast.html | ART; WINSLOW HOMER ON THE NEW ENGLAND COAST | False | By William Zimmer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-french-pasta-at-a-fair-price.html | DINING OUT; FRENCH PASTA AT A FAIR PRICE | False | By Patricia Brooks | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/relics-of-war-in-bastogne.html | RELICS OF WAR IN BASTOGNE | False | By Fred Ferretti | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/school-case-backs-an-ancient-ritual.html | SCHOOL CASE BACKS AN ANCIENT RITUAL | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/votes-at-special-session.html | VOTES AT SPECIAL SESSION | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/newark-airport-border-lures-developers.html | NEWARK AIRPORT BORDER LURES DEVELOPERS | False | By Anthony Depalma | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/childrens-books.html | CHILDREN'S BOOKS | False | Heyden White | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/c-correction-135601.html | CORRECTION | False | | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/increase-in-power-sought-at-niagara.html | INCREASE IN POWER SOUGHT AT NIAGARA | False | By Harold Faber | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-connecticut-editor-138138.html | LETTERS TO THE CONNECTICUT EDITOR | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/blithe-past-cloudy-future-trouble-the-chicago-schools.html | BLITHE PAST, CLOUDY FUTURE TROUBLE THE CHICAGO SCHOOLS | False | By E.r. Shipp | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/after-a-buying-spree-can-he-move-the-company-ahead.html | AFTER A BUYING SPREE, CAN HE MOVE THE COMPANY AHEAD? | False | By John Tagliabue | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/buying-wood-know-a-cord.html | BUYING WOOD? KNOW A CORD | False | By Paul Guernsey | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/a-lethal-cloud-falls-on-an-indian-city.html | A LETHAL CLOUD FALLS ON AN INDIAN CITY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/long-island-in-a-bind-as-landfill-space-and-patience-grow-short.html | LONG ISLAND IN A BIND AS LANDFILL SPACE AND PATIENCE GROW SHORT | False | By John Rather | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/students-punished-for-protest.html | Students Punished for Protest | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/towns-dispute-distribution-of-aid.html | TOWNS DISPUTE DISTRIBUTION OF AID | False | By Robert A. Hamilton | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/theater-in-france-fron-corneille-to-political-satire.html | THEATER IN FRANCE: FRON CORNEILLE TO POLITICAL SATIRE | False | By Thomas Quinn Curtiss | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/miss-birk-to-wed-tj-colas-in-june.html | Miss Birk to Wed T.J. Colas in June | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/henderson-signed-for-8.6-million.html | HENDERSON SIGNED FOR $8.6 MILLION | False | By Murray Chass, Special To the New York Times | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/loan-increase-lifts-student-aid-over-18-million.html | LOAN INCREASE LIFTS STUDENT AID OVER $18 MILLION | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/experts-doubtful-about-outlook-for-the-poor.html | EXPERTS DOUBTFUL ABOUT OUTLOOK FOR THE POOR | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-people-easy-work-to-start.html | SPORTS PEOPLE; Easy Work to Start | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/toward-a-new-detente.html | TOWARD A NEW DETENTE | False | By Robert W. Tucker | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/l-added-resource-139629.html | Added Resource | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/in-the-land-of-the-godfathers.html | IN THE LAND OF THE GODFATHERS | False | Gay Talese | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/critics-choices-139616.html | CRITICS' CHOICES | False | By John S. Wilson Pop Music | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/coast-mayor-s-trial-is-told-of-secret-funds.html | COAST MAYOR'S TRIAL IS TOLD OF SECRET FUNDS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/speaking-personally-how-to-get-rich-and-arrogant-step-1.html | SPEAKING PERSONALLY; HOW TO GET RICH AND ARROGANT: STEP 1 | False | By John Kazmark | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/a-1693-medee-now-on-disks.html | A 1693 'MEDEE' NOW ON DISKS | False | By John Rockwell | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/georgetown-routs-las-vegas-by-82-46.html | GEORGETOWN ROUTS LAS VEGAS BY 82-46 | False | By William C. Rhoden | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/is-broadway-in-trouble-or-in-clover.html | IS BROADWAY IN TROUBLE OR IN CLOVER? | False | By Samuel G. Freedman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-world-food-for-africa-sfamine-pipeline.html | THE WORLD ; Food for Africa'sFamine Pipeline | False | By Henry Giniger and Milt Freudenheim | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/stage-view-bravura-actresses-are-lighting-up-london.html | STAGE VIEW; BRAVURA ACTRESSES ARE LIGHTING UP LONDON | False | By Benedict Nightingale | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/prospects.html | PROSPECTS | False | H.J. Maidenberg | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/record-notes-disks-mark-the-met-s-100th.html | RECORD NOTES; DISKS MARK THE MET'S 100TH | False | By Gerald Gold | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/condominium-offices-getting-midtown-test.html | CONDOMINIUM OFFICES GETTING MIDTOWN TEST | False | By Alan S. Oser | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/recital-kurt-ollmann-offers-songs.html | RECITAL; KURT OLLMANN OFFERS SONGS | False | By Bernard Holland | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/abby-harris-to-marry-dr-bruce-a-seideman.html | Abby Harris to Marry Dr. Bruce A. Seideman | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/chamber-music-widens-its-appeal.html | CHAMBER MUSIC WIDENS ITS APPEAL | False | By Rene Fruchter | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/dining-out-new-link-in-a-chinese-minichain.html | DINING OUT; NEW LINK IN A CHINESE MINI-CHAIN | False | By Anne Semmes | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/hijackers-free-39-at-airport-in-iran-but-still-hold-18-by-reuters.html | HIJACKERS FREE 39 AT AIRPORT IN IRAN BUT STILL HOLD 18 By Reuters | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/luther-adler-actor-is-dead-star-of-fiddler-on-broadway.html | LUTHER ADLER, ACTOR, IS DEAD; STAR OF 'FIDDLER' ON BROADWAY | False | By Wolfgang Saxon | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/best-sellers-dec-9-1984fiction-1.html | BEST SELLERS Dec. 9, 1984Fiction*1 | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/dorsett-is-rising-above-his-problems.html | Dorsett Is Rising Above His Problems | False | By Michael Janofsky | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/despite-intense-sharp-play-karpov-and-kasparov-draw.html | DESPITE INTENSE, SHARP PLAY, KARPOV AND KASPAROV DRAW | False | By Robert Byrne | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-pain-of-progress-racks-the-third-world.html | THE PAIN OF PROGRESS RACKS THE THIRD WORLD | False | By Stuart Diamond | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/cause-of-derailment-sought.html | Cause of Derailment Sought | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-westchester-editor-of-comfortableness-and-challenge-127944.html | LETTERS TO THE WESTCHESTER EDITOR Of Comfortableness And Challenge | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-people-another-injury.html | SPORTS PEOPLE; Another Injury | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/l-some-liberals-really-conservatives-138002.html | SOME LIBERALS REALLY CONSERVATIVES | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/church-capitalism-and-democracy.html | CHURCH, CAPITALISM AND DEMOCRACY | False | Aaron Wildavsky | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-christmas-appeal-help-the-neediest-cases.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES | False | By Philip Galanes | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/connecticut-opinion-isnt-getting-it-all-there-half-the-fun.html | CONNECTICUT OPINION; ISN'T GETTING IT ALL THERE HALF THE FUN? | False | By Mary Carolyn Morgan | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/l-tax-plan-would-put-states-on-the-same-footing-138000.html | TAX PLAN WOULD PUT STATES ON THE SAME FOOTING | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/bridge-riding-a-flood-tide.html | BRIDGE; RIDING A FLOOD TIDE | False | By Alan Truscott | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/mall-computers-aid-stymied-shoppers.html | MALL COMPUTERS AID STYMIED SHOPPERS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/dance-reshotko-group-at-folk-arts-center.html | DANCE: RESHOTKO GROUP AT FOLK ARTS CENTER | False | By Jack Anderson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/stage-gifts-of-the-mage-o-henry-set-to-music.html | STAGE: 'GIFTS OF THE MAGE,' O. HENRY SET TO MUSIC | False | By Stephen Holden | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/rangers-fall-to-flyers-by-4-2.html | RANGERS FALL TO FLYERS BY 4-2 | False | By Craig Wolff | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-gifts-of-1984-robots-and-electronics.html | THE GIFTS OF 1984: ROBOTS AND ELECTRONICS | False | By Pete Mobilia | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/inquiry-seen-at-lance-s-bank.html | INQUIRY SEEN AT LANCE'S BANK | False | Susan F. Rasky | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/shoppers-world-shaping-a-goblet-to-suit-a-wine.html | SHOPPER'S WORLD; SHAPING A GOBLET TO SUIT A WINE | False | By Anne Marshall Zwack | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/future-of-2-southern-industries-raises-concern.html | FUTURE OF 2 SOUTHERN INDUSTRIES RAISES CONCERN | False | By William E. Schmidt | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/no-more-concessions.html | NO MORE CONCESSIONS! | False | David Owen | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/yankees-pitching-weakened-by-deals.html | YANKEES PITCHING WEAKENED BY DEALS | False | Murray Chass on Baseball | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/ruth-levine-to-be-bride.html | Ruth Levine To Be Bride | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/the-quest-for-a-perfect-tree.html | THE QUEST FOR A PERFECT TREE | False | By Suzanne Dechillo | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/washington-the-mental-deficit.html | WASHINGTON; THE MENTAL DEFICIT | False | By James Reston | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/theater/a-precocious-play-contiues-to-lead-a-full-life.html | A PRECOCIOUS PLAY CONTIUES TO LEAD A FULL LIFE | False | By Enid Nemy | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/music-view-sleepless-nights-for-puccini-s-ghost.html | MUSIC VIEW; SLEEPLESS NIGHTS FOR PUCCINI'S GHOST | False | By Donal Henahan | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/consultants-say-they-cannot-evaluate-tax-abatement-plan.html | CONSULTANTS SAY THEY CANNOT EVALUATE TAX-ABATEMENT PLAN | False | By Joyce Purnick | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/8-hour-fire-damages-connecticut-complex.html | 8-Hour Fire Damages Connecticut Complex | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/dana-susan-mcbride-plans-to-marry-john-f-lacey-a-bank-vice-president.html | Dana Susan McBride Plans to Marry John F. Lacey, a Bank Vice President | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/christmas-brings-a-bounty-of-music.html | CHRISTMAS BRINGS A BOUNTY OF MUSIC | False | By Terri Lowen Finn | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/parley-explores-the-father-s-role.html | PARLEY EXPLORES THE FATHER'S ROLE | False | By Glenn Collins, Special To the New York Times | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/an-abc-strategy-goes-wrong.html | AN ABC STRATEGY GOES WRONG | False | By Sally Bedell Smith | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/home-clinic-putting-up-strings-of-holiday-lights.html | HOME CLINIC; PUTTING UP STRINGS OF HOLIDAY LIGHTS | False | By Bernard Gladstone | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/pet-dog-kills-baby-boy.html | Pet Dog Kills Baby Boy | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/keeping-politics-out-of-the-court.html | KEEPING POLITICS OUT OF THE COURT | False | By Irving R. Kaufman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/at-home-with-the-brown-hyena.html | AT HOME WITH THE BROWN HYENA | False | John Hillaby | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/follow-up-on-the-news-montana-manhunt.html | FOLLOW-UP ON THE NEWS; Montana Manhunt | False | By Richard Haitch | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/proposals-for-mentally-disabled-ease-eligibility-for-us-benefits.html | PROPOSALS FOR MENTALLY DISABLED EASE ELIGIBILITY FOR U.S. BENEFITS | False | By Robert Pear, Special To the New York Times | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/mexicos-rivierastyle-resort.html | MEXICO'S RIVIERA-STYLE RESORT | False | Eleanor Foa Dienstag | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/style/louise-d-white-to-marry-in-may.html | Louise D. White To Marry in May | False | | 1984-12-12 | TX 1-491845 |
| | | | | | By William McCranor Henderson. (Dutton, $14.95.)By Joan Rivers. Illustrations By James Sherman. (Delacorte, $8.95.)By Peter Straub. (Putnam, $18.95.) By Mary Higgins Clark. (Simon & Schuster, $14.95.)By Phil Berger. (Charter Books, Paper, $2.95.) In Hollywood, Circa 1931, the Trolley Cars Were Still Running, There Were Vacant Lots Full of Poppies, Strong Drink Was Plentiful If Illegal, and the Goings- On At the Movie Studios Were Simply Scandalous. Some of It Got Into the Papers and Some Was Hushed Up By the Studios - Like the Mysterious | | |

| Digital Date | Print Date | URL | Headline | Archive | Body | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/in-short-133399.html | IN SHORT | False | Homicide In Phil Rosen'S Entertaining Period Thriller. But Unlike Real-Life Back Then, the Novel Features An Implacable Newshawk Who Will Stop At Nothing To Get At the Truth. Meet Harry Krim, Muckraking Reporter For the Chronicle. Harry Is As Handy With His Dukes As He Is With His Remington, and He Packs A .44, Just In Case. This Is An Era When Hollywood Is At Its Most Babylonian, So You Never Know When An Investigative Reporter Might Have To Waste A Troublemaker Or Two. What Turns Harry Loose Is the Murder Of A Lady Friend. He Identifies Her Corpse In the Morgue and Is Not Satisfied With the Coroner'S Verdict of Accidental Death. Not When the Corpse Has the Marks of A Snakebite. the Reporter'S Search For the Perpetrator Leads Him Into the Dirty Business of Blue Movies. It'S A Serious Business, and At Least 12 Hollywoodians Will Be Bumped Off Before Harry Can Write30'' To His Exclusive Story. the Author Favors Spectacular Murder Instruments. One Is In the Tradition of Conan Doyle'Sthe Speckled Band.'' Another Is A World War I Tank. Colossal! And Fun. - Martin Levin * Fatal Beauty. By John Godey. (Atheneum, $14.95.)By Frank Rose. (Harper & Row, $15.95.) By A. J. A. Morris. (Routledge & Kegan Paul, $49.95.) In the Years Before World War I, Certain British Journalists Tried To Alert England To Germany'S Hostile Intentions. It Is Easy To Conclude History Has Proved Them Right. But Maybe Not | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/long-island-opinion-raking-leaves-thinking-of-rain.html | LONG ISLAND OPINION; RAKING LEAVES, THINKING OF RAIN | False | By Gian Marino | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-court-will-hearhaitians-case.html | IDEAS & TRENDS ; Court Will HearHaitians' Case | False | By Richard Levine | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/dealing-with-problems-of-some-gifted-children.html | DEALING WITH PROBLEMS OF SOME GIFTED CHILDREN | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/sports-of-the-times-the-educated-game-plan.html | SPORTS OF THE TIMES; THE EDUCATED GAME PLAN | False | By George Vecsey | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/nicaragua-warns-us-over-parley.html | NICARAGUA WARNS U.S. OVER PARLEY | False | By Gordon D. Mott | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/risk-blame-bhopal-bhopal-technology-has-showed-its-grimmest-face-pesticide.html | Risk and Blame at Bhopal In Bhopal, technology has showed its grimmest face. The pesticide ingredient that burst from its storage tank in the central Indian town is feared to have killed some 2,000 people. Many thousands more may be blinded or debilitated, perhaps for life. The wounded still wander the streets under the pall of funeral pyres. As the catastrophe bears witness, pesticide ingredients can be more deadly than the kindred agents of chemical warfare. | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/l-letters-to-the-westchester-editor-centers-for-peace-other-perspectives-138257.html | LETTERS TO THE WESTCHESTER EDITOR Centers for Peace: Other Perspectives | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/setting-crude-prices-in-the-pits.html | SETTING CRUDE PRICES IN THE PITS | False | By Stuart Diamond | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/paganinis-music-tests-virtuosity.html | PAGANINI'S MUSIC TESTS VIRTUOSITY | False | By K. Robert Schwarz | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/woolridge-gets-30-as-bulls-triumph.html | Woolridge Gets 30 As Bulls Triumph | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/about-westchester-road-to-adventure.html | ABOUT WESTCHESTER; ROAD TO ADVENTURE | False | By Lynne Ames | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/practical-traveler-finding-agents-with-special-expertise.html | PRACTICAL TRAVELER; FINDING AGENTS WITH SPECIAL EXPERTISE | False | Paul Grimes | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/home-design-view-the-test-of-time.html | HOME DESIGN VIEW; THE TEST OF TIME | False | By Carol Vogel | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/hospitals-to-be-built-in-dobbs-ferry.html | HOSPITALS TO BE BUILT IN DOBBS FERRY | False | By Tessa Melvin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/norwalk-hospital-resumes-workload.html | NORWALK HOSPITAL RESUMES WORKLOAD | False | By Bob Leaversuch | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/veterans-share-a-view-of-vietnam.html | VETERANS SHARE A VIEW OF VIETNAM | False | By Gary Kriss | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/business/data-bank-december-9-1984.html | Data Bank; December 9, 1984 | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/opera-il-trittico-with-juilliard-students.html | OPERA: 'IL TRITTICO,' WITH JUILLIARD STUDENTS | False | By Bernard Holland | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/arabs-read-the-cards-find-us-holds-strong-hand.html | ARABS READ THE CARDS, FIND U.S. HOLDS STRONG HAND | False | By Judith Miller | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/commercializing-yachts-protested.html | Commercializing Yachts Protested | False | By Barbara Lloyd | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/walkout-at-nuclear-plant.html | Walkout at Nuclear Plant | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/tv-captures-newport-s-30th-jazz-festival.html | TV CAPTURES NEWPORT'S 30TH JAZZ FESTIVAL | False | By C. Gerald Fraser | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/career-detailed-on-bogus-doctor.html | CAREER DETAILED ON BOGUS DOCTOR | False | By Richard D. Lyons | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/ballet-ohio-company-in-work-by-balanchine.html | BALLET: OHIO COMPANY IN WORK BY BALANCHINE | False | By Jack Anderson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-group-aids-those-who-lose-a-spouse.html | A GROUP AIDS THOSE WHO LOSE A SPOUSE | False | By Marcia Saft | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-region-delbello-is-bowing-out-as-no-2.html | THE REGION; DelBello Is Bowing Out As No. 2 | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/dance-joel-hall-company-performs-at-joyce-theater.html | DANCE: JOEL HALL COMPANY PERFORMS AT JOYCE THEATER | False | By Jennifer Dunning | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-christmas-appeal-help-for-the-neediest-cases.html | A CHRISTMAS APPEAL: HELP FOR THE NEEDIEST CASES | False | By Jilian Mincer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/ambulance-service-debated.html | AMBULANCE SERVICE DEBATED | False | By Shelly Feuer Domash | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/womens-network-thriving.html | WOMEN'S NETWORK THRIVING | False | By Louise Saul | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/a-problem-for-the-chinese-millions-of-namesakes.html | A PROBLEM FOR THE CHINESE: MILLIONS OF NAMESAKES | False | By Christopher S. Wren | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/budget-committee-adds-3.6-million-to-spending-plan.html | BUDGET COMMITTEE ADDS $3.6 MILLION TO SPENDING PLAN | False | By Franklin Whitehouse | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/flynt-cleared-of-libel-but-must-pay-200000.html | FLYNT CLEARED OF LIBEL BUT MUST PAY $200,000 | False | By United Press International | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/texan-convicted-of-illegal-trafficking-in-falcons.html | TEXAN CONVICTED OF ILLEGAL TRAFFICKING IN FALCONS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/chemical-used-at-indian-plant-was-not-vital.html | CHEMICAL USED AT INDIAN PLANT WAS NOT VITAL | False | By Andrew Pollack | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/c-correction-138605.html | CORRECTION | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/a-busy-time-for-youth-orchestras.html | A BUSY TIME FOR YOUTH ORCHESTRAS | False | By Roberta Hershenson | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/ideas-trends-the-prisons-highrate-of-return.html | IDEAS & TRENDS ; The Prisons' HighRate of Return | False | By Richard Levine | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/about-men-his-son-the-artist.html | About Men; HIS SON, THE ARTIST | False | By Gene Light | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-toxicity-test-finds-potential-peril.html | NEW TOXICTIY TEST FINDS POTENTIAL PERIL | False | By Leo H. Carney | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/l-cia-has-a-right-to-complain-against-abc-137998.html | C.I.A. HAS A RIGHT TO COMPLAIN AGAINST ABC | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/art-individualism-at-the-katonah-gallery.html | ART ; INDIVIDUALISM AT THE KATONAH GALLERY | False | By William Zimmer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/shultz-weinberger-nondifferences.html | SHULTZ, WEINBERGER NONDIFFERENCES | False | By J. William Fulbright and Seth P. Tillman | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/waste-plant-eyed.html | WASTE PLANT EYED | False | By Sharon Monahan | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/opinion/for-higher-corporate-taxes.html | FOR HIGHER CORPORATE TAXES | False | By Robert S. McIntyre | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/magazine/on-language-the-linear-camel.html | On Language; THE LINEAR CAMEL | False | By William Safire | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/rail-travel-returns-to-canaan.html | RAIL TRAVEL RETURNS TO CANAAN | False | By Elsa Brenner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/us/angel-dust-use-in-capital-said-to-reach-epidemic-proportions.html | 'ANGEL DUST' USE IN CAPITAL SAID TO REACH EPIDEMIC PROPORTIONS | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/gallery-view-two-print-shows-testify-to-the-vitality-of-the-print.html | GALLERY VIEW; TWO PRINT SHOWS TESTIFY TO THE VITALITY OF THE PRINT | False | By Grace Glueck | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/for-japan-the-weather-and-the-water-go-astray.html | FOR JAPAN, THE WEATHER AND THE WATER GO ASTRAY | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/realestate/talking-complaints-boards-can-ease-procedure.html | TALKING COMPLAINTS; BOARDS CAN EASE PROCEDURE | False | By Andree Brooks | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/jersey-tests-look-for-dioxin-effect.html | JERSEY TESTS LOOK FOR DIOXIN EFFECT | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/books/stories-perched-in-the-sky.html | STORIES PERCHED IN THE SKY | False | David Evanier | 1984-12-12 | TX 1-491845 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/sports/bowman-ties-nhl-mark-boston-dec-8-ap.html | Bowman Ties N.H.L. Mark BOSTON, Dec. 8 (AP) – | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/the-nation-us-joins-suitto-end-busing.html | THE NATION ; U.S. Joins SuitTo End Busing | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/travel/i-india-133734.html | INDIA | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/obituaries/leeroy-yarbrough-46-dies-leading-racing-driver-in-69.html | LeeRoy Yarbrough, 46, Dies;Leading Racing Driver in '69 | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/movies/film-view-falling-in-love-makes-the-most-of-the-mundane.html | FILM VIEW; 'FALLING IN LOVE' MAKES THE MOST OF THE MUNDANE | False | By Janet Maslin | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/nyregion/politics-panels-tackling-the-state-s-problems.html | POLITICS; PANELS TACKLING THE STATE'S PROBLEMS | False | By Joseph F. Sullivan | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/weekinreview/will-a-wrinkle-in-tax-law-bring-a-virgin-island-windfall.html | WILL A WRINKLE IN TAX LAW BRING A VIRGIN ISLAND WINDFALL? | False | By Jon Nordheimer | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/world/us-backed-plan-for-namibia-rejected-by-african-leaders.html | U.S-Backed Plan for Namibia Rejected by African Leaders | False | AP | 1984-12-12 | TX 1-491845 |
| 1984-12-09 | 1984-12-09 | https://www.nytimes.com/1984/12/09/arts/roger-de-grey-elected-headofroyalacademy.html | Roger de Grey Elected HeadofRoyalAcademy | False | | 1984-12-12 | TX 1-491845 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/playoff-aspirants-in-jumbled-finish.html | PLAYOFF ASPIRANTS IN JUMBLED FINISH | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/theater/theater-husbandry-play-by-play-by-patrick-tovatt.html | THEATER: 'HUSBANDRY,' PLAY BY PLAY BY PATRICK TOVATT | False | By Frank Rich | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/the-editorial-notebook-campaignland-usa.html | The Editorial Notebook; Campaignland, U.S.A. | False | JACK ROSENTHAL | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/wnyc-in-tv-pact-for-shows-in-greek-as-well-as-japanese.html | WNYC IN TV PACT FOR SHOWS IN GREEK AS WELL AS JAPANESE | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/a-time-to-remember-slain-drama-student.html | A TIME TO REMEMBER SLAIN DRAMA STUDENT | False | By Esther B. Fein | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/ban-space-weapons-tests.html | BAN SPACE-WEAPONS TESTS | False | By Robert Kleiman | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/business-people-challenge-air-s-expansion-plans.html | BUSINESS PEOPLE; CHALLENGE AIR'S EXPANSION PLANS | False | By Kenneth N. Gilpin | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-saving-some-of-manhattan-for-the-less-than-rich.html | NEW YORK DAY BY DAY; Saving Some of Manhattan For the Less-Than-Rich | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/in-southern-africa-too-food-crisis-grows.html | IN SOUTHERN AFRICA, TOO, FOOD CRISIS GROWS | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/bridge-bridge-federation-relocates-another-world-title-match.html | Bridge ; Bridge Federation Relocates Another World Title Match | False | By Alan Truscott | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/the-crottys-close-family-of-7-lawyers.html | THE CROTTYS: CLOSE FAMILY OF 7 LAWYERS | False | By Frank Lynn | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-intelsat-softens-on-competition.html | WASHINGTON WATCH; Intelsat Softens on Competition | False | By Kenneth N. Noble | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/business-digest-140844.html | BUSINESS DIGEST | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/obituaries/hobart-freeman-dies-indicted-head-of-a-sect.html | Hobart Freeman Dies; Indicted Head of a Sect | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/rising-trend-for-bond-yields.html | RISING TREND FOR BOND YIELDS | False | By Michael Quint | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/capitol-sells-majority-stake.html | Capitol Sells Majority Stake | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/around-the-world-britain-said-to-turn-over-antarctic-base-to-chile.html | AROUND THE WORLD; Britain Said to Turn Over Antarctic Base to Chile | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/cards-beat-giants-dickerson-tops-simpson-mark.html | CARDS BEAT GIANTS; DICKERSON TOPS SIMPSON MARK | False | By Frank Litsky | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/congress-for-democrats-the-medium-s-a-mess.html | CONGRESS; FOR DEMOCRATS, THE MEDIUM'S A MESS | False | By Hedrick Smith | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/a-heavy-slate-of-corporate-issues.html | A Heavy Slate of Corporate Issues | False | | 1984-12-11 | TX 1-534701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/st-john-s-routs-rutgers-77-61.html | ST. JOHN'S ROUTS RUTGERS, 77-61 | False | By William C. Rhoden | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/meat-workers-battle-hormel-on-wage-cuts.html | MEAT WORKERS BATTLE HORMEL ON WAGE CUTS | False | By William Serrin | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-theater-art-created-to-go-on-the-road.html | NEW YORK DAY BY DAY; Theater Art Created To Go on the Road | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/giants-fate-now-unclear.html | GIANTS' FATE NOW UNCLEAR | False | By Ira Berkow | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/blaze-at-bellevue-is-confined-toonefloorwithnoinjuries.html | Blaze at Bellevue Is Confined ToOneFloor,WithNoInjuries | False | By United Press International | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/backers-of-nuclear-freeze-seek-to-broaden-base.html | BACKERS OF NUCLEAR FREEZE SEEK TO BROADEN BASE | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/activism-affirmed-by-catholic-order.html | ACTIVISM AFFIRMED BY CATHOLIC ORDER | False | By Kenneth A. Briggs | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/l-working-at-home-is-a-blow-for-freedom-136265.html | WORKING AT HOME IS A BLOW FOR FREEDOM | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/broadened-power-give-federal-budget-office-controls-over-rules.html | BROADENED POWER GIVE FEDERAL BUDGET OFFICE CONTROLS OVER RULES | False | By David Burnham | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-a-democratic-success.html | BRIEFING; A Democratic Success | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/alphabatim-wins-coast-turf-race.html | Alphabatim Wins Coast Turf Race | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/traditional-toys-sell-well.html | Traditional Toys Sell Well | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/slayings-shorten-the-fuse-on-a-tense-pacific-isle.html | SLAYINGS SHORTEN THE FUSE ON A TENSE PACIFIC ISLE | False | By Steve Lohr | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-specials-beware.html | SPORTS WORLD SPECIALS; Athletes, Beware | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-differing-view-on-the-elderly.html | Washington Watch; Differing View On the Elderly | False | By Kenneth B. Noble | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/lucas-takes-leave.html | Lucas Takes Leave | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/l-pity-the-apologist-for-south-africa-136262.html | PITY THE APOLOGIST FOR SOUTH AFRICA | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/style/carol-finkelstein-wed.html | Carol Finkelstein Wed | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/us-orders-inspections-of-planes-like-one-in-fatal-florida-crash.html | U.S. ORDERS INSPECTIONS OF PLANES LIKE ONE IN FATAL FLORIDA CRASH | False | By Richard Witkin | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/bipartisan-report.html | BIPARTISAN REPORT | False | By George Vecsey | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/headlines-blaring-city-s-tabloids-step-up-battle.html | HEADLINES BLARING, CITY'S TABLOIDS STEP UP BATTLE | False | By Alex S. Jones | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-tass-joins-yule-tour.html | BRIEFING; Tass Joins Yule Tour | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/the-punitive-libel-trials.html | THE PUNITIVE LIBEL TRIALS | False | By Ira Glasser | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/business-people-houston-natural-gas-names-shell-oil-officer.html | BUSINESS PEOPLE; Houston Natural Gas Names Shell Oil Officer | False | By Kenneth N. Gilpin | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/malone-and-76ers-overpower-knicks.html | MALONE AND 76ERS OVERPOWER KNICKS | False | By Sam Goldaper | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/dickersons-rush-to-glory-yards-come-automatically.html | DICKERSON'S RUSH TO GLORY: YARDS COME AUTOMATICALLY | False | By Diane K. Shah | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/implant-patient-claims-success-he-feels-super.html | IMPLANT PATIENT CLAIMS SUCCESS; HE FEELS 'SUPER' | False | By Lawrence K. Altman , Special To the New York Times | 1984-12-11 | TX 1-534701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/nordiques-and-sabres-play-to-4-4-tie.html | NORDIQUES AND SABRES PLAY TO 4-4 TIE | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/speaking-for-the-trees.html | SPEAKING FOR THE TREES | False | By Philip Shabecoff | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/obituaries/jeanne-cagney.html | JEANNE CAGNEY | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/israelis-ask-deadline-in-talks.html | ISRAELIS ASK DEADLINE IN TALKS | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-no-losers-here.html | BRIEFING; No Losers Here | False | By William E. Farrell and Warren Weaver | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/around-the-nation-us-and-britain-conduct-test-of-nuclear-device.html | AROUND THE NATION; U.S. and Britain Conduct Test of Nuclear Device | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/us-officials-very-pleased-at-end-of-hijacking-in-teheran.html | U.S. OFFICIALS 'VERY PLEASED' AT END OF HIJACKING IN TEHERAN | False | By Bernard Gwertzman | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/cooney-s-power-impressive-but-questions-remain.html | COONEY'S POWER IMPRESSIVE, BUT QUESTIONS REMAIN | False | By Michael Katz | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-newly-formed-hcm-gets-its-first-account.html | ADVERTISING; Newly Formed HCM Gets Its First Account | False | By Philip H. Dougherty | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/abroad-at-home-freedom-not-comfort.html | ABROAD AT HOME; FREEDOM, NOT COMFORT | False | By Anthony Lewis | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/books/books-of-the-times-140002.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-3-agencies-contribute-to-1-spot.html | Advertising; 3 Agencies Contribute To 1 Spot | False | By Philip H. Dougherty | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/l-india-and-pakistan-must-run-or-ruin-themselves-136263.html | INDIA AND PAKISTAN MUST RUN OR RUIN THEMSELVES | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/broncos-16-chargers-13.html | Broncos 16 Chargers 13 | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/obituaries/jeanette-h-robison.html | JEANETTE H. ROBISON | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/rizzoli-acuires-bookstores-of-scribner.html | RIZZOLI ACUIRES BOOKSTORES OF SCRIBNER | False | By Herbert Mitgang | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/dolphins-35-colts-17.html | Dolphins 35, Colts 17 | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/brazil-s-rulers-await-defeat-in-vote.html | BRAZIL'S RULERS AWAIT DEFEAT IN VOTE | False | By Alan Riding | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/rangel-plans-tax-bill-based-on-treasury-plan.html | RANGEL PLANS TAX BILL BASED ON TREASURY PLAN | False | By Jonathan Fuerbringer | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/computer-makers-find-rich-market-in-schools.html | COMPUTER MAKERS FIND RICH MARKET IN SCHOOLS | False | By Richard Severo | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/starrett-city-20000-tenants-few-complaints.html | STARRETT CITY: 20,000 TENANTS, FEW COMPLAINTS | False | By Frank J. Prial | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/a-look-back-at-grenada.html | A Look Back at Grenada | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/l-families-and-suicide-136268.html | FAMILIES AND SUICIDE | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/text-of-statement-by-company-on-gas-leak.html | TEXT OF STATEMENT BY COMPANY ON GAS LEAK | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/michele-bush-wins-metropolitan-mile.html | Michele Bush Wins Metropolitan Mile | False | By William J. Miller | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/outdoors-advice-for-safe-hunting.html | Outdoors ; Advice for Safe Hunting | False | By Nelson Bryant | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/carter-s-play-gives-jets-hope-for-85.html | CARTER'S PLAY GIVES JETS HOPE FOR '85 | False | By Gerald Eskenazi | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/style/30-years-of-caring-the-pal-s-one-woman-show.html | 30 YEARS OF CARING: THE P.A.L.'S ONE-WOMAN SHOW | False | By Fred Ferretti | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/quotation-of-the-day-141230.html | Quotation of the Day | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/executive-changes-139834.html | EXECUTIVE CHANGES | False | | 1984-12-11 | TX 1-534701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/suspect-fbi-hunted-believed-dead-in-siege.html | Suspect F.B.I. Hunted Believed Dead in Siege | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/norsk-cites-phillips-talks.html | Norsk Cites Phillips Talks | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/no-headline-140980.html | No Headline | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/wilander-wins-final-in-4-sets.html | WILANDER WINS FINAL IN 4 SETS | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/mayor-says-opponents-polarize-city.html | MAYOR SAYS OPPONENTS POLARIZE CITY | False | By Josh Barbanel | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/as-fishing-industry-changes-risk-and-loss-seem-to-grow.html | AS FISHING INDUSTRY CHANGES, RISK AND LOSS SEEM TO GROW | False | By Dudley Clendinen, Special To the New York Times | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/l-marijuana-hazards-especially-for-the-young-136269.html | MARIJUANA HAZARDS, ESPECIALLY FOR THE YOUNG | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/iraqi-missile-hits-tanker-in-gulf.html | IRAQI MISSILE HITS TANKER IN GULF | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/market-place-wall-st-wary-of-oil-stocks.html | Market Place; Wall St. Wary Of Oil Stocks | False | By Vartanig G. Vartan | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/essay-greatest-leap-forward.html | ESSAY; GREATEST LEAP FORWARD | False | By William Safire | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/honduras-makes-new-demands-on-us.html | HONDURAS MAKES NEW DEMANDS ON U.S. | False | By Philip Taubman | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/style/lori-beth-silberberg-weds-howard-levine-in-queens.html | Lori Beth Silberberg Weds Howard Levine in Queens | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/friends-and-accessories-join-cabbage-patch-doll.html | FRIENDS AND ACCESSORIES JOIN CABBAGE PATCH DOLL | False | By Pamela G. Hollie | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/style/dr-gabrielle-marshall-married-to-radiologist.html | Dr. Gabrielle Marshall Married to Radiologist | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/companies-find-sports-good-for-business.html | COMPANIES FIND SPORTS GOOD FOR BUSINESS | False | By Jane Gross | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/business-people-champion-spark-plug-appoints-3d-president.html | BUSINESS PEOPLE; Champion Spark Plug Appoints 3d President | False | By Kenneth N. Gilpin | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/in-bhopal-signs-of-tragedy-are-everywhere.html | IN BHOPAL, SIGNS OF TRAGEDY ARE EVERYWHERE | False | By William K. Stevens | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/chilean-economy-faltering.html | Chilean Economy Faltering | False | By Lydia Chavez | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/diseased-animals-removed-from-coast-research-center.html | Diseased Animals Removed From Coast Research Center | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/child-counselor-in-brooklyn-is-charged-with-abusing-boy.html | Child Counselor in Brooklyn Is Charged With Abusing Boy | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-senator-rosalynn-carter.html | BRIEFING; Senator Rosalynn Carter? | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/excerpts-from-speech-by-shultz.html | EXCERPTS FROM SPEECH BY SHULTZ | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/nicaraguan-rebel-in-appeal-for-aid.html | NICARAGUAN REBEL IN APPEAL FOR AID | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/ethiopian-jews-are-fighting-to-hang-on-amid-drought.html | ETHIOPIAN JEWS ARE FIGHTING TO HANG ON AMID DROUGHT | False | By Clifford D. May | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/india-disaster-chronicle-of-a-nightmare.html | INDIA DISASTER: CHRONICLE OF A NIGHTMARE | False | By Robert D. McFadden | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/dividend-meetings-139742.html | Dividend Meetings | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/some-see-threat-in-non-libel-verdict-in-falwell-parody-case.html | SOME SEE THREAT IN NON-LIBEL VERDICT IN FALWELL PARODY CASE | False | By David Margolick | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/mickey-mouse-on-nbc.html | MICKEY MOUSE ON NBC | False | By John Corry | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/us-must-be-ready-to-use-its-power-shultz-declares.html | U.S. MUST BE READY TO USE ITS POWER, SHULTZ DECLARES | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/taiwanese-miner-is-rescued-and-tells-of-his-cannibalism.html | Taiwanese Miner Is Rescued And Tells of His Cannibalism | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-samsung-electronics-chooses-david-deutsch.html | ADVERTISING; Samsung Electronics Chooses David Deutsch | False | By Philip H. Dougherty | 1984-12-11 | TX 1-534701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/up-the-stairs-to-arms-control.html | Up the Stairs to Arms Control | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/average-pay-down-for-yankees-mets.html | AVERAGE PAY DOWN FOR YANKEES, METS | False | By Murray Chass | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/teheran-reports-its-men-take-jet-and-free-captives.html | TEHERAN REPORTS ITS MEN TAKE JET AND FREE CAPTIVES | False | By John Kifner, Special To the New York Times | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/nets-acquire-kevin-mckenna.html | Nets Acquire Kevin McKenna | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/style/christine-alexander-marries-dr-norman-ernst-jr.html | CHRISTINE ALEXANDER MARRIES DR. NORMAN ERNST JR. | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/slums-alongside-factories-inevitable-experts-say.html | SLUMS ALONGSIDE FACTORIES INEVITABLE, EXPERTS SAY | False | By Frank J. Prial | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/kuwaitis-try-a-new-exchange.html | Kuwaitis Try a New Exchange | False | By Judith Miller | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/lawyer-s-fee-cut-on-appeal.html | LAWYER'S FEE CUT ON APPEAL | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-from-student-to-dean-at-columbia-law.html | NEW YORK DAY BY DAY; From Student to Dean At Columbia Law | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/coming-arms-talks-bonn-waits-warily.html | COMING ARMS TALKS: BONN WAITS WARILY | False | By James M. Markham | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-midtown-offices-are-rated-tops.html | NEW YORK DAY BY DAY; Midtown Offices Are Rated Tops | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/brazilian-state-outlaws-gas-used-at-indian-plant.html | BRAZILIAN STATE OUTLAWS GAS USED AT INDIAN PLANT | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/style/relationships-stress-signs-in-youths-overeating.html | RELATIONSHIPS; STRESS SIGNS IN YOUTHS: OVEREATING | False | By Andree Brooks | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-specials-trouble-at-armory.html | SPORTS WORLD SPECIALS; Trouble at Armory | False | Robert McG. Thomas Jr. and Michael Katz | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/redskins-triumph-take-first-alone.html | REDSKINS TRIUMPH, TAKE FIRST ALONE | False | By Michael Janofsky | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-agency-of-record-plan-for-at-t-on-tv.html | ADVERTISING; Agency-of-Record Plan For A.T.&T. on TV | False | By Philip H. Dougherty | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/c-correction-141233.html | CORRECTION | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/ethics-and-television-discussed-by-broadcasters.html | ETHICS AND TELEVISION DISCUSSED BY BROADCASTERS | False | By Peter W. Kaplan | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/theater/adler-queen-of-the-method.html | ADLER: QUEEN OF THE METHOD | False | By Samuel G. Freedman | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/style/homosexual-couples-find-a-quiet-pride.html | HOMOSEXUAL COUPLES FIND A QUIET PRIDE | False | By Georgia Dullea | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/music-songs-by-charnin.html | MUSIC: SONGS BY CHARNIN | False | By Stephen Holden | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/tv-reviews-pavarotti-in-concert-tonight-on-pbs.html | TV REVIEWS; PAVAROTTI IN CONCERT, TONIGHT ON PBS | False | By John J. O'Connor | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/outside-directors-clear-gray.html | OUTSIDE DIRECTORS CLEAR GRAY | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/futures-options-automation-in-trading.html | Futures/Options; Automation In Trading | False | By H.j. Maidenberg | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/briefing-days-of-wine-and-labels.html | BRIEFING; Days of Wine and Labels | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/nelson-takes-title.html | Nelson Takes Title | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/books/chase-receives-prize.html | Chase Receives Prize | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/dance-portrait-of-billie-given-by-ailey-company.html | DANCE: 'PORTRAIT OF BILLIE' GIVEN BY AILEY COMPANY | False | By Anna Kisselgoff | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/seaway-is-set-to-reopen-after-bridge-breakdown.html | SEAWAY IS SET TO REOPEN AFTER BRIDGE BREAKDOWN | False | By James Barron | 1984-12-11 | TX 1-534701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/around-the-nation-bodies-of-three-men-found-in-cape-cod-bay.html | AROUND THE NATION; Bodies of Three Men Found in Cape Cod Bay | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/at-a-relief-center-in-chad-the-food-is-gone.html | AT A RELIEF CENTER IN CHAD, THE FOOD IS GONE | False | By Henry Kamm, Special To the New York Times | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/a-motorist-is-slain-in-a-traffic-dispute-policeman-arrested.html | A MOTORIST IS SLAIN IN A TRAFFIC DISPUTE; POLICEMAN ARRESTED | False | By Peter Kerr | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/common-market-fills-posts.html | Common Market Fills Posts | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/toy-sales-changing-scene.html | TOY SALES: CHANGING SCENE | False | By Leonard Sloane | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-special-page-on-apartheid.html | SPORTS WORLD SPECIAL; Page on Apartheid | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/obituaries/walter-m-ciszek-80-jesuit-held-by-soviet.html | Walter M. Ciszek, 80; Jesuit Held by Soviet | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/carmen-at-la-scala.html | 'CARMEN' AT LA SCALA | False | By E. J. Dionne Jr. | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/article-140861-no-title.html | Article 140861 -- No Title | False | By Robert Reinhold | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-doyle-dane-acquires-san-francisco-agency.html | ADVERTISING; Doyle Dane Acquires San Francisco Agency | False | By Philip H. Dougherty | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/new-york-day-by-day-where-s-the-cake.html | NEW YORK DAY BY DAY; Where's the Cake? | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/us/south-africa-demonstrators-to-fight-sale-of-krugerrands.html | SOUTH AFRICA DEMONSTRATORS TO FIGHT SALE OF KRUGERRANDS | False | By Gerald M. Boyd | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/l-no-conduit-to-afghans-136258.html | NO CONDUIT TO AFGHANS | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-mcnamara-clausen-and-loans.html | WASHINGTON WATCH; McNamara, Clausen and Loans | False | By Kenneth N. Noble | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/economic-calendar.html | Economic Calendar | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/jewish-federation-shifts-policy-on-hospital-gifts.html | JEWISH FEDERATION SHIFTS POLICY ON HOSPITAL GIFTS | False | By Ronald Sullivan | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/sports-world-specials-a-gender-gap.html | SPORTS WORLD SPECIALS; A Gender Gap | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/world/the-un-today.html | The U.N. Today | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/rangers-mystified-by-unlucky-stretch.html | RANGERS MYSTIFIED BY UNLUCKY STRETCH | False | By Craig Wolff | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/economic-security-council-urged.html | 'Economic Security Council' Urged | False | By Clyde H. Farnsworth | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/obituaries/ws-lasdon-philanthropist-and-a-drug-executive-dies.html | W.S. LASDON, PHILANTHROPIST AND A DRUG EXECUTIVE, DIES | False | By Eric Pace | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/sports/eagles-eliminate-patriots.html | Eagles Eliminate Patriots | False | AP | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/arts/opera-met-in-elecktra.html | OPERA: MET IN 'ELECKTRA' | False | By Will Crutchfield | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Kenneth B. Noble | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/3-german-car-makers-battle-in-us-market.html | 3 GERMAN CAR MAKERS BATTLE IN U.S. MARKET | False | By John Tagliabue | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/opinion/l-public-officials-don-t-belong-on-juries-136260.html | ; PUBLIC OFFICIALS DON'T BELONG ON JURIES | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/bank-board-plans-expansion-curbs.html | BANK BOARD PLANS EXPANSION CURBS | False | By Kenneth B. Noble | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/c-correction-140674.html | CORRECTION | False | | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-midway-turns-to-campbell.html | ADVERTISING; Midway Turns To Campbell | False | By Philip H. Dougherty | 1984-12-11 | TX 1-534701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/advertising-bbdo-client.html | ADVERTISING; BBDO Client | False | By Philip H. Dougherty | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/nyregion/gifts-to-the-neediest-helping-to-ease-burdens-of-children.html | GIFTS TO THE NEEDIEST HELPING TO EASE BURDENS OF CHILDREN | False | By Walter H. Waggoner | 1984-12-11 | TX 1-534701 |
| 1984-12-10 | 1984-12-10 | https://www.nytimes.com/1984/12/10/business/collapse-of-deak-company.html | COLLAPSE OF DEAK & COMPANY | False | By Nicholas D. Kristof | 1984-12-11 | TX 1-534701 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/bank-board-eases-thrift-unit-proposal.html | BANK BOARD EASES THRIFT UNIT PROPOSAL | False | By Kenneth B. Noble | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/business-people-top-officer-quits-at-miniscribe-corp.html | BUSINESS PEOPLE; Top Officer Quits At Miniscribe Corp. | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/briefing-reagan-the-author.html | BRIEFING; Reagan the Author | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | QUADREX CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/c-corrections-143629.html | CORRECTIONS | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/worlco-data-systems-reports-earnings-for-qtr-to-sept-30.html | WORLCO DATA SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/suburban-stores-struggle-to-find-holiday-workers.html | SUBURBAN STORES STRUGGLE TO FIND HOLIDAY WORKERS | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/mapco-will-sell-some-assets.html | Mapco Will Sell Some Assets | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-oct-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/ares-serono-international-holding-reports-earnings-for-qtr-to-sept-30.html | ARES-SERONO INTERNATIONAL HOLDING reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/weak-sales-in-san-francisco.html | WEAK SALES IN SAN FRANCISCO | False | By Isadore Barmash | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/the-un-today.html | The U.N. Today | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/hydroelectric-dams-generate-debate.html | HYDROELECTRIC DAMS GENERATE DEBATE | False | By William E. Schmidt | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/secretary-of-senate-named.html | Secretary of Senate Named | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-marketing-halley-s-comet.html | ADVERTISING; MARKETING HALLEY'S COMET | False | By Philip H. Dougherty | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/qed-exploration-reports-earnings-for-qtr-to-oct-31.html | QED EXPLORATION reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/ruckelshaus-thwarted.html | RUCKELSHAUS, THWARTED | False | By Michele Perrault | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/reagan-attacks-soviet-and-south-africa-on-rights.html | REAGAN ATTACKS SOVIET AND SOUTH AFRICA ON RIGHTS | False | By Francis X. Clines | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/jews-back-blacks-in-racism-protest.html | JEWS BACK BLACKS IN RACISM PROTEST | False | By Gerald M. Boyd | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/canada-us-trade-tie.html | Canada-U.S. Trade Tie | False | By Nicholas D. Kristof | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/late-rally-sends-dow-up-by-9.05.html | LATE RALLY SENDS DOW UP BY 9.05 | False | By Alexander R. Hammer | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/l-the-real-contribution-of-neo-conservatives-141832.html | THE REAL CONTRIBUTION OF NEO-CONSERVATIVES | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/allis-massey-holding-talks.html | Allis, Massey Holding Talks | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/scouting-back-on-sidelines.html | SCOUTING; Back on Sidelines | False | By Joseph Durso and Thomas Rogers | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/obituaries/andy-uram.html | ANDY URAM | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/dwi-corp-reports-earnings-for-qtr-to-sept-28.html | DWI CORP reports earnings for Qtr to Sept 28 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/reporter-s-notebook-grenada-gives-thanks.html | REPORTER'S NOTEBOOK: GRENADA GIVES THANKS | False | By Joseph B. Treaster | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/10-charged-with-participation-in-million-dollar-heroin-ring.html | 10 CHARGED WITH PARTICIPATION IN MILLION-DOLLAR HEROIN RING | False | By Joseph P. Fried | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/commuter-airlines-held-safe.html | Commuter Airlines Held Safe | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/united-inns-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED INNS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/the-doctor-s-world-why-the-world-cares-about-william-schroeder.html | THE DOCTOR'S WORLD; WHY THE WORLD CARES ABOUT WILLIAM SCHROEDER | False | By Lawrence K. Altman, M.d. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/12-released-by-south-africa-then-6-of-them-are-arrested.html | 12 RELEASED BY SOUTH AFRICA, THEN 6 OF THEM ARE ARRESTED | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-earle-bower-named-agency-for-elkay.html | ADVERTISING; Earle Bower Named Agency for Elkay | False | By Philip H. Dougherty | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/slaying-over-car-accident-bewilders-neighbors.html | SLAYING OVER CAR ACCIDENT BEWILDERS NEIGHBORS | False | By David E. Sanger | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/a-primer-on-nfc-playoff-possibilities.html | A PRIMER ON N.F.C. PLAYOFF POSSIBILITIES | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/finance-new-issues-prudential-issue-is-eurobond-record.html | FINANCE/NEW ISSUES; Prudential Issue Is Eurobond Record | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/shultz-weinberger-discord-seen-in-nearly-all-foreign-policy-issues.html | SHULTZ-WEINBERGER DISCORD SEEN IN NEARLY ALL FOREIGN POLICY ISSUES | False | By Hedrick Smith, Special To the New York Times | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/not-really-big-deal-killing-in-salvador.html | NOT REALLY BIG DEAL KILLING IN SALVADOR | False | By Frank Hammer | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/anti-falwell-protesters-are-ejected-from-hall.html | Anti-Falwell Protesters Are Ejected From Hall | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/c-corrections-143256.html | CORRECTIONS | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/the-region-protesters-at-yale-withhold-tuition.html | THE REGION; Protesters at Yale Withhold Tuition | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/school-computers-vision-and-reality.html | SCHOOL COMPUTERS: VISION AND REALITY | False | By Edward B. Fiske | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/german-green-party-a-fork-in-the-nature-path.html | GERMAN GREEN PARTY: A FORK IN THE NATURE PATH | False | By James M. Markham | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/the-city-another-suit-filed-on-times-sq-plan.html | THE CITY; Another Suit Filed On Times Sq. Plan | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/4-indicted-in-scheme-to-bilk-new-york-on-aids-research.html | 4 INDICTED IN SCHEME TO BILK NEW YORK ON AIDS RESEARCH | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/obituaries/bertram-schwartz.html | BERTRAM SCHWARTZ | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/ailey-troupe-honoring-a-dancer-s-perfect-score.html | AILEY TROUPE HONORING A DANCER'S PERFECT SCORE | False | By Jennifer Dunning | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/camille-a-new-version-of-the-dumas-story.html | 'CAMILLE': A NEW VERSION OF THE DUMAS STORY | False | By John J. O'Connor | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/obituaries/joseph-lombardi.html | JOSEPH LOMBARDI | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/obituaries/frederick-daniels-86-ex-social-service-chief.html | Frederick Daniels, 86, Ex-Social Service Chief | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/mets-get-expo-s-carter-for-brooks-and-3-others.html | METS GET EXPO'S CARTER FOR BROOKS AND 3 OTHERS | False | By Joseph Durso | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/about-education-science-and-tv-s-forgotten-child.html | ABOUT EDUCATION; SCIENCE AND TV'S FORGOTTEN CHILD | False | By Fred M. Hechinger | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/collins-aikman-corp-reports-earnings-for-qtr-to-nov-30.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/around-the-world-a-new-raid-by-iraqis-is-reported-in-the-gulf.html | AROUND THE WORLD; A New Raid by Iraqis Is Reported in the Gulf | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/science-watch-new-efforts-expected-to-place-cells-in-brain.html | SCIENCE WATCH ; NEW EFFORTS EXPECTED TO PLACE CELLS IN BRAIN | False | | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/sports-people-kansas-state-acts.html | SPORTS PEOPLE; Kansas State Acts | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/harlem-dance-troupe-wins-olivier-award.html | Harlem Dance Troupe Wins Olivier Award | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/atech-corp-reports-earnings-for-qtr-to-sept-30.html | ATECH CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/raising-voices-against-apartheid.html | Raising Voices Against Apartheid | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/scouting-fighting-horse.html | SCOUTING; Fighting Horse | False | By Joseph Durso and Thomas Rogers | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/clubs-at-harvard-vote-to-end-ties.html | CLUBS AT HARVARD VOTE TO END TIES | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/register-co-seeks-bids-offers-called-inadequate.html | REGISTER CO. SEEKS BIDS; OFFERS CALLED INADEQUATE | False | By Alex S. Jones | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-snowflake-on-5th-ave.html | NEW YORK DAY BY DAY; Snowflake on 5th Ave. | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/texaco-sells-unit.html | Texaco Sells Unit | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/ex-hostages-on-kuwait-jet-tell-of-6-days-of-sheer-hell.html | EX-HOSTAGES ON KUWAIT JET TELL OF 6 DAYS OF 'SHEER HELL' | False | By John Kifner | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/the-city-lawyer-to-head-financial-agency.html | THE CITY; Lawyer to Head Financial Agency | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/q-a-141663.html | Q&A | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/ads-by-grace-back-cuts-in-us-budget.html | ADS BY GRACE BACK CUTS IN U.S. BUDGET | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS ; Interest Rates Drop Slightly | False | By Michael Quint | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advisory-council-may-end.html | ADVISORY COUNCIL MAY END | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/moore-is-disqualified-paris-dec-10-ap-louis-acaries-of-france-beat-davey-moore.html | Moore Is Disqualified PARIS, Dec. 10 (AP) - Louis Acaries of France beat Davey Moore | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/steel-output-up-1-in-week-by-the-associated-press-steel-production-rose-to-1.47.html | Steel Output Up 1% in Week By The Associated Press Steel production rose to 1.47 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/pop-music-donovan.html | POP MUSIC: DONOVAN | False | By Stephen Holden | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-poppe-tyson-gets-port-authority-account.html | ADVERTISING; Poppe Tyson Gets Port Authority Account | False | By Philip H. Dougherty | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/for-keller-joan-of-arc-is-her-role.html | FOR KELLER, JOAN OF ARC IS HER ROLE | False | By Nan Robertson | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/education-new-chief-looks-ahead.html | EDUCATION; NEW CHIEF LOOKS AHEAD | False | By Edward B. Fiske | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/music-piano-concerto.html | MUSIC: PIANO CONCERTO | False | By Tim Page | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/players-younger-brother-finds-his-niche.html | PLAYERS; YOUNGER BROTHER FINDS HIS NICHE | False | By Malcolm Moran | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/electronic-modules-corp-reports-earnings-for-qtr-to-sept-29.html | ELECTRONIC MODULES CORP reports earnings for Qtr to Sept 29 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/analysts-wary-of-shift-in-tax-incentive-policy.html | ANALYSTS WARY OF SHIFT IN TAX INCENTIVE POLICY | False | By Gary Klott | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/fences-shortened-in-death-valley.html | FENCES SHORTENED IN 'DEATH VALLEY' | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/business-people-4-promoted-by-higbee-to-office-of-president.html | BUSINESS PEOPLE; 4 Promoted by Higbee To Office of President | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/time-employee-tells-how-he-wrote-sharon-article.html | TIME EMPLOYEE TELLS HOW HE WROTE SHARON ARTICLE | False | By Arnold H. Lubasch | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/la-guardia-as-a-one-man-show.html | LA GUARDIA AS A ONE-MAN SHOW | False | By John Corry | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/irvine-sensors-corp-reports-earnings-for-year-to-sept-30.html | IRVINE SENSORS CORP reports earnings for Year to Sept 30 | False | | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/indian-journalist-offered-warning.html | INDIAN JOURNALIST OFFERED WARNING | False | By Sanjoy Hazarika | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | CUBIC CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/bridge-relocation-of-title-match-speculation-about-reason.html | Bridge: Relocation of Title Match; Speculation About Reason | False | By Alan Truscott | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/doctors-offered-aid-in-handling-drug-problems.html | DOCTORS OFFERED AID IN HANDLING DRUG PROBLEMS | False | By Ronald Sullivan | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/2-key-giants-may-miss-finale.html | 2 Key Giants May Miss Finale | False | By Frank Litsky | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/glosser-brothers-inc-reports-earnings-for-qtr-to-oct-27.html | GLOSSER BROTHERS INC reports earnings for Qtr to Oct 27 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/finance-new-issues-144072.html | FINANCE/NEW ISSUES ; | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/science-department-in-cabinet-is-urged.html | SCIENCE DEPARTMENT IN CABINET IS URGED | False | By William J. Broad | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/lee-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | LEE PHARMACEUTICALS reports earnings for Year to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/carbide-has-had-recent-business-setbacks.html | CARBIDE HAS HAD RECENT BUSINESS SETBACKS | False | By Daniel F. Cuff | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/us-and-havana-in-tentative-pact-on-return-of-2500.html | U.S. AND HAVANA IN TENTATIVE PACT ON RETURN OF 2,500 | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/briefing-grappling-with-graffiti.html | BRIEFING; Grappling With Graffiti | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/powertec-inc-reports-earnings-for-qtr-to-oct-31.html | POWERTEC INC reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/avery-inc-reports-earnings-for-qtr-to-oct-27.html | AVERY INC reports earnings for Qtr to Oct 27 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/business-and-the-law-punitive-costs-insurance-issue.html | BUSINESS AND THE LAW; PUNITIVE COSTS: INSURANCE ISSUE | False | By Tamar Lewin | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/dress-barn-inc-reports-earnings-for-qtr-to-oct-27.html | DRESS BARN INC reports earnings for Qtr to Oct 27 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/senator-baker-and-the-art-of-making-rain.html | SENATOR BAKER AND THE ART OF MAKING RAIN | False | By Stuart Taylor Jr. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/topics-for-shame.html | Topics For Shame | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/executive-changes-141793.html | EXECUTIVE CHANGES | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/canada-dance-festival.html | Canada Dance Festival | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/books/books-of-the-times-141978.html | BOOKS OF THE TIMES; | False | By John Gross | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/sight-restored-for-thousands-yearly.html | SIGHT RESTORED FOR THOUSANDS YEARLY | False | By Harold M. Schmeck Jr. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/market-place-analysts-favor-food-industry.html | MARKET PLACE; ANALYSTS FAVOR FOOD INDUSTRY | False | By Vartanig G. Vartan | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/curb-on-abusive-tax-shelter.html | CURB ON 'ABUSIVE TAX SHELTER | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/cuomo-reportedly-picks-upstate-democrat-to-lead-party.html | CUOMO REPORTEDLY PICKS UPSTATE DEMOCRAT TO LEAD PARTY | False | By Frank Lynn | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/dayco-corp-reports-earnings-for-qtr-to-oct-31.html | DAYCO CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/girl-is-strangled-on-long-island-janitor-is-held.html | GIRL IS STRANGLED ON LONG ISLAND; JANITOR IS HELD | False | By Lindsey Gruson | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/korean-car-exports-up.html | Korean Car Exports Up | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/oil-companies-lose-bid-to-bar-release-of-data.html | OIL COMPANIES LOSE BID TO BAR RELEASE OF DATA | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/navy-finds-that-engines-don-t-match-gears.html | NAVY FINDS THAT ENGINES DON'T MATCH GEARS | False | AP | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/house-unit-s-chief-is-seen-as-secure.html | HOUSE UNIT'S CHIEF IS SEEN AS SECURE | False | By Wayne Biddle | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/canadians-break-from-auto-union.html | CANADIANS BREAK FROM AUTO UNION | False | By John Holusha | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/e-h-international-reports-earnings-for-year-to-sept-30.html | E-H INTERNATIONAL reports earnings for Year to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/virgin-islands-disaster-area.html | Virgin Islands Disaster Area | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/insurance-parley-gets-smoker-plan.html | INSURANCE PARLEY GETS SMOKER PLAN | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-renewal-in-the-library.html | NEW YORK DAY BY DAY; Renewal in the Library | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/schizophrenia-early-signs-found.html | SCHIZOPHRENIA: EARLY SIGNS FOUND | False | By Daniel Goleman | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-party-at-st-john-the-divine.html | NEW YORK DAY BY DAY; Party at St. John the Divine | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/general-automation-inc-reports-earnings-for-qtr-to-oct-27.html | GENERAL AUTOMATION INC reports earnings for Qtr to Oct 27 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/around-the-world-sri-lanka-army-says-it-killed-15.html | AROUND THE WORLD; Sri Lanka Army Says It Killed 15 | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/tied-up-seaway-shipping-begins-to-move-again.html | TIED-UP SEAWAY SHIPPING BEGINS TO MOVE AGAIN | False | By James Barron | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/news-summary-143297.html | NEWS SUMMARY; | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-oct-31.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/amling-in-hospital.html | Amling in Hospital | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/byrd-chiles-fight-in-senate-weighed.html | BYRD-CHILES FIGHT IN SENATE WEIGHED | False | By Jonathan Fuerbringer | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/indians-worry-over-poison-chemical-still-in-plant.html | INDIANS WORRY OVER POISON CHEMICAL STILL IN PLANT | False | By William K. Stevens | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/calls-to-split-up-hra-opposed-by-its-new-chief.html | CALLS TO SPLIT UP H.R.A. OPPOSED BY ITS NEW CHIEF | False | By Joyce Purnick | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/happy-hour-ban-starts-in-massachusetts-bars.html | 'HAPPY HOUR' BAN STARTS IN MASSACHUSETTS BARS | False | By Colin Campbell | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/transactions-143341.html | Transactions | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/style/from-separates-to-ball-gowns-a-choice-for-festive-evenings.html | FROM SEPARATES TO BALL GOWNS, A CHOICE FOR FESTIVE EVENINGS | False | By Bernadine Morris | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/indicted-agent-s-attorneys-say-fbi-singled-him-out.html | INDICTED AGENT'S ATTORNEYS SAY F.B.I. SINGLED HIM OUT | False | By Judith Cummings | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/rangers-hold-off-king-rally.html | RANGERS HOLD OFF KING RALLY | False | By Craig Wolff | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/airlift-to-israel-is-reported-taking-thousands-of-jews-from-ethiopia.html | AIRLIFT TO ISRAEL IS REPORTED TAKING THOUSANDS OF JEWS FROM ETHIOPIA | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/obituaries/dr-alfred-richman-92-dies-founded-hospital-in-the-city.html | Dr. Alfred Richman, 92, Dies; Founded Hospital in the City | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/phillips-bid-is-delayed-by-pickens.html | PHILLIPS BID IS DELAYED BY PICKENS | False | By Robert J. Cole | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/us-expects-iran-to-release-2-hijacking-survivors-today.html | U.S. EXPECTS IRAN TO RELEASE 2 HIJACKING SURVIVORS TODAY | False | By Terence Smith, Special To the New York Times | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/briefing-fun-spots-and-monuments.html | BRIEFING; Fun Spots and Monuments | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/sandinista-cleric-defends-his-stand.html | SANDINISTA CLERIC DEFENDS HIS STAND | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/edelman-acquires-8-of-datapoint.html | Edelman Acquires 8% of Datapoint | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/key-rates-142273.html | Key Rates | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/questioning-was-stopped-in-west-side-murder-case.html | QUESTIONING WAS STOPPED IN WEST SIDE MURDER CASE | False | By Selwyn Raab | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-state-acts-to-counter-evasion-of-tax-on-gasoline.html | NEW YORK STATE ACTS TO COUNTER EVASION OF TAX ON GASOLINE | False | By Matthew L. Wald | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/hawks-defeat-pacers-104-98.html | Hawks Defeat Pacers, 104-98 | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/business-people-trilogy-gets-new-chief-as-founder-steps-aside.html | BUSINESS PEOPLE; Trilogy Gets New Chief As Founder Steps Aside | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/l-insuring-survival-of-nicaraguas-indians-141842.html | INSURING SURVIVAL OF NICARAGUA'S INDIANS | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/karpov-postpones-chess-game-in-moscow.html | Karpov Postpones Chess Game in Moscow | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/owner-of-genius-sperm-bank-pleased-by-results.html | OWNER OF 'GENIUS' SPERM BANK PLEASED BY RESULTS | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/business-digest-tuesday-december-11-1984.html | BUSINESS DIGEST TUESDAY, DECEMBER 11, 1984 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/japan-eec-in-video-pact-tokyo-dec-10-ap.html | Japan, E.E.C. In Video Pact TOKYO, Dec. 10 (AP) - | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/sports-people-2-coaches-suspended.html | SPORTS PEOPLE; 2 Coaches Suspended | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/bishop-tutu-given-nobel-prize-in-oslo-ceremony.html | BISHOP TUTU GIVEN NOBEL PRIZE IN OSLO CEREMONY | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/tv-sports-putting-their-words-where-the-mike-is.html | TV SPORTS; PUTTING THEIR WORDS WHERE THE MIKE IS | False | By Peter Alfano | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/jesuit-order-dismisses-priest-in-nicaraguan-cabinet.html | JESUIT ORDER DISMISSES PRIEST IN NICARAGUAN CABINET | False | By E. J. Dionne Jr. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/us-official-in-beirut-for-talks-on-israeli-exit.html | U.S. OFFICIAL IN BEIRUT FOR TALKS ON ISRAELI EXIT | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/personal-computers-finding-a-good-book-in-a-sea-of-mediocrity.html | PERSONAL COMPUTERS; FINDING A GOOD BOOK IN A SEA OF MEDIOCRITY | False | By Erik Sandberg-Diment | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/foreign-affairs-pekings-good-news.html | FOREIGN AFFAIRS; PEKING'S GOOD NEWS | False | By Flora Lewis | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/supreme-court-roundup-justices-to-rule-on-civil-war-law-to-aid-veteran.html | SUPREME COURT ROUNDUP; JUSTICES TO RULE ON CIVIL WAR LAW TO AID VETERAN | False | By Linda Greenhouse | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/dance-balletap-usa.html | DANCE: BALLETAP USA | False | By Anna Kisselgoff | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/weinberger-gives-white-house-a-firm-defense-of-his-budget-plan.html | WEINBERGER GIVES WHITE HOUSE A 'FIRM DEFENSE' OF HIS BUDGET PLAN | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/possible-planet-found-beyond-solar-system.html | POSSIBLE PLANET FOUND BEYOND SOLAR SYSTEM | False | By John Noble Wilford | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/hofmann-industries-inc-reports-earnings-for-qtr-to-oct-27.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/l-what-we-can-do-to-halt-famines-in-africa-143776.html | WHAT WE CAN DO TO HALT FAMINES IN AFRICA | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/quotation-of-the-day-143625.html | Quotation of the Day | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/l-overstated-threat-of-private-aircraft-141834.html | OVERSTATED THREAT OF PRIVATE AIRCRAFT | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/briefing-a-genetics-project.html | BRIEFING; A Genetics Project | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/variable-rate-for-sallie-mae-the-student-loan-marketing.html | Variable Rate For Sallie Mae The Student Loan Marketing | False | | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/don-t-resist-robbery-chicago-study-warns.html | DON'T RESIST ROBBERY, CHICAGO STUDY WARNS | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/around-the-nation-judges-refuse-to-bar-murderer-s-execution.html | AROUND THE NATION; Judges Refuse to Bar Murderer's Execution | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/langley-corp-reports-earnings-for-qtr-to-oct-31.html | LANGLEY CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/webcor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/yankees-seek-2d-pirate-deal.html | Yankees Seek 2d Pirate Deal | False | By Murray Chass | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/first-defendant-to-testify.html | FIRST DEFENDANT TO TESTIFY | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/the-message-from-iran.html | The Message From Iran | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/king-ready-to-play-but-sparrow-is-out.html | King Ready to Play But Sparrow Is Out | False | By Sam Goldaper | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/sports-of-the-times-too-many-what-ifs.html | SPORTS OF THE TIMES; TOO MANY WHAT IFS | False | By Dave Anderson | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/where-to-complain-about-bad-gasoline.html | Where to Complain About Bad Gasoline | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | NEWPORT CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/bombardier-inc-reports-earnings-for-qtr-to-oct-31.html | BOMBARDIER INC reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/obituaries/margaret-j-hittle.html | MARGARET J. HITTLE | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/drexel-gets-award-in-merrill-dispute.html | DREXEL GETS AWARD IN MERRILL DISPUTE | False | By Michael Blumstein | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/donors-to-neediest-express-concern-for-less-fortunate.html | DONORS TO NEEDIEST EXPRESS CONCERN FOR LESS FORTUNATE | False | By Walter H. Waggoner | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/cuomo-talks-to-dole-about-tax-overhaul.html | Cuomo Talks to Dole About Tax Overhaul | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/opera-cosi-fan-tutte.html | OPERA: 'COSI FAN TUTTE' | False | By Donal Henahan | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/music-rare-silk-vocalists.html | MUSIC: RARE SILK, VOCALISTS | False | By John S. Wilson | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/at-westmoreland-trial-producer-tells-of-rationale-on-interviews.html | AT WESTMORELAND TRIAL, PRODUCER TELLS OF RATIONALE ON INTERVIEWS | False | By M. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/in-this-street-crime-case-few-stones-go-unturned.html | IN THIS STREET CRIME CASE, FEW STONES GO UNTURNED | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/briefing-merry-but-sober.html | BRIEFING; Merry but Sober | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/care-corp-reports-earnings-for-qtr-to-oct-31.html | CARE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/lawyers-volunteer-to-help-artists.html | LAWYERS VOLUNTEER TO HELP ARTISTS | False | By Tamar Lewin | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/tom-wolfe-on-shifting-tastes-in-art.html | TOM WOLFE ON SHIFTING TASTES IN ART | False | By Charlotte Curtis | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/fingerprints-and-child-safety.html | Fingerprints and Child Safety | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/heinz-hj-co-reports-earnings-for-qtr-to-oct-31.html | HEINZ, H.J. CO reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/briefs-briefs-debt.html | BRIEFS; BRIEFS ; Debt | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/sports-people-safety-first.html | SPORTS PEOPLE; Safety First | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/data-access-system-inc-reports-earnings-for-year-to-aug31.html | DATA ACCESS SYSTEM INC reports earnings for Year to Aug 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/economic-drag-seen-in-tax-plan.html | ECONOMIC DRAG SEEN IN TAX PLAN | False | By Peter T. Kilborn | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/standard-s-bid-for-icl.html | Standard's Bid for ICL | False | AP | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/nominees-for-book-critics-award.html | NOMINEES FOR BOOK CRITICS AWARD | False | By Edwin McDowell | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/the-city-state-suspends-bronx-surgeon.html | THE CITY; State Suspends Bronx Surgeon | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-oct-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/l-what-we-can-do-to-halt-famines-in-africa-141844.html | WHAT WE CAN DO TO HALT FAMINES IN AFRICA | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/l-what-we-can-do-to-halt-famines-in-africa-143734.html | WHAT WE CAN DO TO HALT FAMINES IN AFRICA | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/new-york-deciding-who-counts.html | NEW YORK; DECIDING WHO COUNTS | False | By Sydney H. Schanberg | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/writing-the-book-on-bookshops.html | WRITING THE BOOK ON BOOKSHOPS | False | By Barbara Gamarekian | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/homeland-bingo-is-sought-by-tribe.html | HOMELAND BINGO IS SOUGHT BY TRIBE | False | By Wayne King | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/around-the-nation-policeman-s-death-costs-family-pension.html | AROUND THE NATION; Policeman's Death Costs Family Pension | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/opinion/l-lies-not-protected-by-first-amendment-141843.html | LIES NOT PROTECTED BY FIRST AMENDMENT | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/1982-report-cited-safety-problems-at-plant-in-india.html | 1982 REPORT CITED SAFETY PROBLEMS AT PLANT IN INDIA | False | By Thomas J. Lueck, Special To the New York Times | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/bunny-s-tale-depicts-steinem-s-playboy-days.html | 'BUNNY'S TALE' DEPICTS STEINEM'S PLAYBOY DAYS | False | By Stephen Farber | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/briefs-142790.html | BRIEFS | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/mellon-s-new-heritage-offer-pittsburgh-dec-10-ap.html | Mellon's New Heritage Offer PITTSBURGH, Dec. 10 (AP) | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/world/around-the-world-greece-rejects-protest-by-american-embassy.html | AROUND THE WORLD; Greece Rejects Protest By American Embassy | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/south-boston-savings-bank-reports-earnings-for-qtr-to-oct-31.html | SOUTH BOSTON SAVINGS BANK reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/around-the-nation-judge-prepares-ban-on-boston-sewer-links.html | AROUND THE NATION; Judge Prepares Ban On Boston Sewer Links | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/peripherals-a-floppy-little-christmas.html | PERIPHERALS; A FLOPPY LITTLE CHRISTMAS | False | By Peter H. Lewis | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/milwaukee-firm-fined.html | Milwaukee Firm Fined | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/cosmos-hire-klivecka-as-indoor-coach.html | COSMOS HIRE KLIVECKA AS INDOOR COACH | False | By Alex Yannis | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/richton-international-corp-reports-earnings-for-qtr-to-sept-30.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/sports-people-center-of-speculation.html | SPORTS PEOPLE; Center of Speculation | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/fruit-concern-suing-florida-on-loss-in-canker-campaign.html | Fruit Concern Suing Florida On Loss in Canker Campaign | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/plays-record-acheived-on-often-used-run.html | PLAYS; RECORD ACHEIVED ON OFTEN-USED RUN | False | By William N. Wallace | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/c-correction-143362.html | CORRECTION | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/us/jailed-minister-vows-to-press-jobless-fight.html | Jailed Minister Vows To Press Jobless Fight | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/arts/stage-a-play-of-giants-by-soyinka.html | STAGE: 'A PLAY OF GIANTS' BY SOYINKA | False | By Frank Rich | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/management-assistance-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to Sept 30 | False | | 1984-12-12 | TX 1-494644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/business/weldotron-corp-reports-earnings-for-qtr-to-oct-31.html | WELDOTRON CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/scouting-more-speculation-on-ray-knight.html | SCOUTING; More Speculation On Ray Knight | False | By Joseph Durso and Thomas Rogers | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/new-york-day-by-day-thanks-from-a-vermonter.html | NEW YORK DAY BY DAY; Thanks From a Vermonter | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/science/can-submarines-stay-hidden.html | CAN SUBMARINES STAY HIDDEN? | False | By Walter Sullivan | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/8-rookies-to-start-in-jets-final-game.html | 8 ROOKIES TO START IN JETS' FINAL GAME | False | By Gerald Eskenazi | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/sports/lucas-retires-cites-pressure.html | LUCAS RETIRES, CITES PRESSURE | False | AP | 1984-12-12 | TX 1-494644 |
| 1984-12-11 | 1984-12-11 | https://www.nytimes.com/1984/12/11/nyregion/the-city-man-dies-in-plunge-from-31st-floor.html | THE CITY; MAN DIES IN PLUNGE FROM 31ST FLOOR | False | | 1984-12-12 | TX 1-494644 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/inacomp-computer-centers-reports-earnings-for-qtr-to-oct-27.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/dance-liz-milwe-and-troupe-at-performance-space.html | DANCE: LIZ MILWE AND TROUPE AT PERFORMANCE SPACE | False | By Jack Anderson | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/trump-proposes-co-op-stadium-for-queens-site.html | TRUMP PROPOSES 'CO-OP' STADIUM FOR QUEENS SITE | False | By Martin Gottlieb | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/business-people-memorex-names-new-vice-president.html | BUSINESS PEOPLE ; Memorex Names New Vice President | False | By Phillip H. Wiggins | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/briefs-145338.html | BRIEFS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/letter-on-taxi-service-some-yellow-cabs-need-radios-to-the-editor.html | Letter: On Taxi Service ; Some Yellow Cabs Need Radios To the Editor: | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/legislator-attacks-belgrade-on-barring-a-trial-observer.html | Legislator Attacks Belgrade On Barring a Trial Observer | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/gas-leak-is-expected-to-reduce-investment-in-third-world.html | GAS LEAK IS EXPECTED TO REDUCE INVESTMENT IN THIRD WORLD | False | By William J. Broad | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/briefing-nitpicking-and-politicking.html | BRIEFING; Nitpicking and Politicking | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/q-a-143442.html | Q&A | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/when-is-a-terrorist-not-necessarily-a-terrorist.html | WHEN IS A TERRORIST NOT NECESSARILY A TERRORIST? | False | By Stuart Taylor Jr. | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/the-nfl-playoffs-questions-answers-and-more-questions.html | THE N.F.L. PLAYOFFS: QUESTIONS, ANSWERS AND MORE QUESTIONS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/pope-badly-informed-ousted-jesuit-asserts.html | Pope Badly Informed, Ousted Jesuit Asserts | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/brown-robert-c-co-reports-earnings-for-qtr-to-sept-30.html | BROWN, ROBERT C. & CO reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/the-city-quinones-ouster-asked-by-bellamy.html | THE CITY; Quinones Ouster Asked by Bellamy | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/circus-aerialist-23-dies.html | Circus Aerialist, 23, Dies | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/briefing-wooing-the-scribes.html | BRIEFING; Wooing the Scribes | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/around-the-world-mitterrand-denies-paris-has-obligation-in-chad.html | AROUND THE WORLD; Mitterrand Denies Paris Has Obligation in Chad | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/election-panel-rejects-bid-for-new-ferraro-inquiry.html | ELECTION PANEL REJECTS BID FOR NEW FERRARO INQUIRY | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/l-arafat-risked-little-by-convening-palestine-council-in-amman-144440.html | ARAFAT RISKED LITTLE BY CONVENING PALESTINE COUNCIL IN AMMAN | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/chinese-noodle-maker-is-a-throwback.html | CHINESE NOODLE MAKER IS A THROWBACK | False | By Nancy Jenkins | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/countrywide-credit-industries-reports-earnings-for-qtr-to-nov-30.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/around-the-nation-man-injured-in-crash-left-for-dead-5-hours.html | AROUND THE NATION; Man Injured in Crash Left for Dead 5 Hours | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/around-the-world-salvadoran-insurgents-declare-holiday-truce.html | AROUND THE WORLD; Salvadoran Insurgents Declare Holiday Truce | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/the-wine-label-as-a-work-of-art.html | THE WINE LABEL AS A WORK OF ART | False | By Florence Fabricant | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/leucadia-buys-national-stock-leucadia-national-corporation-new-york-based.html | Leucadia Buys National Stock The Leucadia National Corporation, a New York-based insurer, said it had acquired a | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/personal-health-143440.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/us-and-israelis-in-war-games.html | U.S. AND ISRAELIS IN WAR GAMES | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/us-judge-rules-epa-in-contempt.html | U.S. JUDGE RULES E.P.A. IN CONTEMPT | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/republic-corp-reports-earnings-for-qtr-to-oct-31.html | REPUBLIC CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/working-profile-julian-grenfell-world-bank-speeches-novels-baron-boot.html | WORKING PROFILE: JULIAN GRENFELL OF THE WORLD BANK; SPEECHES, NOVELS AND A BARON TO BOOT | False | By Barbara Gamarekian | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/grantree-corp-reports-earnings-for-qtr-to-nov-1.html | GRANTREE CORP reports earnings for Qtr to Nov 1 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/pole-without-honor-in-own-country-is-honored.html | POLE WITHOUT HONOR IN OWN COUNTRY IS HONORED | False | By Michael T. Kaufman | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/no-headline-145691.html | No Headline | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/us-lawyers-are-arriving-to-prepare-big-damage-suits.html | U.S. LAWYERS ARE ARRIVING TO PREPARE BIG DAMAGE SUITS | False | By William K. Stevens | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/chinatown-exhibit-honors-the-hard-lot-of-the-laundryman.html | CHINATOWN EXHIBIT HONORS THE HARD LOT OF THE LAUNDRYMAN | False | BY Marvine Howe | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/milastar-corp-reports-earnings-for-qtr-to-oct-31.html | MILASTAR CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/60-minute-gourmet-143438.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/l-brazil-s-long-complex-racial-history-144442.html | BRAZIL'S LONG, COMPLEX RACIAL HISTORY | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/the-city-woman-arrested-in-housing-fraud.html | THE CITY; Woman Arrested In Housing Fraud | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/metropolitan-diary-144222.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/lab-worker-gets-immune-disorder.html | LAB WORKER GETS IMMUNE DISORDER | False | By Lawrence K. Altman | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/movement-seeks-to-advance-rights-of-dying.html | MOVEMENT SEEKS TO ADVANCE RIGHTS OF DYING | False | By Andrew H. Malcolm | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/business-people-medical-imaging-unit-at-raytheon-gets-head.html | BUSINESS PEOPLE; Medical Imaging Unit At Raytheon Gets Head | False | By Phillip H. Wiggins | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/bradley-sees-help-on-deficit.html | BRADLEY SEES HELP ON DEFICIT | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/hockey-player-is-brain-dead.html | Hockey Player Is Brain Dead | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/around-the-world-greece-says-it-s-free-to-ignore-nato-policy.html | AROUND THE WORLD; Greece Says It's Free To Ignore NATO Policy | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/seaborg-considers-a-buyout-of-soya.html | Seaborg Considers A Buyout of Soya | False | | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/economists-missing-the-mark.html | ECONOMISTS MISSING THE MARK | False | By Robert A. Bennett | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/sun-also-rises-hurts-nbc-ratings.html | 'SUN ALSO RISES' HURTS NBC RATINGS | False | By Peter W. Kaplan | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/around-the-nation-man-killed-in-siege-is-identified-as-fugitive.html | AROUND THE NATION; Man Killed in Siege Is Identified as Fugitive | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/why-voters-have-grown-independent.html | WHY VOTERS HAVE GROWN INDEPENDENT | False | By Richard C. Wade | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/scouting-the-long-walk.html | SCOUTING; The Long Walk | False | By Thomas Rogers | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/fdic-merrill-clash-over-deposits.html | F.D.I.C.-MERRILL CLASH OVER DEPOSITS | False | By Kenneth B. Noble | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/black-and-jewish-leaders-trying-to-revitalize-coalition-of-the-60-s.html | BLACK AND JEWISH LEADERS TRYING TO REVITALIZE COALITION OF THE 60'S | False | By Sam Roberts | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/new-yorkers-co-the-season-s-global-glitter-on-madison.html | NEW YORKERS & CO.; THE SEASON'S GLOBAL GLITTER ON MADISON | False | By Sandra Salmans | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/rates-down-slightly-again.html | Rates Down Slightly Again | False | By Michael Quint | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/wine-talkz-and-don-t-forget-the-wine-with-dessert.html | WINE TALKZ; AND DON'T FORGET THE WINE WITH DESSERT | False | By Frank J. Prial | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/careers-toxicology-is-found-neglected.html | Careers; Toxicology Is Found Neglected' | False | By Elizabeth M. Fowler | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/l-not-so-highbrow-143443.html | Not So Highbrow | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/maker-of-vaccine-quits-the-market.html | MAKER OF VACCINE QUITS THE MARKET | False | By Stephen Engelberg | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/wildwood-mayor-recalled.html | Wildwood Mayor Recalled | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/shultz-in-britain-for-discussions.html | SHULTZ IN BRITAIN FOR DISCUSSIONS | False | By Bernard Gwertzman | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/playwrights-and-actors-in-dispute-over-rule.html | PLAYWRIGHTS AND ACTORS IN DISPUTE OVER RULE | False | By Samuel G. Freedman | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/scouting-lions-roar-for-another.html | SCOUTING; Lions Roar For Another | False | By Thomas Rogers | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/knicks-on-king-s-34-stun-76ers-nets-waste-42-by-birdsong.html | KNICKS, ON KING'S 34, STUN 76ERS; NETS WASTE 42 BY BIRDSONG | False | By Roy S. Johnson | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/jake-butcher-in-plea.html | Jake Butcher in Plea | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/crile-testifies-on-program-s-accuracy.html | CRILE TESTIFIES ON PROGRAM'S ACCURACY | False | By M. A. Farber | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/keithley-instruments-reports-earnings-for-qtr-to-sept-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/movies/little-hearts-drama-of-life-in-watts.html | 'LITTLE HEARTS,' DRAMA OF LIFE IN WATTS | False | By Vincent Canby | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/of-the-times-the-kid-wants-new-york.html | SPORTS OF THE TIMES; The Kid Wants New York | False | By George Vecsey | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/knicks-on-king-s-34-stund-76ers-nets-waste-42-by-birdsong.html | KNICKS, ON KING'S 34, STUND 76ERS; NETS WASTE 42 BY BIRDSONG | False | By Sam Goldaper | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/city-stores-co-reports-earnings-for-qtr-to-oct-27.html | CITY STORES CO reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/levitt-starts-2-billion-project.html | LEVITT STARTS $2 BILLION PROJECT | False | By Lee A. Daniels | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/twa-to-begin-nonstop-flights-of-two-engine-jets-over-atlantic.html | T.W.A. TO BEGIN NONSTOP FLIGHTS OF TWO-ENGINE JETS OVER ATLANTIC | False | By Richard Witkin, Special To the New York Times | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-b-b-unit-is-planning-ads-for-folio-society.html | ADVERTISING; B&B Unit Is Planning Ads for Folio Society | False | By Philip H. Dougherty | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/comgen-technology-reports-earnings-for-qtr-to-sept-30.html | COMGEN TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/c-corrections-146179.html | CORRECTIONS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/a-christmas-carol.html | 'A Christmas Carol' | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/from-ethnic-radio-stations-touch-of-america-and-home.html | FROM ETHNIC RADIO STATIONS, TOUCH OF AMERICA AND 'HOME' | False | By Marvine Howe | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-a-proposal.html | NEW YORK DAY BY DAY; A Proposal | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/british-put-off-decision-on-shift-in-pricing-of-oil.html | BRITISH PUT OFF DECISION ON SHIFT IN PRICING OF OIL | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/judicial-panel-seeks-increase-in-juror-pool.html | JUDICIAL PANEL SEEKS INCREASE IN JUROR POOL | False | By David E. Sanger | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-drugged-driving.html | NEW YORK DAY BY DAY; Drugged Driving | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/l-school-infighting-hurts-students-144432.html | SCHOOL INFIGHTING HURTS STUDENTS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/dalin-pharmaceuticals-reports-earnings-for-year-to-june-30.html | DALIN PHARMACEUTICALS reports earnings for Year to June 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-wrather-port-account.html | ADVERTISING; Wrather Port Account | False | By Philip H. Dougherty | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/tribute-to-yiddish-poet.html | Tribute to Yiddish Poet | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/j-m-swing-wartime-airborne-commander.html | J. M. SWING, WARTIME AIRBORNE COMMANDER | False | By Joan Cook | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-mini-programming-with-a-female-focus.html | ADVERTISING; Mini-Programming With A Female Focus | False | By Philip H. Dougherty | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/discoveries-seasonal-melodies-and-ornaments.html | DISCOVERIES; SEASONAL MELODIES AND ORNAMENTS | False | By Anne-Marie Schiro | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/government-misconduct-charged-in-spy-case-involving-fbi-agent.html | GOVERNMENT MISCONDUCT CHARGED IN SPY CASE INVOLVING F.B.I. AGENT | False | By Judith Cummings | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/us-orders-180-sikorsky-copters-grounded.html | U.S. ORDERS 180 SIKORSKY COPTERS GROUNDED | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/quotation-of-the-day-146093.html | Quotation of the Day | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-off-and-running.html | NEW YORK DAY BY DAY; Off and Running | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/sports-people-2-resign-at-clemson.html | SPORTS PEOPLE; 2 Resign at Clemson | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/business-people-telentry-appoints-president.html | BUSINESS PEOPLE; Telentry Appoints President | False | By Phillip H. Wiggins | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/nate-bowman-is-dead-former-knicks-center.html | Nate Bowman Is Dead;Former Knicks Center | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/finance-new-issues-tucson-savings-unit-sets-offering.html | FINANCE/NEW ISSUES; Tucson Savings Unit Sets Offering | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/key-rates-144879.html | Key Rates | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/forward-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/well-take-a-peace-with-pepperoni.html | WELL TAKE A PEACE WITH PEPPERONI | False | By Douglass Cater | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/washington-preparing-for-gromyko.html | WASHINGTON; PREPARING FOR GROMYKO | False | By James Reston | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/kean-hopeful-of-getting-major-league-baseball.html | KEAN HOPEFUL OF GETTING MAJOR LEAGUE BASEBALL | False | By Joseph F. Sullivan | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/in-el-salvador-a-dance-of-death.html | IN EL SALVADOR, A DANCE OF DEATH | False | By John B. Oakes | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/boston-five-cents-savings-bank-reports-earnings-for-year-to-oct-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Year to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/kinder-care-learning-ceners-inc-reports-earnings-for-12-wks-to-nov-23.html | KINDER-CARE LEARNING CENERS INC reports earnings for 12 wks to Nov 23 | False | | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/godard-retrospective-opens-at-film-forum.html | Godard Retrospective Opens at Film Forum | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-chiat-day-the-agency-for-nynex-directories.html | ADVERTISING; Chiat/Day the Agency For Nynex Directories | False | By Philip H. Dougherty | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/around-the-world-separatists-still-offering-talks-on-new-caledonia.html | AROUND THE WORLD; Separatists Still Offering Talks on New Caledonia | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/talks-resume-on-contract-representatives-of-major.html | Talks Resume On Contract Representatives of major | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/sun-city-industries-inc-reports-earnings-for-qtr-to-oct-27.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/italy-arrests-97-in-crackdown-on-mafia.html | ITALY ARRESTS 97 IN CRACKDOWN ON MAFIA | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/jazz-at-ritz-mcferrin.html | JAZZ: AT RITZ, MCFERRIN | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/slower-taiwan-growth.html | Slower Taiwan Growth | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/finance-new-issues-turner-offer-grows-in-size.html | FINANCE/NEW ISSUES; Turner Offer Grows in Size | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/c-corrections-146177.html | CORRECTIONS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/books/books-of-the-times-144539.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/aviall-inc-reports-earnings-for-qtr-to-nov-30.html | AVIALL INC reports earnings for Qtr to Nov 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/griffin-technology-reports-earnings-for-qtr-to-oct-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/c-corrections-145471.html | CORRECTIONS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/dance-joyce-trisler-danscompany.html | DANCE: JOYCE TRISLER DANSCOMPANY | False | By Jack Anderson | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/around-the-nation-county-denies-funds-for-liver-transplant.html | AROUND THE NATION; County Denies Funds For Liver Transplant | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/jury-awards-275000-to-jew-in-bias-suit-against-schools.html | Jury Awards $275,000 to Jew in Bias Suit Against Schools | False | By United Press International | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/bishop-tutu-calls-for-world-justice.html | BISHOP TUTU CALLS FOR WORLD JUSTICE | False | By Barnaby J. Feder | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/chuck-a-tasty-bargain-in-beef-for-plain-or-fancy-cooking.html | CHUCK, A TASTY BARGAIN IN BEEF FOR PLAIN OR FANCY COOKING | False | By Robert Farrar Capon | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/perversity-on-abortion.html | Perversity on Abortion | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/american-restaurants-centers-reports-earnings-for-qtr-to-oct-31.html | AMERICAN RESTAURANTS CENTERS reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/stage-drama-of-ireland-women-of-armagh.html | STAGE: DRAMA OF IRELAND, 'WOMEN OF ARMAGH' | False | By Mel Gussow | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/pickens-is-sued-by-phillips.html | PICKENS IS SUED BY PHILLIPS | False | By Robert J. Cole | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/l-education-of-a-juror-144441.html | EDUCATION OF A JUROR | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-marketing-products-from-italy.html | Advertising Marketing Products From Italy | False | By Philip H. Dougherty | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/murderer-is-executed-in-georgia-after-five-appeals-are-rejected.html | MURDERER IS EXECUTED IN GEORGIA AFTER FIVE APPEALS ARE REJECTED | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-oct-27.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/falwell-booed-and-heckled-holds-a-town-hall-dialogue.html | FALWELL, BOOED AND HECKLED, HOLDS A TOWN HALL DIALOGUE | False | By Ari L. Goldman | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/most-suffolk-lawmakers-still-oppose-shoreham.html | MOST SUFFOLK LAWMAKERS STILL OPPOSE SHOREHAM | False | By Matthew L. Wald | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/about-real-estate-new-office-buildings-for-mt-pleasant-s-golden-mile.html | ABOUT REAL ESTATE; NEW OFFICE BUILDINGS FOR MT. PLEASANT'S 'GOLDEN MILE' | False | By Shawn G. Kennedy | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/business-digest-145681.html | BUSINESS DIGEST | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/us-displays-nativity-scene.html | U.S. Displays Nativity Scene | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/l-is-extended-family-an-adoption-asset-144980.html | IS EXTENDED FAMILY AN ADOPTION ASSET? | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/around-the-nation-five-plead-guilty-to-hunting-violations.html | AROUND THE NATION; Five Plead Guilty To Hunting Violations | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/house-unit-asks-fcc-to-drop-6-phone-fee.html | HOUSE UNIT ASKS F.C.C. TO DROP $6 PHONE FEE | False | By Reginald Stuart | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/pope-says-sin-lies-with-individuals.html | POPE SAYS SIN 'LIES WITH INDIVIDUALS' | False | By E. J. Dionne Jr. | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/time-writer-terms-sharon-a-victim-of-an-obsession.html | TIME WRITER TERMS SHARON A 'VICTIM OF AN OBSESSION' | False | By Arnold H. Lubasch | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/cambrian-systems-reports-earnings-for-qtr-to-oct-31.html | CAMBRIAN SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-oct-27.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/gci-industries-reports-earnings-for-qtr-to-sept-30.html | GCI INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/aequitron-medical-reports-earnings-for-qtr-to-oct-31.html | AEQUITRON MEDICAL reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/observers-a-time-for-barkers.html | OBSERVERS; A TIME FOR BARKERS | False | By Russell Baker | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/harvard-industries-inc-reports-earnings-for-qtr-to-sept-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/union-carbide-of-india-image-is-shattered.html | UNION CARBIDE OF INDIA: IMAGE IS SHATTERED | False | By Robert Reinhold | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/1982-inspector-says-indian-plant-was-below-us-safety-standards.html | 1982 INSPECTOR SAYS INDIAN PLANT WAS BELOW U.S. SAFETY STANDARDS | False | By Stuart Diamond | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/hra-sees-25-of-people-in-city-below-poverty-line.html | H.R.A. SEES 25% OF PEOPLE IN CITY BELOW POVERTY LINE | False | By Joyce Purnick | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/us-law-is-viewed-as-possible-obstacle-to-cubans-return.html | U.S. LAW IS VIEWED AS POSSIBLE OBSTACLE TO CUBANS' RETURN | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/chinaglia-lifts-cosmos-east-rutherford-nj-dec-11-giorgio-chinaglia-scored.html | Chinaglia Lifts Cosmos EAST RUTHERFORD, N.J., Dec. 11 - Giorgio Chinaglia scored | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/revco-expecting-to-see-net-drop.html | Revco Expecting To See Net Drop | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/louis-j-marion-former-head-of-the-parke-bernet-galleries.html | LOUIS J. MARION, FORMER HEAD OF THE PARKE-BERNET GALLERIES | False | By Rita Reif | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/imagination-and-ibsen-celebrate-magic-of-stage.html | IMAGINATION AND IBSEN CELEBRATE MAGIC OF STAGE | False | By Leslie Bennetts | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/financing-snag-seen-in-northwest-sale-plan.html | FINANCING SNAG SEEN IN NORTHWEST SALE PLAN | False | By Steven Greenhouse | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/itt-suspends-public-relations-chief.html | ITT SUSPENDS PUBLIC RELATIONS CHIEF | False | By James Sterngold | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/mother-teresa-carries-her-message-to-bhopal.html | MOTHER TERESA CARRIES HER MESSAGE TO BHOPAL | False | By Sanjoy Hazarika | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/marathon-cuts-price-for-crude.html | Marathon Cuts Price For Crude | False | By Nicholas D. Kristof | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/s-p-drug-co-reports-earnings-for-qtr-to-oct-31.html | S-P DRUG CO reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/suit-against-novelist-is-settled-out-of-court.html | Suit Against Novelist Is Settled Out of Court | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/briefing-no-prancer-no-dancer.html | BRIEFING; No Prancer, No Dancer | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/market-place-union-carbide-and-insurance.html | Market Place; Union Carbide And Insurance | False | By Vartanig G. Vartan | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/hints-and-intrigue-in-tale-of-a-trade.html | HINTS AND INTRIGUE IN TALE OF A TRADE | False | By Joseph Durso | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/music-zeitlin-violinist.html | MUSIC: ZEITLIN, VIOLINIST | False | By Will Crutchfield | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/esterline-corporation-reports-earnings-for-qtr-to-oct-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/freed-hostages-at-odds-on-role-iranians-played.html | FREED HOSTAGES AT ODDS ON ROLE IRANIANS PLAYED | False | By John Kifner, Special To the New York Times | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/jetronic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/treasury-calls-plan-soundly-based.html | TREASURY CALLS PLAN SOUNDLY BASED | False | By Gary Klott | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/simco-stores-inc-reports-earnings-for-qtr-to-oct-27.html | SIMCO STORES INC reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/bridge-signaling-codes-may-take-years-to-gain-acceptance.html | Bridge;Signaling Codes May Take Years to Gain Acceptance | False | By Alan Truscott | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/l-deregulation-makes-strange-air-fares-144443.html | DEREGULATION MAKES STRANGE AIR FARES | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/advertising-increase-seen-in-85-spending.html | ADVERTISING; Increase Seen In '85 Spending | False | By Philip H. Dougherty In His First Formal Prediction | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/kitchen-equipment-compact-wine-racks.html | KITCHEN EQUIPMENT; COMPACT WINE RACKS | False | By Pierre Franey | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/at-t-reviewing-dividends.html | A.T.&T. Reviewing Dividends | False | By Eric N. Berg | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/lynn-gets-5-year-oriole-pact.html | Lynn Gets 5-Year Oriole Pact | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/devils-triumph-for-first-time-at-coliseum.html | DEVILS TRIUMPH FOR FIRST TIME AT COLISEUM | False | By Kevin Dupont | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/financial-corp-cuts-dividend.html | Financial Corp. Cuts Dividend | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/nigerians-case-is-presented-in-trial-of-american-woman.html | Nigerians' Case Is Presented In Trial of American Woman | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/energy-assets-international-corp-reports-earnings-for-qtr-to-sept-30.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/finance-new-issues-metropolitan-savings-selling-housing-bonds.html | FINANCE/NEW ISSUES ; Metropolitan Savings Selling Housing Bonds | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/sports-people-bills-high-on-flutie.html | SPORTS PEOPLE; Bills High on Flutie | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/fordham-holds-off-seton-hall-by-74-70.html | FORDHAM HOLDS OFF SETON HALL BY 74-70 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/casey-s-general-stores-reports-earnings-for-qtr-to-oct-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/nuclear-winter-is-seen-as-possible.html | 'NUCLEAR WINTER' IS SEEN AS POSSIBLE | False | By William J. Broad | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/l-registered-dietitians-146196.html | Registered Dietitians | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/china-may-permit-atomic-inspection.html | CHINA MAY PERMIT ATOMIC INSPECTION | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/ethiopians-blame-west-for-famine.html | ETHIOPIANS BLAME WEST FOR FAMINE | False | By Clifford D. May, Special To the New York Times | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/the-un-today.html | The U.N. Today | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/democrats-party-chief-search-focusing-on-ex-carter-aide.html | DEMOCRATS PARTY CHIEF SEARCH FOCUSING ON EX-CARTER AIDE | False | By Phil Gailey | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/international-paper-sets-150-million-write-off.html | International Paper Sets $150 Million Write-Off | False | By Winston Williams | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/midwest-journal-changing-of-decisions-purchases-and-a-move.html | MIDWEST JOURNAL; CHANGING OF DECISIONS; PURCHASES AND A MOVE | False | By James Barron | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/comtex-corp-reports-earnings-for-qtr-to-sept-30.html | COMTEX CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/treasure-laden-hangouts-for-hobbyists.html | TREASURE-LADEN HANGOUTS FOR HOBBYISTS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/state-delays-funds-for-city-s-program-on-abusive-parents.html | STATE DELAYS FUNDS FOR CITY'S PROGRAM ON ABUSIVE PARENTS | False | By Josh Barbanel | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/stocks-advance-dow-climbs-6.07.html | Stocks Advance; Dow Climbs 6.07 | False | By Alexander R. Hammer | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/top-pastry-chefs-pick-favorites-of-the-season.html | TOP PASTRY CHEFS PICK FAVORITES OF THE SEASON | False | By Marian Burros | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/sports-people-changing-sides.html | SPORTS PEOPLE; Changing Sides | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/opera-cosi-fan-tutte-by-mozart.html | OPERA: 'COSI FAN TUTTE' BY MOZART | False | By Donal Henahan | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/albert-h-buschmann-71-dies-on-state-supreme.html | ALBERT H. BUSCHMANN, 71, DIES; ON STATE SUPREME | False | By Joan Cook | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/much-less-deficit-get-it-though-first-elected-president-pledge-wipe-budget.html | How Much Less Deficit, How to Get It Though first elected President on a pledge to wipe out the budget deficit, Ronald Reagan promptly made it three times larger. Heading now into his second term, he proposes only to cut it by half by 1988. Under the circumstances, that objective is probably sound. But Mr. Reagan's strategy for achieving it is not. | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/us-studies-rules-on-gene-products.html | U.S. STUDIES RULES ON GENE PRODUCTS | False | By Philip Shabecoff | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/executive-changes-145643.html | EXECUTIVE CHANGES | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/the-pop-life-reissues-by-polygram-uncover-rare-material.html | THE POP LIFE; REISSUES BY POLYGRAM UNCOVER RARE MATERIAL | False | By Robert Palmer | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/opinion/legal-services-still-stepchild-president-reagan-s-fifth-annual-proposal.html | Legal Services Still the Stepchild President Reagan's fifth annual proposal to eliminate funds for the Legal Services Corporation is not to be confused with most of his other budget austerities. This is a vengeful attack on a program Mr. Reagan has sought to abolish since he was Governor of California, an attack that continues despite Congress's repeated renewal of subsidized legal help for the poor. | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/rex-noreco-inc-reports-earnings-for-qtr-to-oct-31.html | REX-NORECO INC reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/key-shifts-likely-with-a-meese-move-from-white-house.html | KEY SHIFTS LIKELY WITH A MEESE MOVE FROM WHITE HOUSE | False | By Bernard Weinraub, Special To the New York Times | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/6-blasts-hit-nato-pipelines-far-left-takes-responsibility.html | 6 Blasts Hit NATO Pipelines; Far Left Takes Responsibility | False | AP | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/scouting-right-attitude.html | SCOUTING; Right Attitude | False | By Thomas Rogers | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/applied-materials-inc-reports-earnings-for-qtr-to-oct-28.html | APPLIED MATERIALS INC reports earnings for Qtr to Oct 28 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/us-starts-warnings-on-health-money-wasters.html | U.S. STARTS WARNINGS ON HEALTH 'MONEY-WASTERS' | False | By Irvin Molotsky | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/new-york-day-by-day-pictures-at-an-exhibition.html | NEW YORK DAY BY DAY; Pictures at an Exhibition | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/music-bach-organ-retrospective.html | MUSIC: BACH ORGAN RETROSPECTIVE | False | By Bernard Holland | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/sense-of-sharing-inspires-donors-to-the-neediest.html | SENSE OF SHARING INSPIRES DONORS TO THE NEEDIEST | False | By Walter H. Waggoner | 1984-12-13 | TX 1-494648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | XTRA CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/sports-people-no-shows-chided.html | SPORTS PEOPLE; No-Shows Chided | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/vienna-choir-boys-concert.html | Vienna Choir Boys Concert | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/4-senators-request-that-reagan-abide-by-arms-pact-terms.html | 4 SENATORS REQUEST THAT REAGAN ABIDE BY ARMS PACT TERMS | False | By Steven V. Roberts | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/transactions-144599.html | Transactions | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/indians-plan-to-dispose-of-remaining-poison-gas.html | INDIANS PLAN TO DISPOSE OF REMAINING POISON GAS | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/garden/food-notes-144214.html | FOOD NOTES | False | By Nancy Jenkins | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/sports/clash-of-cultures-affects-rangers.html | CLASH OF CULTURES AFFECTS RANGERS | False | By Craig Wolff | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/arts/tv-review-a-look-at-constituional-conflicts.html | TV REVIEW; A LOOK AT CONSTITUIONAL CONFLICTS | False | By John Corry | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/3-fishermen-admit-cheating.html | 3 FISHERMEN ADMIT CHEATING | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/all-seasons-resorts-reports-earnings-for-qtr-to-oct-31.html | ALL SEASONS RESORTS reports earnings for Qtr to Oct 31 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/wilson-foods-corp-reports-earnings-for-qtr-to-oct-27.html | WILSON FOODS CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/harvey-group-inc-reports-earnings-for-qtr-to-oct-27.html | HARVEY GROUP INC reports earnings for Qtr to Oct 27 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/commonwealth-financial-group-real-estate-investment-trust-reports-earnings-for.html | COMMONWEALTH FINANCIAL GROUP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Nov 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/economic-scene-advising-the-president.html | Economic Scene; Advising The President | False | By Leonard Silk | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/tank-with-fault-wasn-t-leaky-one.html | TANK WITH FAULT WASN'T LEAKY ONE | False | By Thomas J. Lueck | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/us/2-cent-rise-in-first-class-mail-said-to-be-approved.html | 2-CENT RISE IN FIRST-CLASS MAIL SAID TO BE APPROVED | False | By Bill Keller | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/ernest-d-frawley-64-dies-publisher-of-business-review.html | Ernest D. Frawley, 64, Dies; Publisher of Business Review | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/world/us-charges-iran-with-encouraging-hikackers-of-jet.html | U.S. CHARGES IRAN WITH ENCOURAGING HIKACKERS OF JET | False | By Terence Smith, Special To The New York Times | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/obituaries/walter-uhl.html | WALTER UHL | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/syncor-international-corp-reports-earnings-for-qtr-to-sept-30.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/nyregion/the-city-coalition-backs-koch-ban-on-bias.html | THE CITY; Coalition Backs Koch Ban on Bias | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-12 | 1984-12-12 | https://www.nytimes.com/1984/12/12/business/diversifoods-net.html | Diversifoods Net | False | | 1984-12-13 | TX 1-494648 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/elegant-glass-made-by-masters.html | ELEGANT GLASS MADE BY MASTERS | False | By Paul Hollister | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/koch-criticizes-cuomo-s-logic-over-abortion.html | KOCH CRITICIZES CUOMO'S LOGIC OVER ABORTION | False | By Joyce Purnick | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/sports-people-verdict-for-the-defense.html | SPORTS PEOPLE; Verdict for the Defense | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/patent-office-chief-resigns.html | Patent Office Chief Resigns | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/mystic-museum-gets-yacht-photo-collection.html | Mystic Museum Gets Yacht Photo Collection | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-oct-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/market-place-cautious-view-on-fast-food.html | MARKET PLACE; CAUTIOUS VIEW ON FAST FOOD | False | By Vartanig G. Vartan | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/fahters-role-and-incest.html | FAHTERS' ROLE AND INCEST | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/wilson-s-appeal-is-denied.html | Wilson's Appeal Is Denied | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/events-artistry-in-tin.html | EVENTS: ARTISTRY IN TIN | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/survival-technology-inc-reports-earnings-for-qtr-to-oct-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-jokes.html | NEW YORK DAY BY DAY; Jokes | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/topics-endangered-species-same-old-prague.html | Topics ; Endangered Species ; Same Old Prague | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/sleepaway-ski-camps-for-youngsters.html | SLEEP-AWAY SKI CAMPS FOR YOUNGSTERS | False | By Arlene Fischer | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/california-pioneers-adventurous-new-houses.html | CALIFORNIA PIONEERS: ADVENTUROUS NEW HOUSES | False | By Joseph Giovannini | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/craft-exhibitions-for-holiday-gifts.html | CRAFT EXHIBITIONS FOR HOLIDAY GIFTS | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/art-carney-as-santa-in-abc-holiday-special.html | ART CARNEY AS SANTA IN ABC HOLIDAY SPECIAL | False | By John J. O'Connor | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/credit-markets-interest-rates-off-modestly.html | CREDIT MARKETS ; Interest Rates Off Modestly | False | By Michael Quint | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/dixico-inc-reports-earnings-for-qtr-to-nov-25.html | DIXICO INC reports earnings for Qtr to Nov 25 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-region-husband-shoots-man-at-service.html | THE REGION; Husband Shoots Man at Service | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/fcc-to-reconsider-tv-station-ownership.html | F.C.C. TO RECONSIDER TV STATION OWNERSHIP | False | By Sally Bedell Smith | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-letters.html | NEW YORK DAY BY DAY; Letters | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/goldwater-is-urged-by-reagn-to-back-mx-missile-program.html | GOLDWATER IS URGED BY REAGAN TO BACK MX MISSILE PROGRAM | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/lieutenant-governor-does-new-york-need-one.html | LIEUTENANT GOVERNOR: DOES NEW YORK NEED ONE? | False | By Michael Oreskes | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/british-back-citibank-bid.html | British Back Citibank Bid | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/butler-national-corp-reports-earnings-for-qtr-to-oct-31.html | BUTLER NATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/heart-patient-goes-to-top-with-problem-on-pension.html | HEART PATIENT GOES TO TOP WITH PROBLEM ON PENSION | False | By United Press International | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/beatrice-to-sell-three-more-units.html | Beatrice to Sell Three More Units | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/gen-vessey-to-visit-china.html | Gen. Vessey to Visit China | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/salvador-troops-to-join-in-truce.html | Salvador Troops to Join in Truce | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/bank-rates-continue-to-decline.html | Bank Rates Continue To Decline | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/dr-frank-a-geldard-professorofpsychology.html | Dr. Frank A. Geldard, Professor of Psychology | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/tet-of-panel-s-agenda.html | TET OF PANEL'S AGENDA | False | | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/plant-had-to-be-locally-designed-and-operated.html | PLANT HAD TO BE LOCALLY DESIGNED AND OPERATED | False | By Stuart Diamond | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/ashton-tate-reports-earnings-for-qtr-to-oct-31.html | ASHTON-TATE reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/finance-new-issues-vanguard-plans-new-mutual-fund.html | FINANCE/NEW ISSUES; Vanguard Plans New Mutual Fund | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/holders-back-bid-for-security-life.html | Holders Back Bid For Security Life | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-heaps-of-important-people.html | BRIEFING; Heaps of Important People | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | COOPER LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/scouting-what-if-no-200.html | SCOUTING; What If, No. 200 | False | By William N. Wallace and Thomas Rogers | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/officers-union-runs-ads-backing-action-of-police-in-bumpurs-case.html | OFFICERS' UNION RUNS ADS BACKING ACTION OF POLICE IN BUMPURS CASE | False | By Leonard Buder | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/south-africa-steel-curb.html | South Africa Steel Curb | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-edwards-food-stores-to-hill-holliday.html | ADVERTISING; Edwards Food Stores To Hill, Holliday | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/around-the-world-key-soviet-official-off-to-china-soon.html | AROUND THE WORLD; Key Soviet Official Off to China Soon | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-kenyon-eckhardt-gets-consolidated-cigar.html | ADVERTISING; Kenyon & Eckhardt Gets Consolidated Cigar | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/ruling-on-disability-is-upset.html | RULING ON DISABILITY IS UPSET | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/sports-people-the-quickest-knockout.html | SPORTS PEOPLE; The Quickest Knockout | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/gardening-signs-that-indoor-plants-are-ailing.html | GARDENING; SIGNS THAT INDOOR PLANTS ARE AILING | False | By Eric Rosenthal | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/us-prods-belgium-and-netherlands-to-accept-missiles.html | U.S. PRODS BELGIUM AND NETHERLANDS TO ACCEPT MISSILES | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/pentagon-offers-a-limited-saving-in-1986-spending.html | PENTAGON OFFERS A LIMITED SAVING IN 1986 SPENDING | False | By Francis X. Clines, Special To the New York Times | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/l-the-irish-question-146711.html | THE IRISH QUESTION | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/amcast-industrial-reports-earnings-for-qtr-to-dec-2.html | AMCAST INDUSTRIAL reports earnings for Qtr to Dec 2 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/craft-lofted-after-13-delays.html | Craft Lofted After 13 Delays | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/panel-says-cholesterol-level-in-many-is-dangerously-high.html | PANEL SAYS CHOLESTEROL LEVEL IN MANY IS DANGEROUSLY HIGH | False | By Jane E. Brody | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-product-introductions.html | ADVERTISING; Product Introductions | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/rappaport-s-ploy-irks-holmes.html | RAPPAPORT'S PLOY IRKS HOLMES | False | Michael Katz on Boxing | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-region-estimate-raised-on-millstone-plant.html | THE REGION; Estimate Raised On Millstone Plant | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/rangers-in-tie-islanders-lose.html | RANGERS IN TIE; ISLANDERS LOSE | False | By Kevin Dupont | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/oil-prices-continue-dropping.html | OIL PRICES CONTINUE DROPPING | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/sinatra-to-collaborate-on-tv-project.html | SINATRA TO COLLABORATE ON TV PROJECT | False | By Robert Lindsey | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/topics-endangered-species-plain-miracles.html | Topics ; Endangered Species ; Plain Miracles | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/greater-role-asked-for-ex-im-bank.html | Greater Role Asked for Ex-Im Bank | False | By Clyde H. Farnsworth | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-margootes-additions.html | ADVERTISING; Margootes Additions | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/books/books-of-the-times-147898.html | BOOKS OF THE TIMES; | False | By John Gross | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/eagles-move-believed-near.html | EAGLES' MOVE BELIEVED NEAR | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/norway-trade-surplus.html | Norway Trade Surplus | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/nankin-express-reports-earnings-for-qtr-to-oct-31.html | NANKIN EXPRESS reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/helen-s-mitchell-dies-nutritionist-and-writer.html | Helen S. Mitchell Dies; Nutritionist and Writer | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/christmas-cookies-cash-or-a-mink-the-annual-tip.html | CHRISTMAS COOKIES? CASH? OR A MINK? THE ANNUAL TIP | False | By Lisa Belkin | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/what-happened-at-teheran-airport.html | WHAT HAPPENED AT TEHERAN AIRPORT? | False | By Eric M. Breindel | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/fewer-victims-appear-at-bhopal-s-hospitals.html | FEWER VICTIMS APPEAR AT BHOPAL'S HOSPITALS | False | By Sanjoy Hazarika | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/sports-people-ncaa-meeting.html | SPORTS PEOPLE; N.C.A.A. Meeting | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/heart-diet-leaner-foods.html | HEART DIET: LEANER FOODS | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/article-145824-no-title.html | Article 145824 -- No Title | False | By Joyce Purnick | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/bank-deposit-minimum-cut.html | Bank Deposit Minimum Cut | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/study-finds-hispanic-students-are-wasted.html | STUDY FINDS HISPANIC STUDENTS ARE 'WASTED' | False | By Gene I. Maeroff | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/critic-s-notebook-a-snowflake-weighs-heavily-on-fifth-avenue.html | CRITIC'S NOTEBOOK; A SNOWFLAKE WEIGHS HEAVILY ON FIFTH AVENUE | False | By Paul Goldberger | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/byrd-re-elected-minority-leader.html | BYRD RE-ELECTED MINORITY LEADER | False | By Steven V. Roberts | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/scouting-future-of-dh.html | SCOUTING; Future of D.H. | False | By William N. Wallace and Thomas Rogers | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/commuter-air-crash-hurts-three-at-miami.html | Commuter Air Crash Hurts Three at Miami | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/judge-rules-out-israeli-proposal-for-trial-data.html | JUDGE RULES OUT ISRAELI PROPOSAL FOR TRIAL DATA | False | By Arnold H. Lubasch | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/discussion-of-conrail-bids-washington-dec-12.html | Discussion Of Conrail Bids WASHINGTON, Dec. 12 - | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/more-jurors-less-duty.html | More Jurors, Less Duty | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/business-people-control-data-executive-going-to-new-venture.html | BUSINESS PEOPLE; Control Data Executive Going to New Venture | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/required-reading-power-and-bb-guns.html | Required Reading; Power and BB Guns | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/hers.html | HERS | False | By Anne Farrer Scott | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/morguard-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | MORGUARD BANK OF CANADA reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/us-aides-shun-house-panel.html | U.S. AIDES SHUN HOUSE PANEL | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/coopervision-inc-reports-earnings-for-qtr-to-oct-31.html | COOPERVISION INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/finance-new-issues-offer-by-strategic-mortgage-priced.html | FINANCE/NEW ISSUES; Offer by Strategic Mortgage Priced | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-city-16-subway-fires-delay-commuters.html | THE CITY; 16 Subway Fires Delay Commuters | False | By United Press International | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/simmons-airlines-reports-earnings-for-qtr-to-oct-31.html | SIMMONS AIRLINES reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/jets-prefer-mcneil-over-gastineau.html | JETS PREFER MCNEIL OVER GASTINEAU | False | By Gerald Eskenazi | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/1800-un-employees-strike-for-an-hour-over-pay-issue.html | 1,800 U.N. Employees Strike For an Hour Over Pay Issue | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/sports-of-the-times-introducing-the-pennant.html | SPORTS OF THE TIMES; INTRODUCING, THE PENNANT | False | By Dave Anderson | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/l-surtax-burdens-banks-146713.html | SURTAX BURDENS BANKS | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/stock-prices-weaken-dow-off-3.20.html | Stock Prices Weaken; Dow Off 3.20 | False | By Alexander R. Hammer | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/research-cottrell-inc-reports-earnings-for-qtr-to-oct-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/save-boxing-from-barbarism.html | Save Boxing From Barbarism | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/parents-faulted-on-discipline.html | PARENTS FAULTED ON DISCIPLINE | False | By Lisa Belkin | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/l-at-t-reaches-out-for-a-new-monopoly-146715.html | A.T.&T. REACHES OUT FOR A NEW MONOPOLY | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/insider-reports.html | Insider Reports | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/abroad-at-home-we-must-remember.html | ABROAD AT HOME; WE MUST REMEMBER | False | By Anthony Lewis | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/scouting-dream-scenario-fades-for-todd.html | SCOUTING; Dream Scenario Fades for Todd | False | By William N. Wallace and Thomas Rogers | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/family-medical-treatment-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | FAMILY MEDICAL TREATMENT OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/celtics-and-76ers-ko-animosity.html | CELTICS AND 76ERS K.O. ANIMOSITY | False | By Peter Alfano, Special To the New York Times | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/anixter-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/key-rates-147178.html | Key Rates | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-drive-against-illiteracy.html | ADVERTISING; Drive Against Illiteracy | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/l-fairness-in-times-square-redevelopment-146714.html | FAIRNESS IN TIMES SQUARE REDEVELOPMENT | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/eagle-fans-vent-rage-at-a-move.html | EAGLE FANS VENT RAGE AT A MOVE | False | By William Robbins | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/donny-osmond-stock-sale.html | Donny Osmond Stock Sale | False | By Michael Blumstein | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/pace-of-executions-in-us-quickens.html | PACE OF EXECUTIONS IN U.S. QUICKENS | False | By Walter Goodman | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/koch-raises-1.5-million-at-party-on-60th-birthday.html | KOCH RAISES $1.5 MILLION AT PARTY ON 60TH BIRTHDAY | False | By Frank Lynn | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/st-john-s-wins-scoring-mark-for-mullin.html | ST. JOHN'S WINS; SCORING MARK FOR MULLIN | False | By William C. Rhoden | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/our-towns.html | OUR TOWNS | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/political-memo-strange-encounters-of-the-post-election-kind.html | POLITICAL MEMO; STRANGE ENCOUNTERS OF THE POST-ELECTION KIND | False | By Phil Gailey | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/super-valu-stores-inc-reports-earnings-for-qtr-to-dec-1.html | SUPER VALU STORES INC reports earnings for Qtr to Dec 1 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/estimate-of-itt-s-liquidation-value.html | ESTIMATE OF ITT'S LIQUIDATION VALUE | False | By Daniel F. Cuff | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/torres-is-told-of-indictment-violation-of-rights-charged.html | TORRES IS TOLD OF INDICTMENT; VIOLATION OF RIGHTS CHARGED | False | By Selwyn Raab | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/search-for-a-name-new-york-s-new-convention-center-ends-in-javits.html | SEARCH FOR A NAME NEW YORK'S NEW CONVENTION CENTER ENDS IN 'JAVITS' | False | By Martin Gottlieb | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/executive-changes-146928.html | EXECUTIVE CHANGES | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/postal-service-to-increase-rate-for-letter-to-22.html | POSTAL SERVICE TO INCREASE RATE FOR LETTER TO 22/ | False | By Kenneth B. Noble | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/the-dance-ailey-tribute-to-dudley-williams.html | THE DANCE: AILEY TRIBUTE TO DUDLEY WILLIAMS | False | By Anna Kisselgoff | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/around-the-world-car-bomb-kills-3-at-beirut-druse-site.html | AROUND THE WORLD; Car Bomb Kills 3 At Beirut Druse Site | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/on-tv-brazil-is-getting-a-clearer-picture-of-itself.html | ON TV, BRAZIL IS GETTING A CLEARER PICTURE OF ITSELF | False | By Alan Riding | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/murderer-electrocuted-in-georgia-after-appeals-fail.html | MURDERER ELECTROCUTED IN GEORGIA AFTER APPEALS FAIL | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/george-f-murray-dies-at-55-nbcandcbsnewsproducer.html | George F. Murray Dies at 55; NBCandCBSNewsProducer | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/cutting-regulatory-tape.html | CUTTING REGULATORY TAPE | False | By Elliot L. Richardson | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/iowans-fear-loss-of-state-s-voice.html | IOWANS FEAR LOSS OF STATE'S 'VOICE' | False | By Alex S. Jones | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/some-centers-in-the-northeast.html | SOME CENTERS IN THE NORTHEAST | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/around-the-world-cypriot-adversaries-to-meet-jan-17.html | AROUND THE WORLD; Cypriot Adversaries To Meet Jan. 17 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/farmers-land-really-theirs-as-title-trouble-is-resolved.html | FARMERS' LAND REALLY THEIRS AS TITLE TROUBLE IS RESOLVED | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/books-a-gould-fugue.html | Books: A Gould Fugue | False | By Karen Monson | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/business-people-colt-chief-to-move-into-3d-key-post.html | BUSINESS PEOPLE ; Colt Chief to Move Into 3d Key Post | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-ex-officer-at-k-e-signs-on-at-warwick.html | ADVERTISING; Ex-Officer at K.&E. Signs On at Warwick | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/us-companies-bolster-anti-apartheid-code.html | U.S. COMPANIES BOLSTER ANTI-APARTHEID CODE | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/design-bookshelf-some-attractive-new-volumes-look-forward-others-back.html | DESIGN BOOKSHELF; SOME ATTRACTIVE NEW VOLUMES LOOK FORWARD, OTHERS BACK | False | By Suzanne Slesin | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/toshiba-and-westinghouse-in-venture.html | TOSHIBA AND WESTINGHOUSE IN VENTURE | False | By Susan Chira | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/pickens-backed-in-phillips-move.html | Pickens Backed In Phillips Move | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/cartwright-to-undergo-surgery-on-foot.html | CARTWRIGHT TO UNDERGO SURGERY ON FOOT | False | By Roy S. Johnson | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/1-at-t-reaches-out-for-new-monopoly-148360.html | ; A.T.& T. REACHES OUT FOR NEW MONOPOLY | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/rise-in-marijuana-on-us-land-cited.html | RISE IN MARIJUANA ON U.S. LAND CITED | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/mauritania-coup-ousts-president.html | MAURITANIA COUP OUSTS PRESIDENT | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-mayor-expresses-his-concern-with-trump-s-plan-for-a-stadium.html | THE MAYOR EXPRESSES HIS CONCERN WITH TRUMP'S PLAN FOR A STADIUM | False | By Josh Barbanel | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/bertha-case.html | BERTHA CASE | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/bach-series-at-carnegie.html | Bach Series at Carnegie | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/bills-on-jersey-stadium-are-backed-at-hearing.html | BILLS ON JERSEY STADIUM ARE BACKED AT HEARING | False | By Joseph F. Sullivan | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/out-of-towners-cite-concern-about-poor-in-helping-neediest.html | OUT-OF-TOWNERS CITE CONCERN ABOUT POOR IN HELPING NEEDIEST | False | By Walter H. Waggoner | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/borg-unit-to-shut.html | Borg Unit to Shut | False | | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/fluor-corp-reports-earnings-for-qtr-to-oct-31.html | FLUOR CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/finance-new-issues-american-healthcare-notes.html | FINANCE/NEW ISSUES; American Healthcare Notes | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/c-correction-148221.html | CORRECTION | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/quotations-of-the-day-148206.html | QUOTATIONS OF THE DAY | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/transactions-147866.html | Transactions | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/big-stake-in-crown-is-sought.html | BIG STAKE IN CROWN IS SOUGHT | False | By Stuart Diamond | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/private-aid-to-latin-rebels-at-issue.html | PRIVATE AID TO LATIN REBELS AT ISSUE | False | By Philip Taubman | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/brenner-companies-inc-reports-earnings-for-qtr-to-nov-30.html | BRENNER COMPANIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/pico-products-inc-reports-earnings-for-qtr-to-oct-31.html | PICO PRODUCTS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/around-the-nation-coast-school-is-closed-for-alleged-child-abuse.html | AROUND THE NATION; Coast School Is Closed For Alleged Child Abuse | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/advertising-addendum.html | ADVERTISING ; Addendum | False | By Philip H. Dougherty | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/crile-on-stand-accused-of-subverting-the-truth.html | CRILE, ON STAND, ACCUSED OF SUBVERTING THE TRUTH | False | By M. A. Farber | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/hendrick-is-traded.html | Hendrick Is Traded | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-volunteers.html | NEW YORK DAY BY DAY; Volunteers | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-nov-24.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Nov 24 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/pact-with-cubans-troubles-florida.html | PACT WITH CUBANS TROUBLES FLORIDA | False | By Jon Nordheimer | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/display-of-ancient-art-at-met.html | DISPLAY OF ANCIENT ART AT MET | False | By Michael Brenson | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/the-un-today.html | The U.N. Today | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/business-people-head-of-muse-air-plans-drive-despite-sale-sign.html | BUSINESS PEOPLE; Head of Muse Air Plans Drive Despite Sale Sign | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/state-gets-us-aid-to-ease-li-expressway-congestion.html | State Gets U.S. Aid to Ease L.I. Expressway Congestion | False | By States News Service | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/relative-of-six-victims-files-a-50-billion-suit-in-chicago.html | Relative of Six Victims Files A $50 Billion Suit in Chicago | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/digicon-inc-reports-earnings-for-qtr-to-oct-31.html | DIGICON INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/thursday-december-13-1984.html | THURSDAY, DECEMBER 13, 1984 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/l-diagnosis-related-system-will-cut-costs-146712.html | DIAGNOSIS-RELATED SYSTEM WILL CUT COSTS | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/no-immunity-for-doctors-fees.html | No Immunity for Doctors' Fees | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/players-only-the-highest-challenges.html | PLAYERS; ONLY THE HIGHEST CHALLENGES | False | By Malcolm Moran | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/analysis-of-central-bank-regan-style.html | ANALYSIS OF CENTRAL BANK, REGAN-STYLE | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/barry-farrell.html | BARRY FARRELL | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/larsen-co-reports-earnings-for-qtr-to-nov-30.html | LARSEN CO reports earnings for Qtr to Nov 30 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/technolgy-video-screen-for-dashboard.html | TECHNOLGY; VIDEO SCREEN FOR DASHBOARD | False | By Marshall Schuon | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/4-us-medical-experts-arrive-in-india-on-invitation.html | 4 U.S. MEDICAL EXPERTS ARRIVE IN INDIA ON INVITATION | False | By Robert Reinhold | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/working-profile-william-c-bryson-of-the-justice-dept-a-legal-eagle-s-legal-eagle.html | WORKING PROFILE: WILLIAM C. BRYSON OF THE JUSTICE DEPT.; A LEGAL EAGLE'S LEGAL EAGLE | False | By Leslie Maitland Werner | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/drjjpanzarella-jr-l-i-hospital-official.html | Dr.J.J.Panzarella Jr., L. I. Hospital Official | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/land-fraud-of-2-billion.html | Land Fraud Of $2 Billion | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/colombia-unit-of-gm-ailing-bogota-colombia-dec-12.html | Colombia Unit Of G.M. Ailing BOGOTA, Colombia, Dec. 12 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/essay-in-from-the-cold.html | ESSAY; IN FROM THE COLD | False | By William Safire | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/c-correction-148210.html | CORRECTION | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/un-chief-warns-nuclear-powers.html | U.N. CHIEF WARNS NUCLEAR POWERS | False | By James Feron | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/backcourt-excels-as-nets-slide.html | BACKCOURT EXCELS AS NETS SLIDE | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/regan-criticizes-federal-reserve-on-tight-credit.html | REGAN CRITICIZES FEDERAL RESERVE ON TIGHT CREDIT | False | By Hedrick Smith, Special To the New York Times | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-city-old-garden-site-sold-to-developers.html | THE CITY; Old Garden Site Sold to Developers | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/faa-inspections-curb-16-airlines.html | F.A.A. INSPECTIONS CURB 16 AIRLINES | False | By Richard Witkin | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/relief-official-accuses-ethiopia-of-biting-the-hand-that-feeds-it.html | RELIEF OFFICIAL ACCUSES ETHIOPIA OF 'BITING THE HAND' THAT FEEDS IT | False | By Irvin Molotsky, Special To the New York Times | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/handling-growth-recession.html | HANDLING 'GROWTH RECESSION' | False | By Nicholas D. Kristof | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-ho-ho-ho.html | BRIEFING; Ho, Ho, Ho | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-bipartisan-poses.html | BRIEFING; Bipartisan Poses | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/thrift-unit-backed-on-tie-to-k-mart.html | Thrift Unit Backed On Tie to K Mart | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/spain-us-near-pact-on-steel.html | Spain, U.S. Near Pact On Steel | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/black-jewish-agenda-offered-koch-sees-cabal.html | BLACK-JEWISH 'AGENDA' OFFERED; KOCH SEES 'CABAL' | False | By Sam Roberts | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/college-basketball-unbeaten-iona-posts-sixth-victory-72-60.html | COLLEGE BASKETBALL; UNBEATEN IONA POSTS SIXTH VICTORY, 72-60 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/two-new-starters-for-giants.html | TWO NEW STARTERS FOR GIANTS | False | By William N. Wallace | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/direct-action-marketing-reports-earnings-for-qtr-to-oct-31.html | DIRECT ACTION MARKETING reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/around-the-nation-milwaukee-delays-pension-for-widow.html | AROUND THE NATION; Milwaukee Delays Pension for Widow | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/32d-chess-game-ajourned.html | 32D CHESS GAME AJOURNED | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/krafft-a-ehricke-dies-at-67-rocket-pioneer-and-physicist.html | KRAFFT A. EHRICKE DIES AT 67; ROCKET PIONEER AND PHYSICIST | False | By John Noble Wilford | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/us-frees-brothel-owner.html | U.S. Frees Brothel Owner | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/briefing-saluting-the-troops.html | BRIEFING; Saluting the Troops | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-city-jet-s-landing-gear-fails-on-taxiway.html | THE CITY; Jet's Landing Gear Fails on Taxiway | False | By United Press International | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/chinese-official-on-visit-to-us-is-found-hanged.html | CHINESE OFFICIAL ON VISIT TO U.S. IS FOUND HANGED | False | By Joseph Berger | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/finance-new-issues-broward-county-offers-535-million-of-bonds.html | FINANCE/NEW ISSUES ; Broward County Offers $535 Million of Bonds | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/obituaries/chase-woodhouse-ex-representative-from-connecticut.html | CHASE WOODHOUSE, EX-REPRESENTATIVE FROM CONNECTICUT | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/new-york-day-by-day-crossroads.html | NEW YORK DAY BY DAY; Crossroads | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/briefs-95london.html | BRIEFS$95LONDON, | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/datapoint-seeks-to-thwart-bid.html | Datapoint Seeks To Thwart Bid | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/court-backs-utility-panel.html | Court Backs Utility Panel | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/poison-disposal-is-agreed-upon.html | POISON DISPOSAL IS AGREED UPON | False | By William K. Stevens | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/new-products-but-how-new.html | NEW PRODUCTS, BUT HOW NEW? | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/sports-people-ali-goes-to-court.html | SPORTS PEOPLE; Ali Goes to Court | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/inflation-slows-oecd-finds-paris-dec-12-ap-the.html | Inflation Slows, O.E.C.D. Finds PARIS, Dec. 12 (AP) - The | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/mozambique-reports-killing-1131-rebels-over-6-months.html | Mozambique Reports Killing 1,131 Rebels Over 6 Months | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/garden/helpful-hardware-hiding-places.html | HELPFUL HARDWARE; HIDING PLACES | False | By Daryln Brewer | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/bridge-double-knockout-sessions-providedadded-excitement.html | Bridge:Double Knockout Sessions ProvidedAdded Excitement | False | By Alan Truscott | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/itt-inquiry-on-liquidation-reports.html | ITT INQUIRY ON LIQUIDATION REPORTS | False | By James Sterngold | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/california-s-first-execution-in-17-years-blocked-by-stay.html | CALIFORNIA'S FIRST EXECUTION IN 17 YEARS BLOCKED BY STAY | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/arts/music-honegger-s-jeanne-d-arc.html | MUSIC: HONEGGER'S 'JEANNE D' ARC' | False | By Donal Henahan | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/opinion/l-how-to-spot-a-fake-behind-a-stethoscope-146708.html | HOW TO SPOT A FAKE BEHIND A STETHOSCOPE | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/dome-debt-pact-revision-sought.html | Dome Debt Pact Revision Sought | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/pall-corp-reports-earnings-for-qtr-to-oct-27.html | PALL CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/theater/endgame-opens-in-wake-of-pact.html | 'ENDGAME OPENS IN WAKE OF PACT | False | By Samuel G. Freedman | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/the-region-2d-union-at-yale-to-open-talks.html | THE REGION; 2d Union at Yale To Open Talks | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/us-refuses-to-give-planned-parenthood-a-17-million-grant.html | U.S. REFUSES TO GIVE PLANNED PARENTHOOD A $17 MILLION GRANT | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-oct-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to Oct 31 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/us/wyoming-conviction-upheld.html | Wyoming Conviction Upheld | False | AP | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/nyregion/news-summary-thursday-december-13-1984.html | News Summary; THURSDAY, DECEMBER 13, 1984 | False | | 1984-12-14 | TX 1-494645 |
| 1984-12-13 | 1984-12-13 | https://www.nytimes.com/1984/12/13/world/officials-tell-a-house-hearing-that-plant-in-west-virginia-is-safe.html | OFFICIALS TELL A HOUSE HEARING THAT PLANT IN WEST VIRGINIA IS SAFE | False | By Philip Shabecoff | 1984-12-14 | TX 1-494645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/mony-mortgage-investors-reports-earnings-for-qtr-to-nov-30.html | MONY MORTGAGE INVESTORS reports earnings for Qtr to Nov 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/news-summary-150572.html | NEWS SUMMARY; | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/radiant-technology-corp-reports-earnings-for-qtr-to-sept-30.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/1-adding-to-homeless-149015.html | ADDING TO HOMELESS | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/around-the-nation-mother-and-son-to-seek-counseling-for-incest.html | AROUND THE NATION; Mother and Son to Seek Counseling for Incest | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/an-experiment-in-worker-ownership-faces-a-crucial-test-at-jersey-plant.html | AN EXPERIMENT IN WORKER OWNERSHIP FACES A CRUCIAL TEST AT JERSEY PLANT | False | By William Serrin | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/jobless-benefit-claims-jumped-in-november.html | Jobless Benefit Claims Jumped in November | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/imf-plan-denounced.html | I.M.F. Plan Denounced | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/david-gillespie-jr-advertising-leader-at-age-69-in-florida.html | DAVID GILLESPIE JR., ADVERTISING LEADER, AT AGE 69 IN FLORIDA | False | By Joan Cook | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-people-still-at-odds.html | SPORTS PEOPLE; Still at Odds | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/1-let-s-give-unesco-a-year-to-continue-reform-149013.html | LET'S GIVE UNESCO A YEAR TO CONTINUE REFORM | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/key-rates-149655.html | Key Rates | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/dining-out-guide-classic-brunch.html | Dining Out Guide: Classic Brunch | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/pay-equity-issue-moving-to-forefront.html | PAY EQUITY ISSUE MOVING TO FOREFRONT | False | By Wallace Turner | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/don-t-come-but-do-buy-a-souvenir.html | DON'T COME, BUT DO BUY A SOUVENIR | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/family-in-arcade-slaying-finds-grief-is-slow-to-ebb.html | FAMILY IN ARCADE SLAYING FINDS GRIEF IS SLOW TO EBB | False | By Ralph Blumenthal | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/excalibur-technologies-reports-earnings-for-qtr-to-oct-31.html | EXCALIBUR TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/stop-supporting-pinochet.html | STOP SUPPORTING PINOCHET | False | By Aryeh Neier | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/the-un-today.html | The U.N. Today | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/drug-maker-pleads-guilty-over-lethal-side-effects.html | DRUG MAKER PLEADS GUILTY OVER LETHAL SIDE EFFECTS | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/books/publishing-iacocca-reaches-millionth-copy.html | PUBLISHING: 'IACOCCA' REACHES MILLIONTH COPY | False | By Edwin McDowell | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/perjury-case-goes-to-nebraska-jury.html | PERJURY CASE GOES TO NEBRASKA JURY | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | HOLLY CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/screen-science-fiction-epic-dune.html | SCREEN: SCIENCE-FICTION EPIC, 'DUNE' | False | By Janet Maslin | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/epa-raises-dump-estimate.html | E.P.A. RAISES DUMP ESTIMATE | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/japan-steel-production.html | Japan Steel Production | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/zellerback-stock-up-after-bid.html | ZELLERBACK STOCK UP AFTER BID | False | By Lee A. Daniels | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/release-ordered-for-transcripts-about-donovan.html | RELEASE ORDERED FOR TRANSCRIPTS ABOUT DONOVAN | False | By Selwyn Raab | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/dollar-s-strength-weakness-meaning-having-strong-dollar-clearer-now-it-means.html | The Dollar's Strength Is Weakness The meaning of having a "strong" dollar is clearer now. It means directly weakening the nation's economic recovery. Though most analysts do not yet foresee another recession, they're agreed about three necessary precautions: Cut the Federal budget deficit, bring down interest rates and beware of protectionism. | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/smoking-bills-advance.html | Smoking Bills Advance | False | By Joseph F. Sullivan, Special To the New York Times | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/house-asked-to-drop-subpoena-of-reporter.html | House Asked to Drop Subpoena of Reporter | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-people-counterattack.html | SPORTS PEOPLE; Counterattack | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/philharmonic-a-rochberg-premiere.html | PHILHARMONIC: A ROCHBERG PREMIERE | False | By Donal Henahan | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/arco-pays-22.5-million-to-settle-suit.html | ARCO PAYS $22.5 MILLION TO SETTLE SUIT | False | By Thomas C. Hayes | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/chinese-official-says-dead-man-sought-asylum.html | CHINESE OFFICIAL SAYS DEAD MAN SOUGHT ASYLUM | False | By Joseph Berger | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/accident-linked-to-immune-disease.html | ACCIDENT LINKED TO IMMUNE DISEASE | False | By Lawrence K. Altman | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/plan-for-big-league-baseball-is-approved-by-jersey-senate.html | PLAN FOR BIG LEAGUE BASEBALL IS APPROVED BY JERSEY SENATE | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/quintet-at-sweet-basil.html | Quintet at Sweet Basil | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/cambex-corp-reports-earnings-for-qtr-to-aug31.html | CAMBEX CORP. reports earnings for Qtr to Aug 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/blues-stage-late-rally-and-tie-devils.html | BLUES STAGE LATE RALLY AND TIE DEVILS | False | By Alex Yannis | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/style/leaves-for-child-care-studied.html | LEAVES FOR CHILD CARE STUDIED | False | By Nadine Brozan | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/us-serious-on-arms-talks-shultz-says.html | U.S. SERIOUS ON ARMS TALKS, SHULTZ SAYS | False | By Bernard Gwertzman | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | ANALOGIC CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/sicilian-city-us-base-discovers-missile-politics.html | SICILIAN CITY, U.S. BASE, DISCOVERS MISSILE POLITICS | False | By E. J. Dionne Jr. | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/when-losing-isn-t-bad.html | WHEN LOSING ISN'T BAD | False | By Michael Janofsky | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/israel-reported-disenchanted-with-lebanon-pullout-talks.html | ISRAEL REPORTED DISENCHANTED WITH LEBANON PULLOUT TALKS | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/correspondent-is-under-attack-at-sharon-trial.html | CORRESPONDENT IS UNDER ATTACK AT SHARON TRIAL | False | By Arnold H. Lubasch | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/us-cuba-talks-resume.html | U.S.-Cuba Talks Resume | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/ice-dancers-have-no-time-for-sitting.html | ICE DANCERS HAVE NO TIME FOR SITTING | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/dec-1-10-car-sales-rebound-by-19.9.html | Dec. 1-10 Car Sales Rebound by 19.9% | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/credit-markets-money-supply-plunges-7.1-billion.html | CREDIT MARKETS; MONEY SUPPLY PLUNGES $7.1 BILLION | False | By Michael Quint | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-rank-did-you-say-rank.html | BRIEFING; Rank? Did You Say Rank? | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-people-smith-in-dispute.html | SPORTS PEOPLE; Smith in Dispute | False | | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/benefits-follow-reagn-s-call.html | Benefits Follow Reagan's Call | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/caterpillar-plans-to-cut-1360-more.html | Caterpillar Plans To Cut 1,360 More | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/charles-p-buchananisdead-ransavoyballroom-32-years.html | Charles P. BuchananIsDead;RanSavoyBallroom 32 Years | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/l-the-lake-the-russians-evaporated-149010.html | ; THE LAKE THE RUSSIANS EVAPORATED | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/quarter-at-west-end.html | Quarter at West End | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/stang-hydronics-reports-earnings-for-qtr-to-sept-30.html | STANG HYDRONICS reports earnings for Qtr to Sept 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/the-big-lawsuits-will-they-be-tried-in-us.html | THE BIG LAWSUITS: WILL THEY BE TRIED IN U.S.? | False | By Tamar Lewin | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/the-computer-search-for-flutie-s-agent.html | THE COMPUTER SEARCH FOR FLUTIE'S AGENT | False | By Gerald Eskenazi | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/nuclear-winter-star-wars-discussions-nuclear-balance-have-been-much-enlivened.html | Nuclear Winter, Star Wars Discussions of the nuclear balance have been much enlivened by two novel and far-reaching complexities. One is President Reagan's espousal of a defensive shield to protect America against Soviet missiles. The other is the thesis that a large exchange of nuclear explosions would create sooty clouds that would blot out the sun, and thus human survival. On closer inspection both ideas, of a "Star Wars" defense and of a "nuclear winter," appear increasingly uncertain. | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/o-connor-says-he-might-reject-city-s-financing.html | O'CONNOR SAYS HE MIGHT REJECT CITY'S FINANCING | False | By Joyce Purnick | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/market-place-behind-revco-s-profits-setback.html | Market Place; Behind Revco's Profits Setback | False | By Phillip H. Wiggins | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CORE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/l-our-constructive-engagement-with-moscow-149022.html | OUR CONSTRUCTIVE ENGAGEMENT WITH MOSCOW | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-hutcheson-shutze.html | ADVERTISING; Hutcheson & Shutze? | False | By Philip H. Dougherty | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/film-jeff-bridges-plays-ingratiating-starman.html | FILM: JEFF BRIDGES PLAYS INGRATIATING 'STARMAN' | False | By Janet Maslin | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/three-giants-in-pro-bowl-three-giants-lawrence.html | Three Giants In Pro Bowl Three Giants - Lawrence | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/finance-new-issues-waste-recovery-bonds-lead-tax-free-market.html | FINANCE/NEW ISSUES ; Waste Recovery Bonds Lead Tax-Free Market | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/money-funds-up-1.6-billion-assets-of-the-nation-s-money.html | Money Funds Up $1.6 Billion Assets of the nation's money | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/don-king-aide-indicted-on-tax-evasion-charges.html | DON KING, AIDE INDICTED ON TAX EVASION CHARGES | False | By Michael Katz | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/brazilian-nights.html | Brazilian Nights | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/computone-systems-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/kush-quits-colts-for-outlaws.html | Kush Quits Colts for Outlaws | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/in-indian-city-fear-empties-hospital-beds.html | IN INDIAN CITY, FEAR EMPTIES HOSPITAL BEDS | False | By Sanjoy Hazarika | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/south-african-leader-denies-us-won-release-of-jailed-dissidents.html | SOUTH AFRICAN LEADER DENIES U.S. WON RELEASE OF JAILED DISSIDENTS | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/hagler-hearns-set-for-april-15.html | HAGLER-HEARNS SET FOR APRIL 15 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/ultrasystems-inc-reports-earnings-for-qtr-to-oct-31.html | ULTRASYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/value-line-inc-reports-earnings-for-qtr-to-oct-31.html | VALUE LINE INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/asian-american-video.html | Asian-American Video | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-merger-set-of-mower-and-gore.html | Advertising; Merger Set Of Mower And Gore | False | By Philip H. Dougherty | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/mellon-ends-83-bank-deal.html | Mellon Ends 83 Bank Deal | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/beatles-apple-records-sues-capital-emi.html | Beatles' Apple Records Sues Capital EMI | False | By United Press International | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/cuomo-plan-to-enroll-new-voters-is-upheld.html | Cuomo Plan to Enroll New Voters Is Upheld | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/in-utah-krishnas-go-from-airports-to-airwaves.html | IN UTAH, KRISHNAS GO FROM AIRPORTS TO AIRWAVES | False | By Iver Peterson | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/youth-convicted-in-killing-at-east-side-video-arcade.html | YOUTH CONVICTED IN KILLING AT EAST SIDE VIDEO ARCADE | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/pageants-and-puppets.html | Pageants and Puppets | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/metrocare-inc-reports-earnings-for-qtr-to-oct-31.html | METROCARE INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/garden-state-to-hold-1-million-race.html | Garden State to Hold $1 Million Race | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/ethiopia-moving-1.5-million-people-from-famine.html | ETHIOPIA MOVING 1.5 MILLION PEOPLE FROM FAMINE | False | By Philip M. Boffey | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/style/now-personal-trainers-push-clients-to-new-highs-of-fitness.html | NOW, PERSONAL TRAINERS PUSH CLIENTS TO NEW HIGHS OF FITNESS | False | By Judy Klemesrud | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-oct-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-oct-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/2-programs-of-avant-garde-dance.html | 2 PROGRAMS OF AVANT-GARDE DANCE | False | By Jennifer Dunning | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/court-assays-sprint-accord.html | Court Assays Sprint Accord | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/c-correction-150757.html | CORRECTION | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/beatrice-chemical-unit-to-ici-for-750-million.html | BEATRICE CHEMICAL UNIT TO I.C.I. FOR $750 MILLION | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Nov 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/books/winnie-ille-pu-in-latin-is-reprinted-yet-again.html | 'Winnie Ille Pu', in Latin, Is Reprinted Yet Again | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/l-oil-sharing-s-adverse-market-impact-149023.html | OIL SHARING'S ADVERSE MARKET IMPACT | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/3-in-seabrook-told-to-sell.html | 3 in Seabrook Told to Sell | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/us-judge-rejects-bid-for-extradition-of-ira-murderer.html | U.S. JUDGE REJECTS BID FOR EXTRADITION OF I.R.A. MURDERER | False | By William G. Blair | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/burglar-cuts-phones-to-2000-in-brooklyn.html | Burglar Cuts Phones To 2,000 in Brooklyn | False | By United Press International | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/dow-declines-6.29-trading-is-slow.html | DOW DECLINES 6.29; TRADING IS SLOW | False | By Alexander R. Hammer | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/free-belize-holds-first-vote-today.html | FREE BELIZE HOLDS FIRST VOTE TODAY | False | By David Pitt | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/oppenheimer-industries-reports-earnings-for-qtr-to-oct-31.html | OPPENHEIMER INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/business-digest-150564.html | BUSINESS DIGEST | False | | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/nippon-telegraph-sale-to-public-is-backed.html | NIPPON TELEGRAPH SALE TO PUBLIC IS BACKED | False | By Susan Chira | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/screen-coppola-s-cotton-club.html | SCREEN: COPPOLA'S 'COTTON CLUB' | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-of-the-times-the-redskins-still-shining.html | SPORTS OF THE TIMES; The Redskins: Still Shining | False | By George Vecsey | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/the-many-sounds-of-christmas.html | THE MANY SOUNDS OF CHRISTMAS | False | By John Pareles | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-nov-30.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Nov 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/around-the-world-2-us-navy-men-die-in-honduras-accident.html | AROUND THE WORLD; 2 U.S. Navy Men Die In Honduras Accident | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/transactions-150149.html | Transactions | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/in-the-nation-tambora-s-lesson.html | IN THE NATION; TAMBORA'S LESSON | False | By Tom Wicker | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/dralanbrothballer-surgeon-and-educator.html | Dr.AlanB.Rothballer, Surgeon and Educator | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/company-briefs-150456.html | COMPANY BRIEFS | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/reagn-indicates-pentagon-savings-will-be-narrowed.html | REAGAN INDICATES PENTAGON SAVINGS WILL BE NARROWED | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/museum-by-candlelight.html | Museum by Candlelight | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/maverick-briton-cutting-a-swath-in-us-dealings.html | MAVERICK BRITON CUTTING A SWATH IN U.S. DEALINGS | False | By Robert J. Cole | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/big-homes-are-back-in-north-hills-li.html | BIG HOMES ARE BACK IN NORTH HILLS, L.I. | False | By Kirk Johnson | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/shortage-of-whooping-cough-vaccine-is-seen.html | SHORTAGE OF WHOOPING COUGH VACCINE IS SEEN | False | By Stephen Engelberg, Special To the New York Times | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/bally-plans-150-million-write-off.html | BALLY PLANS $150 MILLION WRITE-OFF | False | By Fred R. Bleakley | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/economy-turns-ranch-into-a-hunters-paradise.html | ECONOMY TURNS RANCH INTO A HUNTERS' PARADISE | False | By Wayne King | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/new-shells-could-double-as-neutron-bombs.html | NEW SHELLS COULD DOUBLE AS NEUTRON BOMBS | False | By Wayne Biddle | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/harvester-has-profit-in-quarter.html | Harvester Has Profit In Quarter | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/judge-bars-loan-plan-of-storage-technology.html | Judge Bars Loan Plan Of Storage Technology | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/us-seen-nearing-a-unesco-pullout.html | U.S. SEEN NEARING A UNESCO PULLOUT | False | By Bernard Weinraub, Special To the New York Times | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/chrysler-rebuffs-union-s-plea-to-cancel-contract.html | CHRYSLER REBUFFS UNION'S PLEA TO CANCEL CONTRACT | False | By John Holusha | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/c-correction-150758.html | CORRECTION | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-a-leg-man.html | BRIEFING ; A Leg Man | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/rains-and-mudslides-hit-ethiopia-famine-camps.html | RAINS AND MUDSLIDES HIT ETHIOPIA FAMINE CAMPS | False | By Clifford D. May | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/cubs-keep-sutcliffe-on-1.8-million-bid.html | Cubs Keep Sutcliffe On $1.8 Million Bid | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/theater/musical-about-raggedy-ann-opens-at-the-egg-in-albany.html | MUSICAL ABOUT RAGGEDY ANN OPENS AT 'THE EGG' IN ALBANY | False | By Harold Faber | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/searchers-catch-2-mountain-men.html | SEARCHERS CATCH 2 'MOUNTAIN MEN' | False | AP | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/turner-censured-by-owners.html | Turner Censured by Owners | False | By Murray Chass | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/indians-flee-city-as-chemical-plant-plans-to-restart.html | INDIANS FLEE CITY AS CHEMICAL PLANT PLANS TO RESTART | False | By William K. Stevens, Special To The New York Times | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/mayor-is-hopeful-on-keeping-eagles.html | MAYOR IS HOPEFUL ON KEEPING EAGLES | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/books/books-of-the-times-148643.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-people-thon-is-back.html | SPORTS PEOPLE; Thon Is Back | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/tv-weekend-parade-of-holiday-fare.html | TV WEEKEND; PARADE OF HOLIDAY FARE | False | By John J. O'Connor | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/tofu-time-inc-reports-earnings-for-qtr-to-oct-31.html | TOFU TIME INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/ftc-reviews-bid-by-pickens.html | F.T.C. Reviews Bid by Pickens | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/around-the-world-athens-judge-delays-wiretapping-trial.html | AROUND THE WORLD; Athens Judge Delays Wiretapping Trial | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/bridge-in-memory-of-dan-o-neill-who-helped-many-players.html | Bridge;In Memory of Dan O'Neill, Who Helped Many Players | False | By Alan Truscott | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/screen-tom-selleck-in-runaway.html | SCREEN: TOM SELLECK IN 'RUNAWAY' | False | By Janet Maslin | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/times-national-edition-gets-business-director.html | Times National Edition Gets Business Director | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-abc-pulls-diet-coke-commercial-off-the-air.html | ADVERTISING; ABC Pulls Diet Coke Commercial Off the Air | False | By Philip H. Dougherty | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/dole-turns-to-a-trusted-aide-to-head-new-team.html | DOLE TURNS TO A TRUSTED AIDE TO HEAD NEW TEAM | False | By Steven V. Roberts | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/a-calendar-of-music-for-the-christmas-season-today.html | A CALENDAR OF MUSIC FOR THE CHRISTMAS SEASON Today | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/officials-can-t-tie-iran-to-hijacking.html | OFFICIALS CAN'T TIE IRAN TO HIJACKING | False | By B. Drummond Ayres Jr. | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/l-unhappy-landings-149019.html | UNHAPPY LANDINGS | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/business-people-alexander-baldwin-names-new-president.html | BUSINESS PEOPLE; ALEXANDER & BALDWIN NAMES NEW PRESIDENT | False | By N.r. Kleinfield | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/c-correction-150756.html | CORRECTION | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/5-housing-aides-charged-by-us-with-extortion.html | 5 HOUSING AIDES CHARGED BY U.S. WITH EXTORTION | False | By Joseph P. Fried | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-no-slaughter-on-10th-ave.html | NEW YORK DAY BY DAY ; No Slaughter on 10th Ave. | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/eugene-f-layden.html | EUGENE F. LAYDEN | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/duplex-products-reports-earnings-for-qtr-to-oct-27.html | DUPLEX PRODUCTS reports earnings for Qtr to Oct 27 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/production-in-sweden.html | Production in Sweden | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/texscan-corp-reports-earnings-for-qtr-to-oct-31.html | TEXSCAN CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/san-diego-area-bans-nonessential-light-to-aid-astronomers.html | SAN DIEGO AREA BANS NONESSENTIAL LIGHT TO AID ASTRONOMERS | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/penn-square-official-settles.html | Penn Square Official Settles | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-stein-beats-green-in-spending.html | NEW YORK DAY BY DAY; Stein Beats Green - In Spending | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/nico-inc-reports-earnings-for-qtr-to-oct-31.html | NICO INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/l-missing-explanations-in-miskito-problem-149016.html | MISSING EXPLANATIONS IN MISKITO PROBLEM | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/challengers-lose-at-pantry-pride.html | Challengers Lose At Pantry Pride | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/ge-apple-deal.html | G.E.-Apple Deal | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/jewelcor-inc-reports-earnings-for-qtr-to-oct-31.html | JEWELCOR INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-a-change-in-the-program.html | NEW YORK DAY BY DAY; A Change in the Program | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-oct-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/african-suffering-seen-in-population-fund-cut.html | African Suffering Seen In Population Fund Cut | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/topics-unusual-warmth-robin-weathera-new-yorker-who-like-all-new-yorkers-has-had.html | Topics ; Unusual Warmth ; Robin WeatherA New Yorker who, like all New Yorkers, has had no occasion to button up her overcoat this December complained of just that the other day. It seemed | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/going-out-guide-friday-games-and-fanciful-tin.html | GOING OUT GUIDE; Friday GAMES AND FANCIFUL TIN | False | By Eleanor Blau | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/executive-changes-149415.html | EXECUTIVE CHANGES | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/jazz-trio.html | Jazz Trio | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/coppola-s-cotton-club.html | COPPOLA'S 'COTTON CLUB' | False | By | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/interstate-bakeries-reports-earnings-for-qtr-to-nov-17.html | INTERSTATE BAKERIES reports earnings for Qtr to Nov 17 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/restaurants-149212.html | RESTAURANTS | False | By Bryan Miller | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/quotations-of-the-day-150753.html | Quotations of the Day | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/kasparov-wins-a-game-for-first-time-in-match.html | KASPAROV WINS A GAME FOR FIRST TIME IN MATCH | False | By Robert Byrne | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/messiah-other-oratorios-today.html | 'Messiah,' Other Oratorios Today | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/space-weapons-project-faces-fight-in-congress.html | SPACE WEAPONS PROJECT FACES FIGHT IN CONGRESS | False | By Bill Keller | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/nu-med-inc-reports-earnings-for-qtr-to-oct-31.html | NU-MED INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/chileans-admit-mixup-in-deporting-reporter.html | Chileans Admit Mixup In Deporting Reporter | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/pop-jazz-jazz-harpist-blends-blues-with-songs-of-christmas.html | POP/JAZZ; JAZZ HARPIST BLENDS BLUES WITH SONGS OF CHRISTMAS | False | By John S. Wilson | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-merry-hotel.html | BRIEFING ; Merry Hotel | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/art-whistler-paintings-on-display-at-knoedler.html | ART: WHISTLER PAINTINGS ON DISPLAY AT KNOEDLER | False | By Vivien Raynor | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/the-city-3-firemen-hurt-in-arson-blaze.html | THE CITY; 3 Firemen Hurt In Arson Blaze | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/dance-joffrey-in-cranko-s-romeo-and-juliet.html | DANCE: JOFFREY IN CRANKO'S 'ROMEO AND JULIET' | False | By Anna Kisselgoff | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/dead-youth-s-love-of-game-remembered.html | DEAD YOUTH'S LOVE OF GAME REMEMBERED | False | By John T. McQuiston | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/briefing-attention-outside-world.html | BRIEFING ; Attention: Outside World | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/unicef-not-same-as-unesco.html | UNICEF: NOT SAME AS UNESCO | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/art-pat-steir-s-brueghel-series.html | ART: PAT STEIR'S 'BRUEGHEL SERIES' | False | By Michael Brenson | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/sports-people-feeling-left-out.html | SPORTS PEOPLE; Feeling Left Out | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/economic-scene-battle-revives-on-fed-status.html | Economic Scene; Battle Revives On Fed Status | False | By Leonard Silk | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/thrift-unit-repayment.html | Thrift Unit Repayment | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/union-oil-price.html | Union Oil Price | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/giants-are-upbeat-and-loose.html | GIANTS ARE UPBEAT AND LOOSE | False | By Frank Litsky | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/many-donors-make-helping-the-neediest-a-traditional-event.html | MANY DONORS MAKE HELPING THE NEEDIEST A TRADITIONAL EVENT | False | By Walter H. Waggoner | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-widows-and-children-of-the-finest.html | NEW YORK DAY BY DAY; Widows and Children Of the Finest | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/australia-wool-output.html | Australia Wool Output | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/calibre-corp-reports-earnings-for-qtr-to-oct-28.html | CALIBRE CORP reports earnings for Qtr to Oct 28 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/commercial-alliance-corp-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/the-city-stein-bids-city-take-over-transit.html | THE CITY; Stein Bids City Take Over Transit | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/for-poland-a-look-back.html | FOR POLAND, A LOOK BACK | False | By Michael T. Kaufman | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/400-foes-of-hanoi-said-to-face-trial.html | 400 FOES OF HANOI SAID TO FACE TRIAL | False | By Barbara Crossette | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/movies/the-screen-passage-to-india-by-david-lean.html | THE SCREEN: 'PASSAGE TO INDIA,' BY DAVID LEAN | False | By Vincent Canby | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/vincente-aleixandre-dies-86-spanish-poet-won-77-nobel.html | VINCENTE ALEIXANDRE DIES 86; SPANISH POET WON '77 NOBEL | False | By Peter Kerr | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/in-depth-view-of-leger-at-the-janis.html | IN-DEPTH VIEW OF LEGER AT THE JANIS | False | By Grace Glueck | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/article-150568-no-title.html | Article 150568 -- No Title | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/ual-buildings.html | UAL Buildings | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/scouting-succeeding-flutie.html | SCOUTING; SUCCEEDING FLUTIE | False | By Thomas Rogers | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/topics-unusual-warmth-bureaucratic-heart.html | Topics ; Unusual Warmth ; Bureaucratic Heart | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/conagra-inc-reports-earnings-for-qtr-to-nov-25.html | CONAGRA INC reports earnings for Qtr to Nov 25 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/obituaries/rene-klopfenstein.html | RENE KLOPFENSTEIN | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/in-israel-even-sharon-s-worst-enemies-aren-t-friends-of-time.html | IN ISRAEL, EVEN SHARON'S WORST ENEMIES AREN'T FRIENDS OF TIME | False | By Thomas L. Friedman | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/top-soviet-aide-talks-of-arms-cuts.html | TOP SOVIET AIDE TALKS OF ARMS CUTS | False | By Leslie H. Gelb | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/new-york-day-by-day-centennial-for-a-library-on-the-lower-east-side.html | NEW YORK DAY BY DAY; Centennial for a Library On the Lower East Side | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/sex-allegations-prompt-charges-against-officers.html | SEX ALLEGATIONS PROMPT CHARGES AGAINST OFFICERS | False | By Leonard Buder | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/crile-denies-he-made-up-sequence-in-cbs-film.html | CRILE DENIES HE 'MADE UP' SEQUENCE IN CBS FILM | False | By M. A. Farber | 1984-12-17 | TX 1-495176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/american-home-patient-ceners-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PATIENT CENERS reports earnings for Qtr to Sept 30 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/margaret-mead-hall-at-american-museum.html | Margaret Mead Hall At American Museum | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/williams-ties-steals-mark.html | WILLIAMS TIES STEALS MARK | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/advertising-north-castle-partners-wins-additional-clients.html | ADVERTISING; North Castle Partners Wins Additional Clients | False | By Philip H. Dougherty | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/in-hospital-surgery-to-be-reduced-by-contracts-to-save-on-medicare.html | IN-HOSPITAL SURGERY TO BE REDUCED BY CONTRACTS TO SAVE ON MEDICARE | False | By Joel Brinkley, Special To the New York Times | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Oct 31 | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/walker-s-steals-pace-knicks.html | WALKER'S STEALS PACE KNICKS | False | By Sam Goldaper | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/nyregion/morris-county-votes-approval-of-new-landfill.html | MORRIS COUNTY VOTES APPROVAL OF NEW LANDFILL | False | By Alfonso A. Narvaez | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/leave-intact-tax-charity-deductions.html | LEAVE INTACT TAX, CHARITY DEDUCTIONS | False | By Frederick B. Campbell | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/sports/scouting-celebrating-with-restraint.html | SCOUTING; Celebrating With Restraint | False | By Thomas Rogers | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/foreign-affairs-danger-for-europe.html | FOREIGN AFFAIRS; DANGER FOR EUROPE | False | By Flora Lewis | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/swiss-parliament-endorses-united-nations-membership.html | Swiss Parliament Endorses United Nations Membership | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/business-people-gates-learjet-picks-2-division-manager.html | BUSINESS PEOPLE; GATES LEARJET PICKS 2-DIVISION MANAGER | False | By N.r. Kleinfield | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/november-retail-sales-rose-1.8.html | NOVEMBER RETAIL SALES ROSE 1.8% | False | AP | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/arts/judge-rules-cbs-study-not-admissible-in-trial.html | JUDGE RULES CBS STUDY NOT ADMISSIBLE IN TRIAL | False | By Peter W. Kaplan | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/world/spaniard-urges-new-outlook-on-the-economy-and-nato.html | SPANIARD URGES NEW OUTLOOK ON THE ECONOMY AND NATO | False | By Edward Schumacher | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/business-people-compucorp-appoints-troubleshooter-as-chief.html | BUSINESS PEOPLE; COMPUCORP APPOINTS TROUBLESHOOTER AS CHIEF | False | By N.r. Kleinfield | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/opinion/spare-rod-new-york-schools-about-60-percent-new-york-state-s-public-school.html | Spare the Rod in New York Schools About 60 percent of New York State's public- school children risk a severe spanking or paddling when they sass a teacher or break a rule. At a meeting today, the State Board of Regents has an opportunity to limit such corporal punishment. | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/us/heart-recipient-suffers-a-stroke-doctor-reports-partial-recovery.html | HEART RECIPIENT SUFFERS A STROKE; DOCTOR REPORTS PARTIAL RECOVERY | False | | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/theater/stage-total-eclipse-at-the-westside-arts.html | STAGE: 'TOTAL ECLIPSE,' AT THE WESTSIDE ARTS | False | By Frank Rich | 1984-12-17 | TX 1-495176 |
| 1984-12-14 | 1984-12-14 | https://www.nytimes.com/1984/12/14/business/crisis-management-at-carbide.html | CRISIS MANAGEMENT AT CARBIDE | False | By Thomas J. Lueck | 1984-12-17 | TX 1-495176 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/about-new-york-a-voice-from-the-past-in-the-stylish-present.html | ABOUT NEW YORK; A VOICE FROM THE PAST IN THE STYLISH PRESENT | False | By William E. Geist | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-gator-was-no-bargain.html | BRIEFING; 'Gator Was No Bargain | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/judge-allows-local-phone-units-to-expand-into-other-businesses.html | JUDGE ALLOWS LOCAL PHONE UNITS TO EXPAND INTO OTHER BUSINESSES | False | By Reginald Stuart, Special To the New York Times | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-lists-for-santa.html | NEW YORK DAY BY DAY ; Lists for Santa | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/obituaries/margery-d-mcmullin-of-home-service-unit.html | Margery D. McMullin Of Home Service Unit | False | | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-stadium-proposals-both-sides-hudson-new-york-trump-plan-hinges-upon-sale.html | NEW STADIUM PROPOSALS ON BOTH SIDES OF HUDSON; IN NEW YORK, TRUMP PLAN HINGES UPON THE SALE OF RIGHTS TO ITS SEATS | False | By Martin Gottlieb | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/scouting-names-names.html | SCOUTING; Names, Names | False | By Thomas Rogers | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/heart-recipient-recovering-regains-speech-after-stroke.html | HEART RECIPIENT RECOVERING; REGAINS SPEECH AFTER STROKE | False | By Lawrence K. Altman | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/regulating-new-york-rents.html | REGULATING NEW YORK RENTS | False | By Peter D. Salins | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/sweet-honey-in-jersey.html | 'Sweet Honey' in Jersey | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/broad-raises-record-to-17-1.html | Broad Raises Record to 17-1 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-sorry-rabbi-er-judge.html | BRIEFING; Sorry, Rabbi (er, Judge) | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-letter-on-the-homeless-153517.html | Letter: On the Homeless | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/around-the-nation-oklahoma-bank-robber-kills-4-and-wounds-3.html | AROUND THE NATION; Oklahoma Bank Robber Kills 4 and Wounds 3 | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/giants-grey-to-face-saints.html | GIANTS GREY TO FACE SAINTS | False | By Frank Litsky | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/europe-us-steel-impasse.html | Europe-U.S. Steel Impasse | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/yes-declaim-against-torture-torture-universally-denounced-often-most-loudly.html | Yes, Declaim Against Torture Torture is universally denounced - often most loudly by governments that employ it. So there was no dissent last week when the United Nations approved a Convention Against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment. Though such declarations are routinely flouted, they nonetheless set norms by which surviving victims may shame their tormentors. For that reason alone, the United States Senate should favorably consider ratifying this convention. | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-preventative-approach-to-adult-illiteracy-150976.html | PREVENTATIVE APPROACH TO ADULT ILLITERACY | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/c-correction-153240.html | CORRECTION | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-erin-remembered.html | NEW YORK DAY BY DAY ; Erin Remembered | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/deficit-expected-by-castle-cooke.html | Deficit Expected By Castle & Cooke | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-doing-justice-to-cuomo-s-remarks-on-judgeship-nominations-153596.html | DOING JUSTICE TO CUOMO'S REMARKS ON JUDGESHIP NOMINATIONS | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/brieifng-villa-and-zapata-live.html | BRIEIFNG; Villa and Zapata Live! | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-cable-the-monopoly-that-congress-made-150975.html | CABLE, THE MONOPOLY THAT CONGRESS MADE | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/turner-s-key-shot-helps-nets-win.html | TURNER'S KEY SHOT HELPS NETS WIN | False | By Roy S. Johnson | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/belize-government-losing-vote.html | BELIZE GOVERNMENT LOSING VOTE | False | By David Pitt | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/the-talk-of-jakarta-pedal-power-gives-way-to-the-piston-in-indonesia.html | THE TALK OF JAKARTA; PEDAL POWER GIVES WAY TO THE PISTON IN INDONESIA | False | By Barbara Crossette | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/threat-by-vatican-reported-by-nuns.html | THREAT BY VATICAN REPORTED BY NUNS | False | By Kenneth A. Briggs | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/recount-shows-gop-winning-indiana-seat.html | Recount Shows G.O.P. Winning Indiana Seat | False | By United Press International | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/celtics-home-mark-now-11-0.html | CELTICS HOME MARK NOW 11-0 | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/nutri-system-inc-reports-earnings-for-qtr-to-oct-31.html | NUTRI/SYSTEM INC reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/gaylords-national-corp-reports-earnings-for-qtr-to-oct-27.html | GAYLORDS NATIONAL CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-shelter-for-aids-victims.html | NEW YORK DAY BY DAY ; Shelter for AIDS Victims | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/misfortunes-spur-donors-to-neediest.html | MISFORTUNES SPUR DONORS TO NEEDIEST | False | By Walter H. Waggoner | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/interest-rates-off-modestly.html | INTEREST RATES OFF MODESTLY | False | By Michael Quint | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/around-the-world-sri-lanka-unveils-plan-for-some-autonomy.html | AROUND THE WORLD; Sri Lanka Unveils Plan For Some Autonomy | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/5th-ave-at-its-brightest-sees-shadows-of-change.html | 5TH AVE., AT ITS BRIGHTEST, SEES SHADOWS OF CHANGE | False | By Paul Goldberger | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/christmas-tree-sales-scene.html | CHRISTMAS TREE SALES SCENE | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/70-arrested-in-jersey-raids.html | 70 Arrested in Jersey Raids | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/inventories-rose-0.8-in-october.html | Inventories Rose 0.8% In October | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/ferraro-asserts-she-ll-remain-political-voice.html | FERRARO ASSERTS SHE'LL REMAIN POLITICAL VOICE | False | By Frank Lynn | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/players-at-35-manning-accepts-his-lost-opportunites.html | PLAYERS; AT 35, MANNING ACCEPTS HIS LOST OPPORTUNITES | False | By Malcolm Moran | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/surge-of-prepaid-health-plans.html | SURGE OF PREPAID HEALTH PLANS | False | By Milt Freudenheim | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-censorship-is-not-a-cure-for-teen-age-suicide-153578.html | CENSORSHIP IS NOT A CURE FOR TEEN-AGE SUICIDE | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/books/bard-of-the-beats.html | Bard of the Beats | False | By Harvey Shapiro | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/us-and-cuba-gain-an-accord-on-repatriation.html | U.S. AND CUBA GAIN AN ACCORD ON REPATRIATION | False | By Bernard Weinraub, Special To the New York Times | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/rapid-american-corp-reports-earnings-for-qtr-to-oct-31.html | RAPID AMERICAN CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/imf-loan-to-manila.html | I.M.F. Loan to Manila | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/what-us-grant-can-teach-reagan.html | WHAT U.S. GRANT CAN TEACH REAGAN | False | By William S. McFeely | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/mgm-ua-plans-merger-of-unit.html | MGM/UA Plans Merger of Unit | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-shultz-and-shakespeare.html | BRIEFING; Shultz and Shakespeare | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/reagan-holds-firm-on-cuts-to-halve-the-deficit-by-88.html | REAGAN HOLDS FIRM ON CUTS TO HALVE THE DEFICIT BY '88 | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/mays-j-w-inc-reports-earnings-for-qtr-to-oct-31.html | MAYS J W INC reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/mavericks-119-spurs-102.html | Mavericks 119, Spurs 102 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-people-cavaliers-make-trade.html | SPORTS PEOPLE; Cavaliers Make Trade | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/blue-note-modern-jazz.html | Blue Note Modern-Jazz | False | | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/books/books-of-the-times-bard-of-the-beats.html | Books of The Times; Bard of the Beats | False | By Harvey Shapiro | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/fuels-post.html | Fuels Post | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-oct-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/business-digest-saturday-december-15-1984.html | BUSINESS DIGEST SATURDAY, DECEMBER 15, 1984 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/experts-describe-epidemic-of-teen-age-suicides.html | EXPERTS DESCRIBE 'EPIDEMIC' OF TEEN-AGE SUICIDES | False | By Wayne King | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-doing-justice-to-cuomo-s-remarks-on-judgeship-nominations-153594.html | DOING JUSTICE TO CUOMO'S REMARKS ON JUDGESHIP NOMINATIONS | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-censorship-is-not-a-cure-for-teen-age-suicide-150979.html | CENSORSHIP IS NOT A CURE FOR TEEN-AGE SUICIDE | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-censorship-is-not-a-cure-for-teen-age-suicide-153581.html | CENSORSHIP IS NOT A CURE FOR TEEN-AGE SUICIDE | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/cooper-lasersonics-reports-earnings-for-qtr-to-oct-31.html | COOPER LASERSONICS reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/3-held-in-protest-at-embassy.html | 3 Held in Protest at Embassy | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-people-smith-s-legal-tangle.html | SPORTS PEOPLE; Smith's Legal Tangle | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-doing-justice-to-cuomo-s-remarks-on-judgeship-nominations-150981.html | DOING JUSTICE TO CUOMO'S REMARKS ON JUDGESHIP NOMINATIONS | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/miller-technology-comunications-corp-reports-earnings-for-year-to-sept-30.html | MILLER TECHNOLOGY & COMUNICATIONS CORP reports earnings for Year to Sept 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/no-headline-153175.html | No Headline | False | By Anti-Reagan Is Held Legal In Capital | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/navy-decides-sailors-may-not-have-beards.html | Navy Decides Sailors May Not Have Beards | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/wisconsin-90-dartmouth-70.html | Wisconsin 90 Dartmouth 70 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/western-steer-mon-n-pop-s-reports-earnings-for-qtr-to-nov-2.html | WESTERN STEER-MON 'N' POP'S reports earnings for Qtr to Nov 2 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-driver-breath-test-speeded-by-new-device.html | PATENTS ; Driver Breath Test Speeded by New Device | False | By Stacy V. Jones | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/nicaraguan-dissident-denies-plan-for-exile.html | Nicaraguan Dissident Denies Plan for Exile | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/holiday-sales-pace-picks-up.html | HOLIDAY SALES PACE PICKS UP | False | By Isadore Barmash | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/western-union-in-pact-on-pay-cuts.html | WESTERN UNION IN PACT ON PAY CUTS | False | By Eric N. Berg | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/quinones-seeks-budget-increase-of-476-million.html | QUINONES SEEKS BUDGET INCREASE OF $476 MILLION | False | By Jesus Rangel | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/november-producer-prices-up-0.5-rise-led-by-beef-spurt.html | November Producer Prices Up 0.5% Rise Led By Beef Spurt | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/officer-resigns-at-montagu-samuel-montagu-company.html | Officer Resigns At Montagu Samuel Montagu & Company | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/obituaries/richard-mcmurray.html | RICHARD McMURRAY | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/observer-all-that-schmaltz.html | OBSERVER; ALL THAT SCHMALTZ | False | By Russell Baker | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/obituaries/vladimir-n-chelomei-soviet-rocket-scientist.html | Vladimir N. Chelomei, Soviet Rocket Scientist | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/jacob-lawrence-works.html | Jacob Lawrence Works | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-of-the-times-an-afternoon-in-gleason-s-gym.html | Sports of The Times ; An Afternoon In Gleason's Gym | False | By Ira Berkow | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/liberty-fedederal-savings-loan-assn-georgia-reports-earnings-for-qtr-to-sept-30.html | LIBERTY FEDEDERAL SAVINGS & LOAN ASSN (GEORGIA) reports earnings for Qtr to Sept 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/news-summary-152581.html | NEWS SUMMARY; | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/mta-votes-to-extend-63rd-st-line.html | M.T.A. VOTES TO EXTEND 63RD ST. LINE | False | By Suzanne Daley | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/longview-fibre-co-reports-earnings-for-qtr-to-oct-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/cable-tv-industries-reports-earnings-for-qtr-to-oct-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/nebraska-attorney-general-convicted-of-lying-in-an-inquiry.html | NEBRASKA ATTORNEY GENERAL CONVICTED OF LYING IN AN INQUIRY | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/comcoa-inc-reports-earnings-for-qtr-to-oct-31.html | COMCOA INC reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/cartwright-out-for-year-bill-cartwright-the-knick.html | Cartwright Out for Year Bill Cartwright, the Knick | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/bhopal-residents-continue-to-flee.html | BHOPAL RESIDENTS CONTINUE TO FLEE | False | By Sanjoy Hazarika | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-a-process-to-convert-cellulose-to-glucose.html | PATENTS ; A Process to Convert Cellulose to Glucose | False | By Stacy V. Jones | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/archeologists-find-intact-brains-7000-years-old-still-containing-dna.html | ARCHEOLOGISTS FIND INTACT BRAINS 7,000 YEARS OLD STILL CONTAINING DNA | False | By Walter Sullivan | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/hotel-investors-trust-corp-reports-earnings-for-qtr-to-nov-30.html | HOTEL INVESTORS TRUST/CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/theater-doug-henning-offers-world-of-magic.html | THEATER: DOUG HENNING OFFERS 'WORLD OF MAGIC' | False | By Mel Gussow | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/style/de-gustibus-from-scotch-to-nova-guide-to-smoked-salmon.html | DE GUSTIBUS; FROM SCOTCH TO NOVA, GUIDE TO SMOKED SALMON | False | By Marian Burros | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-truth-in-advertising.html | BRIEFING; Truth in Advertising | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/nfl-asks-court-to-block-eagle-move.html | N.F.L. ASKS COURT TO BLOCK EAGLE MOVE | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/obituaries/william-f-miller.html | WILLIAM F. MILLER | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/industrial-production-up-slightly-in-november-after-2-month-drop.html | INDUSTRIAL PRODUCTION UP SLIGHTLY IN NOVEMBER AFTER 2-MONTH DROP | False | By Michael Blumstein | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/televideo-systems-inc-reports-earnings-for-qtr-to-oct-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/the-region-jersey-turnpike-is-closed-by-spill.html | THE REGION; Jersey Turnpike Is Closed by Spill | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/abc-is-putting-king-bouts-on-hold.html | ABC IS PUTTING KING BOUTS ON HOLD | False | By Michael Katz | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/bay-financial-corp-reports-earnings-for-qtr-to-nov-30.html | BAY FINANCIAL CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/india-frees-2-carbide-officials.html | India Frees 2 Carbide Officials | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/bronx-youth-accused-in-slaying-of-woman.html | Bronx Youth Accused In Slaying of Woman | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/jaeger-of-canada-inc-reports-earnings-for-qtr-to-sept-30.html | JAEGER OF CANADA INC reports earnings for Qtr to Sept 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/briefing-subpoena-is-protested.html | BRIEFING; Subpoena Is Protested | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/smithsonian-to-show-a-vanished-frontier.html | SMITHSONIAN TO SHOW A VANISHED FRONTIER | False | By Irvin Molotsky | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/guerrilla-war-or-parking-on-the-west-side.html | GUERRILLA WAR, OR PARKING ON THE WEST SIDE | False | By Jay Leonhart | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-people-extension-for-switzer.html | SPORTS PEOPLE; Extension for Switzer | False | | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/ban-on-naming-theater-for-tennessee-williams-is-upheld.html | BAN ON NAMING THEATER FOR TENNESSEE WILLIAMS IS UPHELD | False | By Leslie Bennetts | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/nato-talks-end-on-note-of-harmony.html | NATO TALKS END ON NOTE OF HARMONY | False | By Bernard Gwertzman | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/scouting-yet-another-goal-for-chris-mullin.html | SCOUTING ; Yet Another Goal For Chris Mullin | False | By Thomas Rogers | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/a-filmic-bouquet-of-laurel-and-hardy-rarities.html | A FILMIC BOUQUET OF LAUREL AND HARDY RARITIES | False | By Mervyn Rothstein | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/your-money-zero-coupon-generic-issues.html | Your Money ; Zero Coupon Generic Issues | False | By Leonard Sloane | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/tribute-to-yiddish-poet.html | Tribute to Yiddish Poet | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/a-new-inspector-general-set-for-mta-by-the-governor.html | A NEW INSPECTOR GENERAL SET FOR M.T.A. BY THE GOVERNOR | False | By Maurice Carroll | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/40-east-germans-on-hunger-strike.html | 40 EAST GERMANS ON HUNGER STRIKE | False | By James M. Markham | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/fake-cabbage-patch-dolls-are-seized.html | FAKE CABBAGE PATCH DOLLS ARE SEIZED | False | By Joseph Berger | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/smu-tops-idaho-in-tourney-opener.html | S.M.U. Tops Idaho In Tourney Opener | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/appeals-court-interrupts-san-diego-mayor-s-trial.html | APPEALS COURT INTERRUPTS SAN DIEGO MAYOR'S TRIAL | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/anadite-inc-reports-earnings-for-qtr-to-oct-31.html | ANADITE INC reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/metro-airlines-reports-earnings-for-qtr-to-oct-31.html | METRO AIRLINES reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/united-states-health-care-systems-reports-earnings-for-qtr-to-oct-31.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/c-correction-153247.html | CORRECTION | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/the-region-g-m-extends-plant-deadline.html | THE REGION; G. M. Extends Plant Deadline | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/comtech-inc-reports-earnings-for-qtr-to-oct-31.html | COMTECH INC reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/music-satyavan-premiere.html | MUSIC: 'SATYAVAN' PREMIERE | False | By Tim Page | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/vaccine-gap-3-issues-cloud-future.html | VACCINE GAP: 3 ISSUES CLOUD FUTURE | False | By Harold M. Schmeck Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/style/consumer-saturday-avoiding-investment-fraud.html | CONSUMER SATURDAY; AVOIDING INVESTMENT FRAUD | False | By Lisa Belkin | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/around-the-world-namibia-police-detain-freelance-journalist.html | AROUND THE WORLD; Namibia Police Detain Freelance Journalist | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/new-york-progress-and-breaking-eggs.html | NEW YORK; PROGRESS AND BREAKING EGGS | False | By Sydney H. Schanberg | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/medical-management-reports-earnings-for-qtr-to-oct-31.html | MEDICAL MANAGEMENT reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/32-arrested-in-investigation-of-3-heroin-networks.html | 32 ARRESTED IN INVESTIGATION OF 3 HEROIN NETWORKS | False | By Leonard Buder | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-uniforms-and-the-russians.html | NEW YORK DAY BY DAY ; Uniforms and the Russians | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/political-trial-in-yugoslavia-putting-openness-to-the-test.html | POLITICAL TRIAL IN YUGOSLAVIA: PUTTING OPENNESS TO THE TEST | False | By Richard Bernstein, Special To the New York Times | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/balance-computer-corp-reports-earnings-for-qtr-to-oct-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/computer-depot-reports-earnings-for-qtr-to-oct-29.html | COMPUTER DEPOT reports earnings for Qtr to Oct 29 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/federal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/key-rates-152090.html | Key Rates | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-people-north-stars-strike-deal.html | SPORTS PEOPLE ; North Stars Strike Deal | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/around-the-world-british-mp-s-criticize-ruling-on-extradition.html | AROUND THE WORLD; British M.P.'s Criticize Ruling on Extradition | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/house-panel-not-reassured-by-carbide-officials.html | HOUSE PANEL NOT REASSURED BY CARBIDE OFFICIALS | False | By William Robbins | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/unfriendly-skies-iran-available-evidence-scottish-verdict-not-proven-still.html | The Unfriendly Skies of Iran On the available evidence, the Scottish verdict of ''not proven'' still applies to the Reagan Administration's dark suspicions about what happened at Teheran's airport in recent days. But our initial faith in Iran's responsibility has been shaken. The worst doubts will be confirmed if Iran refuses to extradite or punish the four hijackers who killed two Americans aboard a Kuwaiti airliner. | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/the-region-regents-act-to-bar-hitting-of-students.html | THE REGION; REGENTS ACT TO BAR HITTING OF STUDENTS | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/dow-up-7.07-to-1175.91-buoyed-by-rate-hopes.html | DOW UP 7.07, TO 1,175.91, BUOYED BY RATE HOPES | False | By Alexander R. Hammer | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/consumer-debt-increase-is-largest-in-3-months.html | Consumer Debt Increase Is Largest in 3 Months | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-stadium-proposals-both-sides-hudson-jersey-officials-hurry-approve.html | NEW STADIUM PROPOSALS ON BOTH SIDES OF HUDSON; IN JERSEY, OFFICIALS HURRY TO APPROVE LEGISLATION TO GET BASEBALL TEAM | False | By Joseph F. Sullivan | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/israeli-prices-up-by-19.5.html | Israeli Prices Up by 19.5% | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/northeastern-airways-cuts-northeastern-international.html | Northeastern Airways' Cuts Northeastern International | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/hanukkah-festival-preview.html | Hanukkah Festival Preview | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/vaccine-company-to-ease-shortage.html | VACCINE COMPANY TO EASE SHORTAGE | False | By Stephen Engelberg | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/citgo-petroleum.html | Citgo Petroleum | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/walton-chased-jets-from-field.html | Walton Chased Jets From Field | False | By Gerald Eskenazi | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/solar-age-manufacturing-reports-earnings-for-year-to-june-30.html | SOLAR AGE MANUFACTURING reports earnings for Year to June 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/monarch-avalon-inc-reports-earnings-for-qtr-to-oct-31.html | MONARCH AVALON INC reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/iacocca-expects-uaw-contract-talks-to-begin-early-next-year.html | IACOCCA EXPECTS U.A.W. CONTRACT TALKS TO BEGIN EARLY NEXT YEAR | False | By John Holusha | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/rams-lose-miss-chance-to-earn-wild-card-spot.html | RAMS LOSE, MISS CHANCE TO EARN WILD-CARD SPOT | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/compo-industries-inc-reports-earnings-for-qtr-to-sept-29.html | COMPO INDUSTRIES INC reports earnings for Qtr to Sept 29 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/jem-records-reports-earnings-for-qtr-to-oct-31.html | JEM RECORDS reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/presidential-pets.html | Presidential Pets | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-inventors-exposition.html | PATENTS; Inventors Exposition | False | By Stacy V. Jones | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/antuofermo-wins.html | Antuofermo Wins | False | | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/bridge-temptation-to-join-bidding-caused-the-perils-of-nadine.html | Bridge:Temptation to Join Bidding Caused the Perils of Nadine | False | By Alan Truscott | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/a-city-church-dispute-enlarged.html | A City-Church Dispute Enlarged | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/new-york-day-by-day-flying-on-the-f-train.html | NEW YORK DAY BY DAY ; Flying on the F Train | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/us-aerospace-exhibit-hopeful-of-china-gains.html | U.S. AEROSPACE EXHIBIT HOPEFUL OF CHINA GAINS | False | By John F. Burns | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/encouraging-prognosis-is-seen-for-gas-victims.html | 'ENCOURAGING PROGNOSIS IS SEEN FOR GAS VICTIMS | False | By William K. Stevens | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/tv-notes-measuring-violence-in-rock-n-roll-videos.html | TV NOTES; MEASURING VIOLENCE IN ROCK 'N' ROLL VIDEOS | False | By Peter W. Kaplan | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/opinion/l-doing-justice-to-cuomo-s-remarks-on-judgeship-nominations-153592.html | DOING JUSTICE TO CUOMO'S REMARKS ON JUDGESHIP NOMINATIONS | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/sports-people-sutcliffe-s-debt.html | SPORTS PEOPLE ; Sutcliffe's Debt | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/three-d-departments-inc-reports-earnings-for-qtr-to-oct-27.html | THREE D'DEPARTMENTS INC reports earnings for Qtr to Oct 27 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/atlanta-s-rapid-transit-system-to-reach-out-today-for-suburban-riders.html | ATLANTA'S RAPID TRANSIT SYSTEM TO REACH OUT TODAY FOR SUBURBAN RIDERS | False | By William E. Schmidt | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/children-of-schroeder-return-to-the-hospital.html | CHILDREN OF SCHROEDER RETURN TO THE HOSPITAL | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/sports/scouting-split-decision.html | SCOUTING ; Split Decision | False | By Thomas Rogers | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/bgs-systems-reports-earnings-for-qtr-to-oct-31.html | BGS SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/dance-the-1923-nijinska-stravinsky-les-noces.html | DANCE: THE 1923 NIJINSKA-STRAVINSKY 'LES NOCES' | False | By Anna Kisselgoff | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/us-investigating-hijacking-to-iran.html | U.S. INVESTIGATING HIJACKING TO IRAN | False | By B. Drummond Ayres Jr. | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/group-halts-bid-for-wackenhut.html | Group Halts Bid For Wackenhut | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/hlh-petroleum-corporation-reports-earnings-for-qtr-to-sept-30.html | HLH PETROLEUM CORPERATION reports earnings for Qtr to Sept 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/briefs-152197.html | BRIEFS | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/around-the-world-21-indicted-in-vietnam-on-subversion-charges.html | AROUND THE WORLD; 21 Indicted in Vietnam On Subversion Charges | False | AP | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/c-correction-153243.html | CORRECTION | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/world/us-said-to-drop-its-bar-to-poland-in-monetary-fund.html | U.S. SAID TO DROP ITS BAR TO POLAND IN MONETARY FUND | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/arts/quartet-at-jazz-center.html | Quartet at Jazz Center | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/nugget-oil-corp-reports-earnings-for-qtr-to-oct-31.html | NUGGET OIL CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/kaypro-corp-reports-earnings-for-year-to-aug31.html | KAYPRO CORP reports earnings for Year to Aug 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/jmb-realty-trust-corp-reports-earnings-for-qtr-to-aug31.html | JMB REALTY TRUST CORP reports earnings for Qtr to Aug 31 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/tectel-inc-reports-earnings-for-qtr-to-sept-30.html | TECTEL INC reports earnings for Qtr to Sept 30 | False | | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/business/patents-changing-the-hands-on-a-robot.html | Patents ; Changing The Hands On a Robot | False | By Stacy V. Jones | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/us/whistle-blowers-stress-eased-here.html | WHISTLE BLOWERS' STRESS EASED HERE | False | By Wayne Biddle | 1984-12-18 | TX 1-496640 |
| 1984-12-15 | 1984-12-15 | https://www.nytimes.com/1984/12/15/nyregion/quotation-of-the-day-153239.html | Quotation of the Day | False | | 1984-12-18 | TX 1-496640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/award-in-death-of-prize-bull.html | Award in Death of Prize Bull | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/l-mailbox-inferior-teams-in-the-lapchick-153989.html | MAILBOX; Inferior Teams In the Lapchick | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/a-festive-fifth-avenue-christmas.html | A FESTIVE FIFTH AVENUE CHRISTMAS | False | By Winston Williams | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-magazine-offering-outlet-for-talents-of-polish-emigres.html | NEW MAGAZINE OFFERING OUTLET FOR TALENTS OF POLISH EMIGRES | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-fair-lady-bests-broadway-revivals.html | THEATER; 'FAIR LADY' BESTS BROADWAY REVIVALS | False | By Alvin Klein | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/advocates-for-the-right-to-life.html | ADVOCATES FOR THE RIGHT TO LIFE | False | By Marcia Chambers | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/miss-bauman-engaged.html | Miss Bauman Engaged | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/students-fight-drunk-driving.html | STUDENTS FIGHT DRUNK DRIVING | False | By Felice Buckvar | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/to-suffer-a-prolonged-illness-or-elect-to-die-a-case-study.html | TO SUFFER A PROLONGED ILLNESS OR ELECT TO DIE: A CASE STUDY | False | By Andrew H. Malcolm | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-conjunto-classico.html | MUSIC: CONJUNTO CLASSICO | False | By Jon Pareles | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/eloise-zeeman-bride-of-david-scharff.html | Eloise Zeeman Bride of David Scharff | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/ethics-board-rules-no-resignations-needed-in-somers.html | ETHICS BOARD RULES: NO RESIGNATIONS NEEDED IN SOMERS | False | By Betsy Brown | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/week-in-business-producer-prices-up-but-few-worry.html | WEEK IN BUSINESS; PRODUCER PRICES UP, BUT FEW WORRY | False | By Merrill Perlman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/al-holbert-takes-over-porsche-racing.html | AL HOLBERT TAKES OVER PORSCHE RACING | False | By Steve Potter | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/travel-advisory-afloat-in-the-caribbean-on-foot-in-london.html | TRAVEL ADVISORY: AFLOAT IN THE CARIBBEAN, ON FOOT IN LONDON | False | By Lawrence Van Gelder | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices.html | CRITICS' CHOICES | False | By Robert Palmer Pop Music | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/in-house-bid-clouds-future-of-iowa-paper.html | IN-HOUSE BID CLOUDS FUTURE OF IOWA PAPER | False | By Alex S. Jones | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/antiques-props-as-quiet-lures-to-shoppers.html | ANTIQUES; PROPS AS QUIET LURES TO SHOPPERS | False | By Muriel Jacobs | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/graduates-facing-good-job-outlook.html | GRADUATES FACING GOOD JOB OUTLOOK | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/many-virgin-islanders-outraged-over-plans-for-resort-at-a-pristine-beach.html | MANY VIRGIN ISLANDERS OUTRAGED OVER PLANS FOR RESORT AT A PRISTINE BEACH | False | By Jon Nordheimer | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-georgia-throws-the-switch.html | THE NATION ; Georgia ThrowsThe Switch | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/sandmining-rules-debated.html | SAND-MINING RULES DEBATED | False | By Therese Madonia | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-poems-in-choral-settings.html | MUSIC: POEMS IN CHORAL SETTINGS | False | By Allen Hughes | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/2-new-mexico-officials-indicted-on-us-charges.html | 2 NEW MEXICO OFFICIALS INDICTED ON U.S. CHARGES | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/paulette-j-dufault-is-married-to-john-h-b-peden.html | Paulette J. Dufault Is Married to John H. B. Peden | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-celebrating-a-season.html | MUSIC CELEBRATING A SEASON | False | By Eleanor Charles | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/aquino-s-widow-seeks-to-unite-marcos-foes.html | AQUINO'S WIDOW SEEKS TO UNITE MARCOS FOES | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-christmas-appeal-help-the-neediest-cases-how-those-with-can-help.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES; HOW THOSE WITH CAN HELP THOSE WITHOUT | False | By William Kahn | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/unions-embattled-despite-building-boom.html | UNIONS EMBATTLED DESPITE BUILDING BOOM | False | By Patricia Winters | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-islanders-dean-of-engineers-she-s-a-trailblazer.html | LONG ISLANDERS; DEAN OF ENGINEERS, SHE'S A TRAILBLAZER | False | By Lawrence Van Gelder | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/guest-observer-clothes-encounters.html | GUEST OBSERVER; CLOTHES ENCOUNTERS | False | By Donal Henahan | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/mccracken-and-the-met-make-up.html | MCCRACKEN AND THE MET MAKE UP | False | By Bernard Holland | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/headliners-ali-seeks-damagesit-will-be-billed-as.html | HEADLINERS ; Ali Seeks DamagesIt will be billed as | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-shultz-gets-natobacking-forsoviet-talks.html | THE WORLD; Shultz gets NATOBacking ForSoviet Talks | False | By Milt Freudenheim and Henry Giniger | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/company-sells-exclusive-homes.html | COMPANY SELLS EXCLUSIVE HOMES | False | By Marcia Saft | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/barbara-walsh-becomes-a-bride.html | Barbara Walsh Becomes a Bride | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/celtics-hold-off-hawk-rally.html | CELTICS HOLD OFF HAWK RALLY | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/test-for-teachers-causes-discontent.html | TEST FOR TEACHERS CAUSES DISCONTENT | False | By Jonathan Friendly | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/giants-miss-on-a-big-chance.html | GIANTS MISS ON A BIG CHANCE | False | By William N. Wallace | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/in-the-nation-an-indefensible-defense.html | IN THE NATION; AN INDEFENSIBLE DEFENSE | False | By Tom Wicker | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recent-releases-tchaikovsky-s-nutcracker.html | RECENT RELEASES; Tchaikovsky's 'Nutcracker' | False | By Anna Kisselgoff | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-people-plans-for-title-bout.html | SPORTS PEOPLE; Plans for Title Bout | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/q-and-a-153909.html | Q AND A | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/nets-fall-to-pacers-112-100.html | NETS FALL TO PACERS, 112-100 | False | By Roy S. Johnson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/jacko-the-hex.html | JACKO THE HEX | False | By Valerie Miner | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/topics-minority-reports-class-uprisings-every-college-senior-knows-there-s.html | TOPICS; MINORITY REPORTS Class UprisingAs every college senior knows, there's nothing so lowly as a freshman. That was true in Congress, too, where some seniors hung on for decades. Things changed with the "Watergate Babies" of 1974. That year's 57 new Democratic representatives - the largest freshman class of recent times - united in a revolt that stripped several startled seniors of their committee chairmanships. Ever since, the seniors of both parties have kept a wary eye on newcomers. | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/sharon-get-lost-they-say-i-won-t.html | 'SHARON, GET LOST,' THEY SAY. I WON'T | False | By Ariel Sharon | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/l-taxes-155062.html | Taxes | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/how-pleasant-to-meet-mr-eliot.html | HOW PLEASANT TO MEET MR. ELIOT | False | By Mary Lee Settle | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/sound-cd-players-make-ideal-gifts.html | SOUND; CD PLAYERS MAKE IDEAL GIFTS | False | By Hans Fantel | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/budget-politics-turns-to-middle-class-issues.html | BUDGET POLITICS TURNS TO MIDDLE-CLASS ISSUES | False | By Robert Pear | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/lawrence-in-love.html | LAWRENCE IN LOVE | False | By Diana Trilling | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/pop-penguin-cafe-group.html | POP: PENGUIN CAFE GROUP | False | By Jon Pareles | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/students-run-restaurants-and-learn.html | STUDENTS RUN RESTAURANTS AND LEARN | False | By Peggy McCarthy | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/workers-with-the-homeless-call-shelters-a-poor-stopgap.html | WORKERS WITH THE HOMELESS CALL SHELTERS A 'POOR STOPGAP' | False | By Gary Kriss | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/time-to-heed-amas-stand.html | TIME TO HEED A.M.A.'s STAND | False | By Danny Kapilow | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/postings-built-in-flexibility.html | POSTINGS; BUILT-IN FLEXIBILITY | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/endowment-sets-grants-of-14.9-million.html | ENDOWMENT SETS GRANTS OF $14.9 MILLION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/dismantling-the-innovative-dri.html | DISMANTLING THE INNOVATIVE D.R.I. | False | By Leslie Wayne | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-runaway-sleigh-ride.html | THE RUNAWAY SLEIGH RIDE | False | By Carol Rinzlerby Astrid Lindgren. | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/c-corrections-155128.html | CORRECTIONS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/computer-networks-seen-as-new-tool.html | COMPUTER NETWORKS SEEN AS NEW TOOL | False | By Marian Courtney | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/a-woman-named-life-148810.html | A WOMAN NAMED LIFE | False | By Thomas Mallon | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/va-acts-on-miami-hospital.html | V.A. ACTS ON MIAMI HOSPITAL | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/iran-obsessed-with-martyrdom.html | IRAN: OBSESSED WITH MARTYRDOM | False | By John Kifner | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/problems-found-in-mineral-rights.html | PROBLEMS FOUND IN MINERAL RIGHTS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/postings-more-chelsea-chic.html | POSTINGS; MORE CHELSEA CHIC | False | By Shawn G. Kennedy | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/country-veterinarian-making-rounds-to-farms-and-stables.html | COUNTRY VETERINARIAN: MAKING ROUNDS TO FARMS AND STABLES | False | By Milena Jovanovitch | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/harriman-foundation-donates-560-acre-estate-to-columbia.html | HARRIMAN FOUNDATION DONATES 560-ACRE ESTATE TO COLUMBIA | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/valerie-a-mcdermott-to-marry-j-r-cooper.html | Valerie A. McDermott To Marry J. R. Cooper | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-the-roots-of-revolution-155213.html | The Roots of Revolution | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/camera-holiday-gifts-to-suit-the-novice-or-expert.html | CAMERA; HOLIDAY GIFTS TO SUIT THE NOVICE OR EXPERT | False | By Irene R. Pasternack | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recital-3-pieces-by-marshall.html | RECITAL; 3 PIECES BY MARSHALL | False | By Bernard Holland | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/c-correction-155127.html | CORRECTION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/fledging-theater-strives-in-fairfield.html | FLEDGING THEATER STRIVES IN FAIRFIELD | False | By Alvin Klein | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/gallery-view-change-coexists-with-tradition-at-the-cleveland.html | GALLERY VIEW; CHANGE COEXISTS WITH TRADITION AT THE CLEVELAND | False | By Michael Brenson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/ibiza-its-blithe-spirit-carries-on.html | IBIZA: ITS BLITHE SPIRIT CARRIES ON | False | By Jack Beeching | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/city-s-settlement-houses-seek-new-support.html | CITYS SETTLEMENT HOUSES SEEK NEW SUPPORT | False | By Marvine Howe | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-effort-to-keep-students-in-state.html | NEW EFFORT TO KEEP STUDENTS IN STATE | False | By Peggy McCarthy | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/judds-making-music-together.html | JUDDS; MAKING MUSIC TOGETHER | False | By Judy Klemesrud | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/exotic-visitors-make-themselves-at-home.html | EXOTIC VISITORS MAKE THEMSELVES AT HOME; | False | By Eric Rosenthal | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-holiday-concerts-abound-and-today-offers-fine-selections.html | MUSIC; HOLIDAY CONCERTS ABOUND, AND TODAY OFFERS FINE SELECTIONS | False | By Robert Sherman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/ideas-trends-new-families-forbell-offspring.html | IDEAS & TRENDS ; New Families forBell Offspring | False | By Richard Levine | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/gambling-addicts-seek-aid-at-clinic.html | GAMBLING ADDICTS SEEK AID AT CLINIC | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/stage-designer-with-a-poet-s-palette.html | STAGE DESIGNER WITH A POET'S PALETTE | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/miss-johnson-has-nuptials-in-tarrytown.html | Miss Johnson Has Nuptials In Tarrytown | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/gardening-trees-to-enhance-seasonal-decorations.html | GARDENING; TREES TO ENHANCE SEASONAL DECORATIONS | False | By Carl Totemeier | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/fairleigh-dickinson-plans-cutbacks-to-stem-deficit.html | FAIRLEIGH DICKINSON PLANS CUTBACKS TO STEM DEFICIT | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-debuts-in-review-pianists-and-a-violinist-among-players.html | MUSIC DEBUTS IN REVIEW; PIANISTS AND A VIOLINIST AMONG PLAYERS | False | By Tim Page | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-people-dickerson-sidesteps.html | SPORTS PEOPLE; Dickerson Sidesteps | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/about-men-waiting-for-next-time.html | ABOUT MEN; WAITING FOR NEXT TIME | False | By Mark Kramer | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/acupuncture-s-rise-expected.html | ACUPUNCTURE'S RISE EXPECTED | False | By Leo H. Carney | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/knicks-lose-102-97.html | KNICKS LOSE, 102-97 | False | By Sam Goldaper | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/around-the-world-2-reported-dead-in-raid-by-iraq-on-gulf-tanker.html | AROUND THE WORLD; 2 Reported Dead in Raid By Iraq on Gulf Tanker | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/l-affordable-rents-155131.html | 'Affordable Rents' | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/the-dance-margie-gillis-in-concert.html | THE DANCE: MARGIE GILLIS IN CONCERT | False | By Jack Anderson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-shanghai-regional-cooking.html | DINING OUT; SHANGHAI REGIONAL COOKING | False | By M.h. Reed | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/lucien-alone-in-deadrock.html | LUCIEN ALONE IN DEADROCK | False | By Robert Roper | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/l-taxes-155061.html | TAXES | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/l-a-driving-force-in-children-s-library-141225.html | ; A 'Driving Force' In Children's Library | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/castle-cooke-names-a-new-chief-executive.html | Castle & Cooke Names A New Chief Executive | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/they-go-shopping-browsing-and-splurging.html | THEY GO SHOPPING, BROWSING, AND SPLURGING | False | By Carol Steinberg | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/l-who-wants-to-be-paid-for-just-sitting-153660.html | ; 'Who Wants to Be Paid for Just Sitting?' | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-time-againfor-a-littlefed-bashing.html | THE NATION; Time AgainFor a LittleFed-Bashing | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/the-dance-alvin-ailey.html | THE DANCE: ALVIN AILEY | False | By Jennifer Dunning | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-riddle-of-tukhachevsky.html | THE RIDDLE OF TUKHACHEVSKY | False | By Colette Shulman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/home-clinic-cutting-the-costs-of-heating.html | HOME CLINIC; CUTTING THE COSTS OF HEATING | False | By Bernard Gladstone | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/the-dance-bebe-miller.html | THE DANCE: BEBE MILLER | False | By Jack Anderson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/jeanne-m-fitzgibbons-plans-to-marry-in-july.html | Jeanne M. FitzGibbons Plans to Marry in July | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/children-s-programming-remains-tv-s-poor-relation.html | CHILDREN'S PROGRAMMING REMAINS TV'S POOR RELATION | False | By Suzanne Daley | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/headliners-kasparov-boardfor-weeks-perhaps-most-suspenseful-element-world.html | HEADLINERS ; Kasparov on the BoardFor weeks, perhaps the most suspenseful element in the world championship chess match between | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/correction-146026.html | CORRECTION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/women-who-write-are-women.html | WOMEN WHO WRITE ARE WOMEN | False | By Elaine Showalter | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/sarah-ann-dana-betrothed.html | Sarah Ann Dana Betrothed | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-poorer-quarterleft-behind-bynew-york-boom.html | THE REGION ; Poorer QuarterLeft Behind byNew York Boom | False | By Alan Finder and Carlyle C. Douglas | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices-142408.html | CRITICS' CHOICES | False | By Grace Glueck Art | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/improving-quality-of-life-is-first-priority-in-peking.html | IMPROVING QUALITY OF LIFE IS FIRST PRIORITY IN PEKING | False | By Christopher S. Wren | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/newark-pupils-get-job-briefing.html | NEWARK PUPILS GET JOB BRIEFING | False | By Albert J. Parisi | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/c-correction-155126.html | CORRECTION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/is-a-double-whammy-ahead-for-new-york.html | IS A 'DOUBLE WHAMMY' AHEAD FOR NEW YORK? | False | By David E. Rosenbaum | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/postings-on-the-heights.html | POSTINGS; ON THE HEIGHTS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/meeting-recesses-in-sweden-after-russian-berates-west.html | Meeting Recesses in Sweden After Russian Berates West | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/stage-view-shepard-s-prophetic-beast-retains-its-comedic-bite.html | STAGE VIEW; SHEPARD'S PROPHETIC 'BEAST' RETAINS ITS COMEDIC BITE | False | By Mel Gussow | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-view-reading-about-music-offers-its-own-rewards.html | MUSIC VIEW; READING ABOUT MUSIC OFFERS ITS OWN REWARDS | False | By Donal Henahan | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/reawakening-memories-of-chinas-tastes.html | REAWAKENING MEMORIES OF CHINA'S TASTES | False | By Eileen Yin-Fei Lo | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/the-lively-arts-in-nutcrackers-pivotal-roles.html | THE LIVELY ARTS; IN 'NUTCRACKER'S' PIVOTAL ROLES | False | By Jill Silverman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/luring-super-babies-comminglers-and-empty-nesters.html | LURING SUPER BABIES, COMMINGLERS AND EMPTY-NESTERS | False | By Betsy Brown | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/art-clarence-carter-enigma.html | ART; CLARENCE CARTER: ENIGMA | False | By William Zimmer | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/lottery-proposed-for-new-england.html | LOTTERY PROPOSED FOR NEW ENGLAND | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/recent-sales-155137.html | Recent Sales | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/monastery-shop-offers-crafts.html | MONASTERY SHOP OFFERS CRAFTS | False | By Alberta Eiseman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-hidden-costsof-bootleg-gas.html | THE REGION ; Hidden CostsOf Bootleg Gas | False | By Alan Finder and Carlyle C. Douglas | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/top-jersey-court-extends-the-liability-of-home-contractors.html | TOP JERSEY COURT EXTENDS THE LIABILITY OF HOME CONTRACTORS | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/tracy-budd-to-marry-john-baxter-on-jan-19.html | Tracy Budd to Marry John Baxter on Jan. 19 | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/at-last-a-school-book-on-state-history.html | AT LAST, A SCHOOL BOOK ON STATE HISTORY | False | By Paul Guernsey | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/broncos-take-afc-west.html | BRONCOS TAKE A.F.C. WEST | False | By Rich Kellogg | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/songs-and-comedy-take-their-turn.html | SONGS AND COMEDY TAKE THEIR TURN | False | By Alvin Klein | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-a-varied-menu-at-bargain-prices.html | DINING OUT ; A VARIED MENU AT BARGAIN PRICES | False | By Florence Fabricant | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/sights-and-reflections.html | SIGHTS AND REFLECTIONS | False | By Barbara Williamson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/elections-panel-rules-loans-to-congressman-were-illegal.html | ELECTIONS PANEL RULES LOANS TO CONGRESSMAN WERE ILLEGAL | False | By States News Service | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/ideas-trends-risk-forces-outvaccine-maker.html | IDEAS & TRENDS; Risk Forces OutVaccine Maker | False | By Richard Levine | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/a-bit-of-yankee-flavor-in-ohio.html | A BIT OF YANKEE FLAVOR IN OHIO | False | By Abe Zaidan | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/sandinista-indian-talks-are-said-to-founder.html | SANDINISTA-INDIAN TALKS ARE SAID TO FOUNDER | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/koch-s-opponents-seek-a-winning-combination.html | KOCH'S OPPONENTS SEEK A WINNING COMBINATION | False | By Frank Lynn | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/numismatics-the-inaugural-medal.html | NUMISMATICS; THE INAUGURAL MEDAL | False | By Ed Reiter | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/in-short-148807.html | IN SHORT | False | By M. By Pauline Gedge. (Harper & Row, $16.95.)By Caryl Rivers. (st. Martin'S/Marek, $12.95.)By Rikki Ducornet. (Grove Press, $12.95.)By Rita Kashner. (Putnam, $17.95.)By Andrew Tobias. (Linden/Simon & Schuster, $12.95.) By Arnold Samuelson. (Random House, $16.95.)By Benjamin Hart. (Stein & Day, $16.95.) | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/panel-named-to-study-issue-of-child-support-payments.html | PANEL NAMED TO STUDY ISSUE OF CHILD-SUPPORT PAYMENTS | False | By Maurice Carroll | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/truck-crash-on-tumpike-clogs-jersey-traffic.html | TRUCK CRASH ON TURNPIKE CLOGS JERSEY TRAFFIC | False | By Joseph Berger | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/journalism-history-and-journalistic-history-an-exchange.html | JOURNALISM, HISTORY AND JOURNALISTIC HISTORY -AN EXCHANGE | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/singles-show-less-support-for-reagan.html | SINGLES SHOW LESS SUPPORT FOR REAGAN | False | By Maureen Dowd | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/major-news-in-summary-any-which-way-out-of-bhopal.html | MAJOR NEWS IN SUMMARY; Any Which Way Out of Bhopal | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/robert-stoddard-dies-at-78-a-founder-of-birch-society.html | ROBERT STODDARD DIES AT 78; A FOUNDER OF BIRCH SOCIETY | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/poverty-worsening-in-city-study-finds.html | POVERTY WORSENING IN CITY, STUDY FINDS | False | By Joyce Purnick | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/congressman-reports-tough-talk-from-pinochet.html | CONGRESSMAN REPORTS TOUGH TALK FROM PINOCHET | False | By Lydia Chavez | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-journal-143584.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/hard-pressed-steel-town-buys-a-chance-with-lottery-play.html | HARD-PRESSED STEEL TOWN BUYS A CHANCE WITH LOTTERY PLAY | False | By William Serrin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/food-a-jewel-of-many-a-crown.html | FOOD; A JEWEL OF MANY A CROWN | False | By Craig Claiborne and Pierre Franey | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/art-at-yale-an-exhibit-of-modern-screens.html | ART; AT YALE, AN EXHIBIT OF MODERN SCREENS | False | By William Zimmer | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/eileen-lambert-weds-fl-newbauer.html | EILEEN LAMBERT WEDS F.L NEWBAUER | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/l-defrosting-libel-chill-151385.html | DEFROSTING LIBEL CHILL | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-employment-running-dry-at-the-old-style-agencies.html | WHAT'S NEW IN TEMPORARY EMPLOYMENT; RUNNING DRY AT THE OLD-STYLE AGENCIES | False | By Beth Ellyn Rosenthal | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/big-turnout-for-free-rides.html | Big Turnout for Free Rides | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/art-fiber-inventively-designed.html | ART; FIBER INVENTIVELY DESIGNED | False | By Phyllis Braff | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/around-the-nation-purported-dodge-heir-loses-bid-on-estate.html | AROUND THE NATION; Purported Dodge Heir Loses Bid on Estate | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/around-the-world-vietnam-arrests-119-as-traitors-and-spies.html | AROUND THE WORLD ; Vietnam Arrests 119 as 'Traitors and Spies' | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/an-emblem-of-modernism.html | AN EMBLEM OF MODERNISM | False | By Tom Ferrell | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/promise-and-fear-of-hobokens-future.html | PROMISE AND FEAR OF HOBOKEN'S FUTURE | False | By Anthony Depalma | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/major-summary-iran-freeshostages-deniesaiding-terroristseven-iranians-agreed.html | MAJOR NEWS IN SUMMARY ; Iran FreesHostages, DeniesAiding TerroristsEven Iranians agreed that last week's hijacking and hostage-holding incident at Teheran airport was "a strange event," as Ali Akbar Hashemi Rafsanjani, Iran's Speaker of Parliament, called it. After a six-day orgy of threats and beatings broadcast over Iranian radio, and the killing of two American aid agency employees, four Arabic- speaking terrorists emerged, hands in the air. | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/computerlands-26yearold-chief-barbara-j-millard-a-daughters-quick.html | COMPUTERLAND'S 26-YEAR-OLD CHIEF: BARBARA J. MILLARD; A DAUGHTER'S QUICK RISE TO THE TOP | False | By Pauline Yoshihashi | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/ideas-trends-the-ill-windsof-nuclear-war.html | IDEAS & TRENDS ; The Ill WindsOf Nuclear War | False | By Richard Levine | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/the-comet-of-belize.html | THE COMET OF BELIZE | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/new-noteworthy.html | New & Noteworthy | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/business-in-flags-variable.html | BUSINESS IN FLAGS VARIABLE | False | By Patrick McGuire | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-notes-a-tenor-who-just-goes-on-singing.html | MUSIC NOTES; A TENOR WHO JUST GOES ON SINGING | False | By Will Crutchfield | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/subteen-troupers-entertain-the-aged.html | SUBTEEN TROUPERS ENTERTAIN THE AGED | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/the-chinese-correction.html | The Chinese Correction | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-a-poet-for-the-ballet-154221.html | A POET FOR THE BALLET | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/air-force-tops-va-tech-23-7.html | AIR FORCE TOPS VA. TECH, 23-7 | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/family-feuds.html | FAMILY FEUDS | False | By Hedrick Smith | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/koch-challengers-agree-at-forum-on-need-for-unified-front.html | KOCH CHALLENGERS AGREE AT FORUM ON NEED FOR UNIFIED FRONT | False | By Frank Lynn | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/practical-togs-for-children.html | PRACTICAL TOGS FOR CHILDREN | False | By Anne-Marie Schiro | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/martha-cargill-planning-june-marriage.html | Martha Cargill Planning June Marriage | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/penguins-5-maple-leafs-2.html | Penguins 5, Maple Leafs 2 | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/hello-santa-wrong-number.html | HELLO, SANTA? WRONG NUMBER | False | By Diane Ketcham | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/just-what-germs-would-the-army-grow-in-utah.html | JUST WHAT GERMS WOULD THE ARMY GROW IN UTAH? | False | By Wayne Biddle | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/rockers-with-literary-aspirations-make-their-mark.html | ROCKERS WITH LITERARY ASPIRATIONS MAKE THEIR MARK | False | By Robert Palmer | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/operetta-star-still-lively-at-88.html | OPERETTA STAR STILL LIVELY AT 88 | False | By Frederick S. Roffman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/young-and-old-paired-in-princeton.html | YOUNG AND OLD PAIRED IN PRINCETON | False | By Jacqueline Shaheen | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/an-invasion-result-grenada-school-prospers.html | AN INVASION RESULT: GRENADA SCHOOL PROSPERS | False | By Joseph B. Treaster | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/for-cubans-excluded-a-way-out-or-in.html | FOR CUBANS EXCLUDED, A WAY OUT-OR IN | False | By William E. Schmidt | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/chess-miles-triumphs-at-the-interpolis.html | CHESS; MILES TRIUMPHS AT THE INTERPOLIS | False | By Robert Byrne | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/24-food-outlets-listed-for-health-violations.html | 24 Food Outlets Listed For Health Violations | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-sober-ending-forthe-happy-hour.html | THE NATION; Sober Ending forThe Happy Hour | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/bruce-charnov-to-wed-gail-schlesinger-in-spring.html | Bruce Charnov to Wed Gail Schlesinger in Spring | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/nearby-urban-areas-draw-home-buyers.html | NEARBY URBAN AREAS DRAW HOME BUYERS | False | By Kirk Johnson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/gorbachev-starts-a-visit-to-britain-with-soviet-group.html | GORBACHEV STARTS A VISIT TO BRITAIN WITH SOVIET GROUP | False | By Jo Thomas , Special To the New York Times | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/cable-tv-notes-jazz-finds-a-new-showcase.html | CABLE TV NOTES; JAZZ FINDS A NEW SHOWCASE | False | By Steve Schneider | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/l-the-water-mill-in-water-mill-153665.html | ; The Water Mill In Water Mill | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-anti-apartheidprotests-grow.html | THE WORLD; Anti-ApartheidProtests Grow | False | By Milt Freudenheim and Henry Giniger | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/ideas-trends-postal-ratesare-on-therise-again.html | IDEAS & TRENDS ; Postal RatesAre on theRise Again | False | By Richard Levine | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/use-of-aged-in-child-care-urged-in-bill.html | USE OF AGED IN CHILD CARE URGED IN BILL | False | By Fredda Sacharow | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/canoe-caveat-155047.html | CANOE CAVEAT | False | Stephen P. Keller | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/kimberly-idler-bride-of-myles-d-gillespie.html | Kimberly Idler Bride Of Myles D. Gillespie | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices-143219.html | CRITICS' CHOICES | False | By Howard Thompson Broadcast Tv | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-bearing-a-child-in-medical-school-155214.html | Bearing a Child in Medical School | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-opinion-what-does-it-take-to-fell-supermom.html | WESTCHESTER OPINION; WHAT DOES IT TAKE TO FELL SUPERMOM? | False | By Lucille Shulman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/l-a-prosperous-america-at-play-in-the-arts-151387.html | ; A PROSPEROUS AMERICA AT PLAY IN THE ARTS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/population-growth-of-islands-outpaces-the-national-rate.html | Population Growth of Islands Outpaces the National Rate | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/for-marielitos-a-new-sign-of-hope.html | FOR MARIELITOS, A NEW SIGN OF HOPE | False | By Joseph Malinconico | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/if-youre-thinking-of-living-in-middle-village.html | IF YOU'RE THINKING OF LIVING IN: MIDDLE VILLAGE | False | By Diana Shaman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/tories-barely-win-a-vote-on-who-ll-rule-london.html | TORIES BARELY WIN A VOTE ON WHO'LL RULE LONDON | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/gary-carter-a-booper-in-middle-of-met-lineup.html | GARY CARTER: A 'BOOPER' IN MIDDLE OF MET LINEUP | False | By Joseph Durso | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/austrian-is-downhill-winner.html | AUSTRIAN IS DOWNHILL WINNER | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-opinion-a-giant-step-for-construction.html | NEW JERSEY OPINION; A GIANT STEP FOR CONSTRUCTION | False | By Richard Tissiere | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/john-weber-wed-to-anne-knight.html | John Weber Wed To Anne Knight | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/jersey-court-rules-an-insurer-must-warn-if-a-policy-lapses.html | JERSEY COURT RULES AN INSURER MUST WARN IF A POLICY LAPSES | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-christmas-appeal-help-the-neediest-cases-new-hope-in-a-life-of.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES; NEW HOPE IN A LIFE OF POVERTY, LONELINESS, AND FEAR | False | By Elizabeth Llorente | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/jane-davis-plans-to-marry-feb-16.html | Jane Davis Plans To Marry Feb. 16 | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-israel-hardenslebanon-stand.html | THE WORLD; Israel HardensLebanon Stand | False | By Milt Freudenheim and Henry Giniger | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/quilts-for-collectors.html | QUILTS FOR COLLECTORS | False | By Sara Evans | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/hospital-produces-weekly-tv-show.html | HOSPITAL PRODUCES WEEKLY TV SHOW | False | By Ann B. Silverman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-of-the-times-a-man-for-all-people.html | SPORTS OF THE TIMES; A MAN FOR ALL PEOPLE | False | By George Vecsey | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/exit-stallone-enter-eddie-murphy.html | EXIT STALLONE, ENTER EDDIE MURPHY | False | By Lindsey Gruson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/major-news-in-summary-extrasolar-planet-found-perhaps.html | MAJOR NEWS IN SUMMARY ; Extrasolar PlanetFound - Perhaps | False | | | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/politics-advisers-bid-state-prepare-for-slowdown.html | POLITICS; ADVISERS BID STATE PREPARE FOR SLOWDOWN | False | By Joseph F. Sullivan | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-fiscal-concerns.html | THE NATION ; Fiscal Concerns | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-bearing-child-medical-school-perri-klass-criticizes-her-medical-education-obstet-155216.html | BEARING A CHILD IN MEDICAL SCHOOL Perri Klass criticizes her medical education in obstet | False | | | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/2ambulanceofficers-held-in-sale-of-drugs.html | 2AmbulanceOfficers Held in Sale of Drugs | False | By United Press International | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/retailers-hoping-for-late-rush-in-sales.html | RETAILERS HOPING FOR LATE RUSH IN SALES | False | By John T. McQuiston | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/plan-to-move-paupers-graves-stirs-protest-in-carolina-town.html | PLAN TO MOVE PAUPERS' GRAVES STIRS PROTEST IN CAROLINA TOWN | False | | | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/topics-minority-reports.html | Topics Minority Reports | False | | | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/no-headline-153416.html | No Headline | False | | | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/uneasy-headquarters-in-carbide-accident.html | UNEASY HEADQUARTERS IN CARBIDE ACCIDENT | False | By Thomas J. Lueck | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/this-is-ricky-henderson-speed-that-terrorizes.html | THIS IS RICKY HENDERSON: SPEED THAT TERRORIZES | False | By Murray Chass | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-of-the-season-fills-county.html | MUSIC OF THE SEASON FILLS COUNTY | False | By Eleanor Charles | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/state-panel-to-conduct-voting-machine-study.html | State Panel to Conduct Voting-Machine Study | False | | | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/ex-cuban-sets-sights-on-sky-and-beyond.html | EX-CUBAN SETS SIGHTS ON SKY AND BEYOND | False | By Albert J. Parisi | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/us-facing-decision-on-space-arms.html | U.S. FACING DECISION ON SPACE ARMS | False | By Bernard Gwertzman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/a-mood-of-resentment-spreads-out-of-bhopal.html | A MOOD OF RESENTMENT SPREADS OUT OF BHOPAL | False | By Robert Reinhold | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/spain-s-socialists-ratify-nato-role.html | SPAIN'S SOCIALISTS RATIFY NATO ROLE | False | By Edward Schumacher | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/disaster-india-sharpens-debate-doing-business-third-world-modern-pesticides-aid.html | DISASTER IN INDIA SHARPENS DEBATE ON DOING BUSINESS IN THIRD WORLD; MODERN PESTICIDES AID IN INSURING MORE FOOD FOR POOREST COUNTRIES | False | By Philip M. Boffey, Special To the New York Times | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/children-s-books-floppy-disks-for-a-merry-christmas.html | CHILDREN'S BOOKS; Floppy Disks For A Merry Christmas | False | By Ray Walters | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-black-nativity.html | THEATER; 'BLACK NATIVITY' | False | By Alvin Klein | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/connecticut-opinion-coordinator-analyst-and-other-nobles-of.html | CONNECTICUT OPINION; COORDINATOR, ANALYSYT, AND OTHER NOBLES OF CORPORATE SOCIETY | False | By Roger Calip | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/for-a-hartford-developer-a-challenge-in-the-bronx.html | FOR A HARTFORD DEVELOPER, A CHALLENGE IN THE BRONX | False | By Alan S. Oser | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-journal-star-is-born.html | WESTCHESTER JOURNAL; STAR IS BORN | False | By Lynne Ames | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-opinion-a-mix-of-latkes-and-candy-canes.html | WESTCHESTER OPINION; A MIX OF LATKES AND CANDY CANES | False | By Jacqueline G. Goldstein | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/karen-losco-is-the-bride-of-dr-william-kutcher.html | Karen Losco Is the Bride of Dr. William Kutcher | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-guide-148204.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-island-opinion-wearing-it-eating-it-having-it-all-right-now.html | LONG ISLAND OPINION; WEARING IT, EATING IT, HAVING IT ALL -- RIGHT NOW | False | By Walter Douglas Kolos | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/speaking-personally-a-hanukkah-party-with-ib-singer.html | SPEAKING PERSONALLY; A HANUKKAH PARTY WITH I.B. SINGER | False | By Linda Benjamin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/a-myth-that-will-not-let-us-go.html | A MYTH THAT WILL NOT LET US GO | False | By David Grene | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-review-a-thought-provoking-agnes-of-god.html | THEATER REVIEW; A THOUGHT-PROVOKING 'AGNES OF GOD' | False | By Leah D. Frank | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/corps-trains-officers-for-us-oceanic-administration.html | CORPS TRAINS OFFICERS FOR U.S. OCEANIC ADMINISTRATION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/south-africa-protesters-take-part-in-daily-drama.html | SOUTH AFRICA PROTESTERS TAKE PART IN DAILY DRAMA | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/dakota-water-project-is-cut-by-reagan-panel.html | DAKOTA WATER PROJECT IS CUT BY REAGAN PANEL | False | By Iver Peterson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/how-the-river-came-to-the-screen.html | HOW 'THE RIVER' CAME TO THE SCREEN | False | By Esther B. Fein | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/rangers-defeated-by-capitals-4-2.html | RANGERS DEFEATED BY CAPITALS, 4-2 | False | By Craig Wolff | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/blacks-in-college-decline-in-jersey.html | BLACKS IN COLLEGE DECLINE IN JERSEY | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/longtime-leader-of-belize-ousted-in-crushing-defeat.html | LONGTIME LEADER OF BELIZE OUSTED IN CRUSHING DEFEAT | False | By David Pitt | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-island-opinion-development-and-drinking-water-the-dangers-of.html | LONG ISLAND OPINION; DEVELOPMENT AND DRINKING WATER: THE DANGERS OF THE MIX | False | By Julian Kane and Greg Bauso | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/writers-receive-grants.html | WRITERS RECEIVE GRANTS | False | By Michael Luzzi | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/future-events-victorian-christmas-dec-17-the-metropolitan-chapter.html | FUTURE EVENTS; Victorian Christmas Dec. 17 - The metropolitan chapter | False | BY Robert E. Tomasson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/7.1-million-in-grants-made-to-small-colleges.html | 7.1 Million in Grants Made to Small Colleges | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/the-battle-that-sealed-germany-s-fate.html | THE BATTLE THAT SEALED GERMANY'S FATE | False | By Drew Middleton | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/mailbox-on-the-death-of-a-hero-161953.html | MAILBOX; On the Death Of a 'Hero' | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/film-man-of-flowers-at-lincoln-plaza.html | FILM: 'MAN OF FLOWERS' AT LINCOLN PLAZA | False | By Janet Maslin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-bearing-a-child-in-medical-school-155221.html | BEARING A CHILD IN MEDICAL SCHOOL | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/music-holiday-programs-in-opera-ballet.html | MUSIC; HOLIDAY PROGRAMS IN OPERA, BALLET | False | By Robert Sherman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/bridge-overlooked-option.html | BRIDGE; OVERLOOKED OPTION | False | By Alan Truscott | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/pamela-thompson-to-wed-joseph-bauernfeind-3d.html | Pamela Thompson to Wed Joseph Bauernfeind 3d | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/georgetown-overpowers-depaul-77-57.html | GEORGETOWN OVERPOWERS DEPAUL, 77-57 | False | By Malcolm Moran | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-clinic-for-eating-disorders.html | NEW CLINIC FOR EATING DISORDERS | False | By Linda Spear | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/miss-vodra-is-married.html | Miss Vodra Is Married | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/at-4-6-e-65th-st-a-rent-strike.html | AT 4-6 E. 65TH ST., A RENT STRIKE | False | By William G. Blair | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/jackie-shapiro-is-engaged-june-wedding-is-planned.html | Jackie Shapiro Is Engaged; June Wedding Is Planned | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/follow-up-on-the-news-battling-graffiti.html | FOLLOW-UP ON THE NEWS; Battling Graffiti | False | By Richard Haitch | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/data-bank-december-16-1984.html | Data Bank; December 16, 1984 | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/reign-of-2-jets-ending.html | REIGN OF 2 JETS ENDING | False | By Gerald Eskenazi | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/fairness-common-sense-and-the-superstation-issue.html | FAIRNESS, COMMON SENSE AND THE SUPERSTATION ISSUE | False | By Henry Geller | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-bearing-a-child-in-medical-school-155218.html | BEARING A CHILD IN MEDICAL SCHOOL | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/negotiated-death-an-open-secret.html | NEGOTIATED DEATH: AN OPEN SECRET | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/l-lesson-from-bhopal-151386.html | LESSON FROM BHOPAL | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/antiques-view-ornaments-from-christmas-past.html | ANTIQUES VIEW; ORNAMENTS FROM CHRISTMAS PAST | False | By Rita Reif | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/doomed-by-the-indifferenceand-worse.html | DOOMED BY THE INDIFFERENCE-AND WORSE | False | By A. J. Sherman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/critics-choices-154964.html | CRITIC'S CHOICES | False | By Stephen Holden | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/linda-k-simons-and-bank-officer-to-wed-in-spring.html | Linda K. Simons And Bank Officer To Wed in Spring | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/tv-view-jewel-in-the-crown-superb-drama.html | TV VIEW; 'JEWEL IN THE CROWN': SUPERB DRAMA | False | By John J. O'Connor | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/j-roderick-macarthur-is-dead-encouraged-awards-for-genius.html | J. RODERICK MACARTHUR IS DEAD; ENCOURAGED AWARDS FOR 'GENIUS' | False | By Kathleen Teltsch | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/toulouse-155046.html | TOULOUSE | False | Alan Sokolski | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recent-releases-under-a-blood-red-sky.html | RECENT RELEASES; Under a Blood Red Sky | False | By Jon Pareles | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/voices-from-behind-the-screen.html | VOICES FROM BEHIND THE SCREEN | False | By Kenneth Turan | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/emily-bailen-weds-jonathan-mckeage.html | Emily Bailen Weds Jonathan McKeage | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/seeking-to-avert-a-small-colonial-war.html | SEEKING TO AVERT A SMALL COLONIAL WAR | False | By Steve Lohr | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/recent-releases-dames.html | RECENT RELEASES; Dames | False | By Howard Thompson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-island-opinion-those-petty-gripes-that-filial-devotion.html | LONG ISLAND OPINION; THOSE PETTY GRIPES, THAT FILIAL DEVOTION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/ronnie-sussman-to-wed.html | Ronnie Sussman to Wed | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-off-the-beaten-track-in-sussex.html | DINING OUT; OFF THE BEATEN TRACK IN SUSSEX | False | By Valerie Sinclair | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/stage-cold-storage.html | STAGE: 'COLD STORAGE' | False | By Richard F. Shepard | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/ga-tech-beats-nc-state-in-final-002.html | GA. TECH BEATS N.C. STATE IN FINAL :002 | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/home-clinic-answering-the-mail-154010.html | HOME CLINIC ; Answering the Mail | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/the-opulence-of-singapore.html | THE OPULENCE OF SINGAPORE | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/the-avant-garde-is-big-box-office.html | THE AVANT-GARDE IS BIG BOX OFFICE | False | By Stephen Holden | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/long-islandd-opinion-its-an-infernal-machine-bub.html | LONG ISLANDD OPINION; IT'S AN INFERNAL MACHINE, BUB | False | By Phyllis Gardner | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/children-of-bronx-hear-an-appeal-on-coast.html | CHILDREN OF BRONX HEAR AN APPEAL ON COAST | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/for-disunited-auto-workers-solidarity-stops-at-the-border.html | FOR DISUNITED AUTO WORKERS, SOLIDARITY STOPS AT THE BORDER | False | By John Holusha | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/l-western-union-155064.html | Western Union | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/antiques-lovely-echoes-of-christmas-past.html | ANTIQUES; LOVELY ECHOES OF CHRISTMAS PAST | False | By Frances Phipps | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-shultz-doctrine-is-rendered-moot-in-iran.html | THE 'SHULTZ DOCTRINE' IS RENDERED MOOT IN IRAN | False | By Terence Smith | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/old-japanese-art-lives-anew-on-li.html | OLD JAPANESE ART LIVES ANEW ON L.I. | False | By Barbara Delatiner | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/colin-stokes-of-rj-reynolds.html | COLIN STOKES OF R.J. REYNOLDS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/the-treasurys-tax-plan-boom-or-bust-a-viable-program-to-fix-the.html | THE TREASURY'S TAX PLAN--BOOM OR BUST?; A VIABLE PROGRAM TO FIX THE SYSTEM | False | By Joseph A. Pechman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/school-principles-ought-to-teach.html | SCHOOL PRINCIPLES OUGHT TO TEACH | False | By Ernest Barra | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/l-writer-of-article-chided-as-thankless-153977.html | ; Writer of Article Chided as 'Thankless' | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-journal-rape-help-line.html | WESTCHESTER JOURNAL; RAPE 'HELP-LINE' | False | By Tessa Melvin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/dr-celestia-higano-wed-to-oncologist.html | Dr. Celestia Higano Wed to Oncologist | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/jewett-zoning-panel-resumes-functions.html | JEWETT ZONING PANEL RESUMES FUNCTIONS | False | By Robert A. Hamilton | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/a-three-mile-island-for-chemicals.html | A THREE MILE ISLAND FOR CHEMICALS | False | By Agis Salpukas | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-the-archbishop-scity-hall-surprise.html | THE REGION ; The Archbishop'sCity Hall Surprise | False | By Alan Finder and Carlyle C. Douglas | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/health-experts-start-campaign-on-hepatitis.html | HEALTH EXPERTS START CAMPAIGN ON HEPATITIS | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-a-poet-for-the-ballet-155222.html | A Poet for the Ballet | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/shultz-is-wrong-on-terrorism.html | SHULTZ IS WRONG ON TERRORISM | False | By George Ball | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/convicted-worker-ruled-entitled-to-city-pension.html | CONVICTED WORKER RULED ENTITLED TO CITY PENSION | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/ski-resort-seeks-a-cemetery-site.html | SKI RESORT SEEKS A CEMETERY SITE | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/morale-remains-problem-for-faa.html | MORALE REMAINS PROBLEM FOR F.A.A. | False | By Richard Witkin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/politics-suffolk-union-tallying-vote.html | POLITICS; SUFFOLK UNION TALLYING VOTE | False | By Frank Lynn | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/the-economics-of-car-quotas-theyre-merely-a-subsidy-for-detroit.html | THE ECONOMICS OF CAR QUOTAS ; THEY'RE MERELY A SUBSIDY FOR DETROIT | False | By Yoshi Tsurumi | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/nhl-gretzky-s-5-goals-pace-oilers-8-2.html | N.H.L.; Gretzky's 5 Goals Pace Oilers, 8-2 | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/l-star-wars-system-for-deterrence-and-reduced-nuclear-threat-151390.html | 'STAR WARS' SYSTEM FOR DETERRENCE AND REDUCED NUCLEAR THREAT | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/follow-up-on-the-news-family-murder.html | FOLLOW-UP ON THE NEWS; Family Murder | False | By Richard Haitch | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/irish-comfort-and-antiquity.html | IRISH COMFORT AND ANTIQUITY | False | By Barbara Dubivsky | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/investing-the-collision-of-bulls-and-bears.html | INVESTING; THE COLLISION OF BULLS AND BEARS | False | By Anise C. Wallace | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/the-acres-family-sons-play-well-for-their-father-the-coach-family.html | THE ACRES FAMILY SONS PLAY WELL FOR THEIR FATHER, THE COACH; FAMILY THAT PLAYS TOGETHER | False | By Bill Connors | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/beatrice-a-reed-is-married.html | Beatrice A. Reed Is Married | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/who-needs-economic-advisers.html | Who Needs Economic Advisers? | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/robyn-wallach-bride-oes.html | Robyn Wallach Bride OES | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/stroke-is-linked-to-clot-formed-in-artificial-heart.html | STROKE IS LINKED TO CLOT FORMED IN ARTIFICIAL HEART | False | By Lawrence K. Altman , Special To the New York Times | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/best-sellers-dec-16-1984fiction-1.html | BEST SELLERS Dec. 16, 1984Fiction*1 | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/everton-retains-lead-by-beating-nottingham.html | Everton Retains Lead By Beating Nottingham | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/selecting-a-book-on-art.html | SELECTING A BOOK ON ART | False | By David L. Shirey | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/disaster-india-sharpens-debate-doing-business-third-world-corporation-forced.html | DISASTER IN INDIA SHARPENS DEBATE ON DOING BUSINESS IN THIRD WORLD; CORPORATION FORCED TO REASSESS RISKS AND TO REVIEW SAFETY RULES | False | By Stuart Diamond | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/l-social-security-cuts-would-not-reduce-deficit-151389.html | SOCIAL SECURITY CUTS WOULD NOT REDUCE DEFICIT | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/delbello-leaving-job-seeks-to-empty-campaign-chest.html | DELBELLO, LEAVING JOB, SEEKS TO EMPTY CAMPAIGN CHEST | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/bereaved-offered-places-to-turn-to.html | BEREAVED OFFERED PLACES TO TURN TO | False | By Rhoda M. Gilinsky | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/state-to-keep-monitoring-the-casino-union.html | STATE TO KEEP MONITORING THE CASINO UNION | False | By Donald Janson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/fcc-silences-radio-station.html | F.C.C. SILENCES RADIO STATION | False | By Gary Kriss | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/personal-finance-employee-benefit-plans-under-fire.html | PERSONAL FINANCE; EMPLOYEE BENEFIT PLANS UNDER FIRE | False | By Deborah Rankin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/c-correction-155125.html | CORRECTION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/reopened-bridge-revives-philadelphia-mall.html | REOPENED BRIDGE REVIVES PHILADELPHIA MALL | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/drama-beckett-pieces.html | DRAMA: BECKETT PIECES | False | By Mel Gussow | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/vienna-s-strudel-no-substitution.html | VIENNA'S STRUDEL: NO SUBSTITUTION | False | By Paul Hofmann | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/us-panel-sees-fire-peril-in-city-s-subways-from-piles-of-garbage.html | U.S. PANEL SEES FIRE PERIL IN CITY'S SUBWAYS FROM PILES OF GARBAGE | False | By Suzanne Daley | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/rare-piano-pieces-get-a-hearing.html | RARE PIANO PIECES GET A HEARING | False | By Harold C. Schonberg | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/l-bearing-a-child-in-medical-school-155219.html | BEARING A CHILD IN MEDICAL SCHOOL | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/soviet-spacecraft-heads-for-comet.html | SOVIET SPACECRAFT HEADS FOR COMET | False | By John Noble Wilford | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/connecticut-guide-148401.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-employment-for-rent-an-entire-workforce.html | WHAT'S NEW IN TEMPORARY EMPLOYMENT; FOR RENT: AN ENTIRE WORKFORCE | False | By Beth Ellyn Rosenthal | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/anne-lantzius-is-to-be-married-in-may.html | Anne Lantzius Is to Be Married in May | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/asbury-park-changing-its-resort-image.html | ASBURY PARK CHANGING ITS RESORT IMAGE | False | By Anthony Depalma | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dancers-and-17-service-groups-winners-of-roosevelt-awards.html | DANCERS AND 17 SERVICE GROUPS WINNERS OF ROOSEVELT AWARDS | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/miss-shrewsbury-artist-married-to-adrian-lopez.html | Miss Shrewsbury, Artist, Married to Adrian Lopez | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/grace-carley-to-wed-douglas-l-kennedy.html | Grace Carley to Wed Douglas L. Kennedy | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/mandate-renewed-for-cyprus-force.html | MANDATE RENEWED FOR CYPRUS FORCE | False | By James Feron | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/christmas-appeal-help-neediest-cases-nerve-disease-disables-girl-9-family-little.html | A CHRISTMAS APPEAL: HELP THE NEEDIEST CASES; NERVE DISEASE DISABLES GIRL, 9, IN A FAMILY OF LITTLE MEANS | False | By Elizabeth Kolbert | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/seized-with-passion-in-bavaria.html | SEIZED WITH PASSION IN BAVARIA | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/verbatim-diet-and-heart-disease.html | Verbatim: Diet and Heart Disease | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/fighting-and-infighting-in-the-pacific.html | FIGHTING AND INFIGHTING IN THE PACIFIC | False | By Donald M. Goldstein | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/stamps-australia-celebrates-its-bicentennial.html | STAMPS; AUSTRALIA CELEBRATES ITS BICENTENNIAL | False | By Richard L. Sine | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/the-yankification-of-the-mets.html | THE YANKIFICATION OF THE METS | False | By Sharon Edwards | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/scare-trims-field-at-loughlin-games.html | Scare Trims Field At Loughlin Games | False | By William J. Miller | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/heatingoil-supply-rises.html | HEATING-OIL SUPPLY RISES | False | By Robert A. Hamilt | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/niagara-stuns-st-john-s-62-59.html | NIAGARA STUNS ST. JOHN'S, 62-59 | False | By William C. Rhoden, Special To the New York Times | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/quotation-of-the-day-155129.html | Quotation of the Day | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/tribes-of-darnby-n-h.html | TRIBES OF DARNBY, N. H. | False | By Tom Leclair | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/wilander-to-meet-connors-in-opener.html | WILANDER TO MEET CONNORS IN OPENER | False | By Barnaby J. Feder | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/on-the-eve-of-disposal-indian-city-lies-silent.html | ON THE EVE OF DISPOSAL, INDIAN CITY LIES SILENT | False | By Sanjoy Hazarika | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-opinion-how-the-patterns-of-commuting-provide-a-subtle.html | WESTCHESTER OPINION; HOW THE PATTERNS OF COMMUTING PROVIDE A SUBTLE STRUCTURE TO OUR LIVES | False | By Lorraine M. Pirro | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/lize-mifflin-sculptor-wed-on-shelter-island.html | Lize Mifflin, Sculptor, Wed on Shelter Island | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/dance-view-striking-records-of-an-art-in-motion.html | DANCE VIEW; STRIKING RECORDS OF AN ART IN MOTION | False | By Anna Kisselgoff | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/grim-images-how-ethiopia-became-news.html | GRIM IMAGES; HOW ETHIOPIA BECAME NEWS | False | By Peter W. Kaplan | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/outdoors-new-techniques-for-big-catches.html | OUTDOORS; NEW TECHNIQUES FOR BIG CATCHES | False | By Nelson Bryant | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/postings-easing-edison-s-squeeze.html | POSTINGS; EASING EDISON'S SQUEEZE | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/anorexia-therapy-uses-feeding-device.html | ANOREXIA THERAPY USES FEEDING DEVICE | False | By Virginia Satkowski | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-nation-senator-byrdholds-the-helm.html | THE NATION; Senator ByrdHolds the Helm | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/wintering-in-tuscany.html | WINTERING IN TUSCANY | False | By William Weaver | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/q-a-155136.html | Q&A | False | By Dee Wedemeyer Co-Op Subletting Policies Question: | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/front-running-puntivo-wins-the-gallant-fox.html | Front-Running Puntivo Wins the Gallant Fox | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/virginia-hinrichs-is-to-be-married-to-stephen-miller.html | Virginia Hinrichs Is to Be Married To Stephen Miller | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/toy-concern-s-plan-to-close-angers-chicago.html | TOY CONCERN'S PLAN TO CLOSE ANGERS CHICAGO | False | By Steven Greenhouse | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/anne-hartwell-ar-hirschfeld-exchange-vows.html | ANNE HARTWELL, A.R. HIRSCHFELD EXCHANGE VOWS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/stage-comic-sullivan.html | STAGE: COMIC 'SULLIVAN' | False | By Stephen Holden | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/film-view-america-rediscovers-its-black-actors.html | FILM VIEW; AMERICA REDISCOVERS ITS BLACK ACTORS | False | By Vincent Canby | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/islanders-easily-defeat-flyers.html | ISLANDERS EASILY DEFEAT FLYERS | False | By Kevin Dupont | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/home-clinic-answering-the-mail-141085.html | HOME CLINIC ; Answering the Mail | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/second-city-marks-25-years-of-laughter.html | SECOND CITY MARKS 25 YEARS OF LAUGHTER | False | By Pat Colander | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/theater-oliver-oliver-comedy-at-long-wharf.html | THEATER: 'OLIVER OLIVER,' COMEDY AT LONG WHARF | False | By Mel Gussow | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/on-language-free-world-so-called.html | On Language; Free World, So-Called | False | By William Safire | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/movies/paul-cox-s-films-explore-the-inner-man.html | PAUL COX'S FILMS EXPLORE THE INNER MAN | False | By Lawrence Van Gelder | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/theater/theater-an-occasion-of-sin.html | THEATER: 'AN OCCASION OF SIN' | False | By Stephen Holden | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/l-another-westmoreland-151388.html | ANOTHER WESTMORELAND | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/follow-up-on-the-news-cutting-fuel-bills.html | FOLLOW-UP ON THE NEWS; Cutting Fuel Bills | False | By Richard Haitch | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/artist-repairing-work-vandalized-on-stony-brook-campus.html | ARTIST REPAIRING WORK VANDALIZED ON STONY BROOK CAMPUS | False | By George Bidermann | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/l-epa-approach-to-lead-clarified-143577.html | ; E.P.A. Approach To Lead Clarified | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/a-brown-elite-in-a-class-by-itself.html | A BROWN ELITE IN A CLASS BY ITSELF | False | By Ira Belin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/welfare-more-harm-than-good.html | WELFARE: MORE HARM THAN GOOD? | False | By Lawrence M. Mead | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/west-side-story-states-its-case-as-a-splendid-opera.html | 'WEST SIDE STORY' STATES ITS CASE AS A SPLENDID OPERA | False | By Will Crutchfield | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/council-panel-backs-ban-on-fishing-from-some-city-bridges.html | COUNCIL PANEL BACKS BAN ON FISHING FROM SOME CITY BRIDGES | False | By Josh Barbanel | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/on-piero-s-own-ground.html | ON PIERO'S OWN GROUND | False | By R.w. Apple Jr. | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/the-change-would-hurt-investment.html | THE CHANGE WOULD HURT INVESTMENT | False | By Murray L. Weidenbaum | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-industry-is-cheered-by-rising-postal-costs.html | THE INDUSTRY IS CHEERED BY RISING POSTAL COSTS | False | By Eric N. Berg | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/art-view-noble-detective-work-in-art.html | ART VIEW; NOBLE DETECTIVE WORK IN ART | False | By John Russell | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/principal-aids-hungary-youths-of-motel-row.html | PRINCIPAL AIDS HUNGARY YOUTHS OF 'MOTEL ROW' | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/dance-robert-kovich.html | DANCE: ROBERT KOVICH | False | By Jack Anderson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/data-update.html | Data Update | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/consumer-rates.html | CONSUMER RATES | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/l-suggestion-is-made-on-cr-eche-issue-143751.html | ; Suggestion Is Made On Cr eche Issue | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/pesticide-factory-restarted-in-india.html | PESTICIDE FACTORY RESTARTED IN INDIA | False | By William K. Stevens | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/the-dance-richard-bull-and-partners.html | THE DANCE: RICHARD BULL AND PARTNERS | False | By Jenifer Dunning | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/nonalcoholic-drinks-urged-to-reduce-drunken-driving.html | Nonalcoholic Drinks Urged To Reduce Drunken Driving | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/for-the-hearty-its-time-to-pick-a-tree.html | FOR THE HEARTY, IT'S TIME TO PICK A TREE | False | By John Cavanaugh | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-invisible-poet-begins-to-appear.html | THE INVISIBLE POET BEGINS TO APPEAR | False | By A. Walton Litz | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/headliners-goodbye-to-estas-far-as.html | HEADLINERS ; Goodbye to estAs far as | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/opera-nightingale.html | OPERA: 'NIGHTINGALE' | False | By Bernard Holland | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/l-role-of-universities-in-foreign-contracts-151384.html | ROLE OF UNIVERSITIES IN FOREIGN CONTRACTS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/villanova-captures-5th-in-row.html | Villanova Captures 5th in Row | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/david-mclain-51-cincinnati-ballet-s-director.html | DAVID MCLAIN, 51, CINCINNATI BALLET'S DIRECTOR | False | By Jack Anderson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/l-western-union-155063.html | WESTERN UNION | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/lure-of-fishing-in-san-juan.html | LURE OF FISHING IN SAN JUAN | False | By Roy S. Johnson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/suffolk-legal-aid-society-challenged-on-clients.html | SUFFOLK LEGAL AID SOCIETY CHALLENGED ON CLIENTS | False | By John Rather | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/a-romantic-in-italy.html | A ROMANTIC IN ITALY | False | By W. Somerset Maugham | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/christina-hoyt-and-h-n-vanderlip-an-investment-banker-are-married.html | Christina Hoyt and H. N. Vanderlip, An Investment Banker, Are Married | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/music-boston-group-offers-no-frills-messiah.html | MUSIC: BOSTON GROUP OFFERS NO-FRILLS 'MESSIAH' | False | By Will Crutchfield | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/elizabeth-blair-cowley-weds-bradford-barker.html | Elizabeth Blair Cowley Weds Bradford Barker | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-world-britain-fails-in-extradition-bid.html | THE WORLD ; Britain FailsIn Extradition Bid | False | By Milt Freudenheim and Henry Giniger | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/headliners-woodsno-saturday-matinee-marshall-could-have-done-it-better-madison.html | HEADLINERS ; Out of the WoodsNo Saturday matinee marshall could have done it better. Madison County | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/disaster-dominates-a-parley.html | DISASTER DOMINATES A PARLEY | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/polish-tv-calls-us-sanctions-a-fiasco.html | POLISH TV CALLS U.S. SANCTIONS A FIASCO | False | By Michael T. Kaufman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/holiday-displays-in-schools-questioned.html | HOLIDAY DISPLAYS IN SCHOOLS QUESTIONED | False | By Ellen Mitchell | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/about-westchester-moon-with-a-view.html | ABOUT WESTCHESTER; MOON WITH A VIEW | False | By Lynne Ames | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/world/talks-will-resume-on-6-held-by-sudanese-rebels.html | TALKS WILL RESUME ON 6 HELD BY SUDANESE REBELS | False | By Clifford D. May | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/late-in-life-a-first-novel.html | LATE IN LIFE, A FIRST NOVEL | False | By Rhoda M. Gilinsky | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/carla-mayer-plans-a-winter-wedding.html | Carla Mayer Plans a Winter Wedding | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/focus-on-the-cea-is-reagans-rebuff-a-mortal-blow-to-the-economic.html | FOCUS ON THE C.E.A.; IS REAGAN'S REBUFF A MORTAL BLOW TO THE ECONOMIC COUNCIL? | False | By Eileen Shanahan | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-employment-the-highly-paid-job-shoppers.html | WHAT'S NEW IN TEMPORARY EMPLYMENT; THE HIGHLY PAID JOB SHOPPERS | False | By Beth Ellyn Rosenthal | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/practical-traveler-behind-the-1985-crop-of-guidebooks.html | PRACTICAL TRAVELER:; BEHIND THE 1985 CROP OF GUIDEBOOKS | False | By Paul Grimes | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/talking-time-shares-brokers-creating-a-market.html | TALKING TIME-SHARES; BROKERS CREATING A MARKET | False | By Andree Brooks | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/bridge-plan-stirs-sag-harbor.html | BRIDGE PLAN STIRS SAG HARBOR | False | By Ronnie Wacker | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-teaching-degree-at-sarah-lawrence.html | A TEACHING DEGREE AT SARAH LAWRENCE | False | By Elizabeth Field | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/salaries-for-the-yankees-and-mets-in-1984.html | Salaries for the Yankees and Mets in 1984 | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/health-and-medicine.html | HEALTH AND MEDICINE | False | By Sandra Friedland | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/a-season-of-receptions-but-no-party-for-redskins-art-monk.html | A SEASON OF RECEPTIONS BUT NO PARTY FOR REDSKINS' ART MONK | False | By Michael Janofsky | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/business/what-s-new-in-temporary-employment.html | WHAT'S NEW IN TEMPORARY EMPLOYMENT | False | By Beth Ellyn Rosenthal | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/ideas-trends-154030.html | IDEAS & TRENDS; | False | By Richard Levine | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/carol-taylor-has-nuptials.html | CAROL TAYLOR HAS NUPTIALS | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/in-london-the-hot-rod-on-parade.html | IN LONDON, THE HOT ROD ON PARADE | False | By Leslie Mandel-Viney | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/hospitals-competing-for-patients.html | HOSPITALS COMPETING FOR PATIENTS | False | By Robert E. Tomasson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/us/grasshoppers-ruin-holiday.html | Grasshoppers Ruin Holiday | False | AP | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/free-agent-pacts-put-hole-in-theory.html | FREE-AGENT PACTS PUT HOLE IN THEORY | False | MURRAY CHASS ON BASEBALL | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/high-school-to-test-us-farm-course.html | HIGH SCHOOL TO TEST U.S. FARM COURSE | False | By Robert A. Hamilton | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/tutors-learn-how-to-aid-illiterates.html | TUTORS LEARN HOW TO AID ILLITERATES | False | By Jerry Mikorenda | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/c-correction-148784.html | Correction | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/theater-review-lion-in-winter-royal-struggles.html | THEATER REVIEW; 'LION IN WINTER': ROYAL STRUGGLES | False | By Leah D. Frank | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/reid-to-review-operation-of-peekskill-garbage-plant.html | REID TO REVIEW OPERATION OF PEEKSKILL GARBAGE PLANT | False | By Franklin Whitehouse | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/city-seeking-to-link-6-sites-as-a-harbor-park.html | CITY SEEKING TO LINK 6 SITES AS A HARBOR PARK | False | By Deirdre Carmody | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/cynthia-t-cline-is-wed-in-jersey.html | Cynthia T. Cline Is Wed in Jersey | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/westchester-journal-library-expanding.html | WESTCHESTER JOURNAL; LIBRARY EXPANDING | False | By Ian T. MacAuley | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/obituaries/buford-peterson-counselor.html | BUFORD PETERSON, COUNSELOR | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/where-was-christian-concern.html | WHERE WAS CHRISTIAN CONCERN? | False | By Herbert Mitgang | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/l-the-baldwin-library-historical-footnote-153670.html | ; The Baldwin Library: Historical Footnote | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/giants-lose-to-saints-10-3-and-end-with-9-7-mark.html | GIANTS LOSE TO SAINTS, 10-3, AND END WITH 9-7 MARK | False | By Frank Litsky | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/dining-out-good-seafood-with-river-view.html | DINING OUT; GOOD SEAFOOD WITH RIVER VIEW | False | By Patricia Brooks | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/the-pleasures-of-poetry.html | THE PLEASURES OF POETRY | False | By David Lehman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/famine-sharpens-questions-on-the-nature-of-african-aid.html | FAMINE SHARPENS QUESTIONS ON THE NATURE OF AFRICAN AID | False | By Alan Cowell | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/style/susan-e-kessler-exchanges-vows-with-john-hess.html | Susan E. Kessler Exchanges Vows With John Hess | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/washington-politics-and-taxes.html | WASHINGTON; POLITICS AND TAXES | False | By James Reston | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/realestate/l-for-gentrification-155154.html | For Gentrification | False | | 1984-12-19 | TX 1-491846 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/time-exposures.html | TIME EXPOSURES | False | By Janet Maslin | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/l-london-theater-154165.html | London Theater | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/new-jersey-opinion-the-homeowner-must-protect-his-propertys-value.html | NEW JERSEY OPINION; THE HOMEOWNER MUST PROTECT HIS PROPERTY'S VALUE | False | By Perry L. Norton | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/home-clinic-answering-the-mail-153744.html | HOME CLINIC ; Answering the Mail | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-church-cuts-off-a-sandinista-priest.html | THE CHURCH CUTS OFF A SANDINISTA PRIEST | False | By Gordon Mott | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-of-the-times-optimism-amid-defeat.html | SPORTS OF THE TIMES; OPTIMISM AMID DEFEAT | False | By Dave Anderson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/travel/what-s-doing-in-nairobi.html | WHAT'S DOING IN NAIROBI | False | By Sheila Rule | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/christmas-isn-t-my-holiday-after-all.html | CHRISTMAS ISN'T MY HOLIDAY, AFTER ALL | False | By Katharine Weber | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/sports-people-flicker-of-hope.html | SPORTS PEOPLE; Flicker of Hope | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/versatile-portable-equipment-ushers-in-video-on-the-go.html | VERSATILE PORTABLE EQUIPMENT USHERS IN VIDEO-ON-THE-GO | False | By Hans Fantel | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/sports/devils-trounce-nordiques-8-3.html | DEVILS TROUNCE NORDIQUES, 8-3 | False | By Alex Yannis | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/weekinreview/the-region-a-new-stadium-the-trump-way.html | THE REGION ; A New Stadium,The Trump Way | False | By Alan Finder and Carlyle C. Douglas | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/home-clinic-answering-the-mail-154326.html | HOME CLINIC ; Answering the Mail | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-cooks-tour-of-early-american-recipes.html | A COOK'S TOUR OF EARLY AMERICAN RECIPES | False | By Alberta Eiseman | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/opinion/blacks-jews-and-mayor-koch.html | Blacks, Jews and Mayor Koch | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/the-gruccis-seek-new-factory-site.html | THE GRUCCIS SEEK NEW FACTORY SITE | False | | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/corruption-mexican-style.html | CORRUPTION, MEXICAN STYLE | False | By Alan Riding | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/food-game-birds-can-be-a-tender-dish.html | FOOD; GAME BIRDS CAN BE A TENDER DISH | False | By Moira Hodgson | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/preservation-law-saved-farmers-13-million-on-taxes-in-82.html | PRESERVATION LAW SAVED FARMERS $13 MILLION ON TAXES IN '82 | False | By Harold Faber | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/arts/piano-james-bolipata-plays.html | PIANO: JAMES BOLIPATA PLAYS | False | By Allen Hughes | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/nyregion/a-new-round-looms-in-educator-s-bias-suit.html | A NEW ROUND LOOMS IN EDUCATOR'S BIAS SUIT | False | By Joseph P. Fried | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/magazine/wine-the-island-grape.html | WINE; THE ISLAND GRAPE | False | By Frank J. Prial | 1984-12-19 | TX 1-491846 |
| 1984-12-16 | 1984-12-16 | https://www.nytimes.com/1984/12/16/books/the-good-vs-the-best.html | THE GOOD VS, THE BEST | False | By W. L. Taitte | 1984-12-19 | TX 1-491846 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/tv-review-george-scott-in-a-christmas-carol.html | TV REVIEW; GEORGE SCOTT IN 'A CHRISTMAS CAROL' | False | By John J. O'Connor | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/miss-meyer-wed-to-joshua-sacks.html | Miss Meyer Wed To Joshua Sacks | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/ballet-the-nutcracker.html | BALLET: 'THE NUTCRACKER' | False | By Anna Kisselgoff | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/gretzky-vs-devils-going-for-a-record.html | Gretzky vs. Devils: Going for a Record | False | By Alex Yannis | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/the-un-today.html | The U.N. Today | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/relationships-displaying-affection-in-public.html | RELATIONSHIPS; DISPLAYING AFFECTION IN PUBLIC | False | By Margot Slade | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/us-nears-pacts-to-cut-steel-imports.html | U.S. NEARS PACTS TO CUT STEEL IMPORTS | False | By Clyde H. Farnsworth | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/spring-panel-to-explore-publishing-of-books.html | SPRING PANEL TO EXPLORE PUBLISHING OF BOOKS | False | By Herbert Mitgang | 1984-12-18 | TX 1-496636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/around-the-nation-two-are-believed-killed-in-explosion-on-barge.html | AROUND THE NATION; Two Are Believed Killed In Explosion on Barge | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/steelers-triumph-take-central-title.html | STEELERS TRIUMPH, TAKE CENTRAL TITLE | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/futures-options-tracking-trends-by-computer.html | Futures/Options; Tracking Trends by Computer | False | By H.j. Maidenberg | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/earlier-schooling-is-pressed.html | EARLIER SCHOOLING IS PRESSED | False | By Edward B. Fiske | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/business-digest-155899.html | BUSINESS DIGEST | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/the-region-5-women-escape-from-state-prison.html | THE REGION; 5 Women Escape From State Prison | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/new-yorkers-co-a-pinch-of-party-psychology.html | NEW YORKERS & CO.; A PINCH OF PARTY PSYCHOLOGY | False | By Sandra Salmans | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/jazz-highlights-series-brings-on-the-saxophone.html | JAZZ; 'HIGHLIGHTS' SERIES BRINGS ON THE SAXOPHONE | False | By John S. Wilson | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/states-repeal-unitary-tax-some-four-decades-ago-california-legislators-looking.html | States Repeal Unitary Tax Some four decades ago, California legislators, looking for a | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/sports-world-specials-wrestling-galore.html | SPORTS WORLD SPECIALS; Wrestling Galore | False | By Robert Mcg. Thomas Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/music-einstein-returns-briefly.html | MUSIC; 'EINSTEIN' RETURNS BRIEFLY | False | By John Rockwell | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/packers-38-vikings-14.html | Packers 38, Vikings 14 | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/man-in-the-news-rising-star-in-kremlin.html | MAN IN THE NEWS; RISING STAR IN KREMLIN | False | By Serge Schmemann | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/o-donoghue-kicks-against-the-odds.html | O'DONOGHUE KICKS AGAINST THE ODDS | False | By Malcolm Moran | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/sense-of-smell-is-said-to-diminish-with-age.html | SENSE OF SMELL IS SAID TO DIMINISH WITH AGE | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/rochester-fans-barred-after-violence-at-games.html | ROCHESTER FANS BARRED AFTER VIOLENCE AT GAMES | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/boiler-left-outside-building-falls-on-boy-8-and-kills-him.html | Boiler, Left Outside Building, Falls on Boy, 8, and Kills Him | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/obituaries/jan-peerce-dies-at-age-of-80-tenor-sang-at-met-27-years.html | JAN PEERCE DIES AT AGE OF 80; TENOR SANG AT MET 27 YEARS | False | By Harold C. Schonberg | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/afghanistan-s-five-year-ordeal-grim-outlines-of-a-ferocious-war.html | AFGHANISTAN'S FIVE-YEAR ORDEAL; GRIM OUTLINES OF A FEROCIOUS WAR | False | By William Borders, Special To the New York Times | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/outdoors-birds-of-outer-banks.html | OUTDOORS ; BIRDS OF OUTER BANKS | False | By Nelson Bryant | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/after-nine-years-godzilla-returns-to-the-screen.html | AFTER NINE YEARS, GODZILLA RETURNS TO THE SCREEN | False | By Clyde Haberman | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/obituaries/frank-spedding-key-figure-in-atom-bomb-development.html | FRANK SPEDDING, KEY FIGURE IN ATOM BOMB DEVELOPMENT | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/johnson-happy-in-the-back-seat.html | JOHNSON: HAPPY IN THE BACK SEAT | False | By Peter Alfano | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/islam-vs-coeducation-kuwaitis-square-off.html | ISLAM VS. COEDUCATION: KUWAITIS SQUARE OFF | False | By Judith Miller | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/fed-policy-makers-challenge.html | FED POLICY MAKERS' CHALLENGE | False | By Robert D. Hershey Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/l-crediting-gideon-s-lawyer-for-courage-151575.html | ; CREDITING GIDEON'S LAWYER FOR COURAGE | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/the-last-name-game-a-balancing-act.html | THE LAST-NAME GAME: A BALANCING ACT | False | By Margot Slade | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/sports-world-specials-wanted-a-sponsor.html | SPORTS WORLD SPECIALS; Wanted: A Sponsor | False | By Robert Mcg. Thomas Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/badillo-urges-gun-use-be-barred-in-evictions.html | Badillo Urges Gun Use Be Barred in Evictions | False | | 1984-12-18 | TX 1-496636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-trying-to-avert-a-vietnam.html | BRIEFING; Trying to Avert a 'Vietnam' | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/washington-watch-groups-want-budget-freeze.html | WASHINGTON WATCH; Groups Want Budget Freeze | False | By Kenneth B. Noble | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/handshake-ends-tose-threat.html | HANDSHAKE ENDS TOSE THREAT | False | By William Robbins | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/dont-tax-education-benefits.html | DON'T TAX EDUCATION BENEFITS | False | By Richard R. West | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-the-budget-world-according-to-la-guardia.html | NEW YORK DAY BY DAY; The Budget World According to La Guardia | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/israeli-philanthropist-in-ethiopia-with-aid.html | Israeli Philanthropist In Ethiopia With Aid | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/capitals-trounce-rangers-6-3.html | CAPITALS TROUNCE RANGERS, 6-3 | False | By Craig Wolff | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/indonesia-counts-less-on-oil.html | INDONESIA COUNTS LESS ON OIL | False | By Barbara Crossette | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/washington-watch-freddie-mac-plan-opposed.html | Washington Watch; Freddie Mac Plan Opposed | False | By Kenneth B. Noble | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/c-correction-156050.html | CORRECTION | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/32-in-us-named-rhodes-scholars.html | 32 IN U.S. NAMED RHODES SCHOLARS | False | By William R. Greer | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/16-year-old-is-held-in-killing.html | 16-Year-Old Is Held in Killing | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/no-headline-156554.html | No Headline | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/bahamas-inquiry-on-premier-reported-to-be-inconclusive.html | BAHAMAS INQUIRY ON PREMIER REPORTED TO BE INCONCLUSIVE | False | By Joseph B. Treaster | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/bridge-clubwillsetaside2nights-each-week-for-nonsmokers.html | Bridge:ClubWillSetAside2Nights Each Week for Nonsmokers | False | By Alan Truscott | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/mckenna-gives-nets-a-lift.html | MCKENNA GIVES NETS A LIFT | False | By Roy S. Johnson | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/executives.html | EXECUTIVES | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/no-headline-156560.html | No Headline | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/report-cites-campaign-of-terror-since-soviet-entered-afghanistan.html | REPORT CITES CAMPAIGN OF TERROR SINCE SOVIET ENTERED AFGHANISTAN | False | By Frank J. Prial | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/team-airplane-crash-lands.html | Team Airplane Crash-Lands | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/business-people-anthem-chief-adds-position-of-chairman.html | BUSINESS PEOPLE; ANTHEM CHIEF ADDS POSITION OF CHAIRMAN | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/spain-leader-wins-party-vote.html | SPAIN LEADER WINS PARTY VOTE | False | By Edward Schumacher | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/jazz-janet-lawson-sings.html | JAZZ: JANET LAWSON SINGS | False | By John S. Wilson | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/easing-by-fed-is-anticipated.html | Easing by Fed Is Anticipated | False | By Michael Quint | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/tentative-pact-on-teachers-in-chicago.html | TENTATIVE PACT ON TEACHERS IN CHICAGO | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/woman-says-israel-caused-her-dismissal.html | WOMAN SAYS ISRAEL CAUSED HER DISMISSAL | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/america-west-air-to-consider-offer.html | America West Air To Consider Offer | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/small-party-says-it-s-quitting-israeli-cabinet.html | SMALL PARTY SAYS IT'S QUITTING ISRAELI CABINET | False | By Thomas L. Friedman | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/polish-police-break-up-a-protest-marking-1970-gdansk-food-riots.html | POLISH POLICE BREAK UP A PROTEST MARKING 1970 GDANSK FOOD RIOTS | False | By Michael T. Kaufman, Special To the New York Times | 1984-12-18 | TX 1-496636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/tribute-to-yiddish-poet.html | Tribute to Yiddish Poet | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/cosmos-lose.html | Cosmos Lose | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-rosenthal-names-head-of-new-york-branch.html | ADVERTISING; Rosenthal Names Head Of New York Branch | False | By Philip H. Dougherty | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/bears-establish-sack-mark.html | BEARS ESTABLISH SACK MARK | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/around-the-world-an-indian-is-named-cape-town-s-archbishop.html | AROUND THE WORLD; An Indian Is Named Cape Town's Archbishop | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/metro-north-says-park-ave-tunnel-must-be-repaired.html | METRO-NORTH SAYS PARK AVE. TUNNEL MUST BE REPAIRED | False | By Suzanne Daley | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/oxford-dons-are-assets-to-nixon-era-plumber.html | Oxford Dons Are Assets To Nixon-Era 'Plumber' | False | By R.w. Apple Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/china-reports-discovery-of-1100-ancient-figurines.html | CHINA REPORTS DISCOVERY OF 1,100 ANCIENT FIGURINES | False | By John F. Burns, Special To the New York Times | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/continuing-economic-drag-seen.html | CONTINUING ECONOMIC DRAG SEEN | False | By James Sterngold | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-world-series-of-latkes.html | NEW YORK DAY BY DAY; World Series of Latkes | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/gail-sheehy-and-clay-s-felker-marry.html | Gail Sheehy and Clay S. Felker Marry | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/quotation-of-the-day-156869.html | Quotation of the Day | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/theater-diamonds-a-revue-about-baseball.html | THEATER: 'DIAMONDS,' A REVUE ABOUT BASEBALL | False | By Frank Rich | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/clemson-dethrones-indiana-in-soccer.html | Clemson Dethrones Indiana in Soccer | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/sport-world-specials-productive-season.html | SPORT WORLD SPECIALS; Productive Season | False | By Robert Mcg. Thomas Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/movies/jack-lemmon-in-mass-appeal.html | JACK LEMMON IN 'MASS APPEAL' | False | By Janet Maslin | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/barbara-kur-is-wed.html | Barbara Kur Is Wed | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/right-numbers-on-11-tickets-in-20-million-lotto-drawing.html | RIGHT NUMBERS ON 11 TICKETS IN $20 MILLION LOTTO DRAWING | False | By Robert D. McFadden | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/western-journal-road-to-the-future-is-paved-with-guacamole-and-goat-cheese.html | WESTERN JOURNAL; ROAD TO THE FUTURE IS PAVED WITH GUACAMOLE AND GOAT CHEESE | False | By Robert Lindsey, Special To the New York Times | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/market-place-stock-sages-look-to-1985.html | Market Place; Stock Sages Look to 1985 | False | By Vartanig G. Vartan | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/maryknoll-uses-laity-in-missions.html | MARYKNOLL USES LAITY IN MISSIONS | False | By Kenneth A. Briggs | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/economic-calendar.html | Economic Calendar | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/the-editorial-notebook-the-message-from-10000-quacks.html | The Editorial Notebook; The Message From 10,000 Quacks | False | NICHOLAS WADE | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/us-finds-fish-in-rivers-holding-their-own.html | U.S. FINDS FISH IN RIVERS HOLDING THEIR OWN | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/peking-reshaping-ideology-to-fit-new-economic-policy.html | PEKING RESHAPING IDEOLOGY TO FIT NEW ECONOMIC POLICY | False | By Christopher S. Wren | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/harry-carson-can-t-look.html | HARRY CARSON CAN'T LOOK | False | By George Veexey | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/business-people-ex-british-official-promoted-at-lazard.html | BUSINESS PEOPLE; Ex-British Official Promoted at Lazard | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/no-headline-156557.html | No Headline | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/oil-parley-faces-big-obstacles.html | OIL PARLEY FACES BIG OBSTACLES | False | | 1984-12-18 | TX 1-496636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/cuban-organizing-a-guerrilla-unit.html | CUBAN ORGANIZING A GUERRILLA UNIT | False | By Larry Rohter | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/thatcher-and-russian-discuss-arms.html | THATCHER AND RUSSIAN DISCUSS ARMS | False | By Jo Thomas | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/c-correction-156873.html | CORRECTION | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/for-more-trade-with-the-russians.html | FOR MORE TRADE WITH THE RUSSIANS | False | By Thomas H. Naylor | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/yeshiva-lengthens-rabbinic-studies-program.html | YESHIVA LENGTHENS RABBINIC STUDIES PROGRAM | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/obituaries/dr-lewis-friedman-ex-head-of-radiology-unit-at-bellevue.html | Dr. Lewis Friedman, Ex-Head Of Radiology Unit at Bellevue | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/knicks-assess-college-talent.html | KNICKS ASSESS COLLEGE TALENT | False | By Sam Goldaper | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-burns-reportedly-retiring.html | BRIEFING; Burns Reportedly Retiring | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/long-shopping-list-for-jets.html | LONG SHOPPING LIST FOR JETS | False | By Gerald Eskenazi | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/no-headline-156267.html | No Headline | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/party-s-paper-betrays-confusion-in-ideology.html | Party's Paper Betrays Confusion in Ideology | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/donors-to-neediest-mention-gratitude-for-their-blessings.html | DONORS TO NEEDIEST MENTION GRATITUDE FOR THEIR BLESSINGS | False | By Walter H. Waggoner | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/civil-war-shell-is-returned.html | Civil War Shell Is Returned | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/bobbi-slachofsky-married-to-william-bertenshaw-3d.html | BOBBI SLACHOFSKY MARRIED TO WILLIAM BERTENSHAW 3D | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/phi-beta-kappa-names-book-award-winners.html | Phi Beta Kappa Names Book Award Winners | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/working-profile-senator-barry-goldwater-rattling-the-pentagon-s-coffee-cups.html | WORKING PROFILE: SENATOR BARRY GOLDWATER; RATTLING THE PENTAGON'S COFFEE CUPS | False | By Bill Keller | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-new-agency-forming-angotti-thomas-hedge.html | ADVERTISING; New Agency Forming Angotti Thomas Hedge | False | By Philip H. Dougherty | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/essay-the-unwitting-alliance.html | ESSAY; THE UNWITTING ALLIANCE | False | By William Safire | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/giants-watch-and-wait.html | GIANTS WATCH AND WAIT | False | By Frank Litsky | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/around-the-nation-man-jailed-for-alleging-santa-doesn-t-exist.html | AROUND THE NATION; Man Jailed for Alleging Santa Doesn't Exist | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/kemp-trade-approval-seen.html | KEMP TRADE APPROVAL SEEN | False | By Murray Chass | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/in-tunnel-a-drill-for-disaster.html | IN TUNNEL, A DRILL FOR DISASTER | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/l-monumental-mistake-151578.html | MONUMENTAL MISTAKE | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/paper-says-us-army-went-into-nicaragua.html | Paper Says U.S. Army Went Into Nicaragua | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-may-i-take-your-pie-sir.html | BRIEFING; May I Take Your Pie, Sir? | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/possible-iran-sanction-proposed-by-moynihan.html | Possible Iran Sanction Proposed by Moynihan | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/l-why-we-ll-pound-on-the-world-court-s-table-151582.html | WHY WE'LL POUND ON THE WORLD COURT'S TABLE | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/around-the-nation-actor-delivers-sermon-to-dissident-lutherans.html | AROUND THE NATION; Actor Delivers Sermon To Dissident Lutherans | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/us-trails-in-cup-final-2-0.html | U.S. TRAILS IN CUP FINAL, 2-0 | False | By Barnaby J. Feder | 1984-12-18 | TX 1-496636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/an-indian-union-leader-blames-both-state-and-managers-for-leak.html | AN INDIAN UNION LEADER BLAMES BOTH STATE AND MANAGERS FOR LEAK | False | By Sanjoy Hazarika | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/21-medals-for-heroism-awarded-by-carnegie-fund.html | 21 MEDALS FOR HEROISM AWARDED BY CARNEGIE FUND | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/yugoslav-takes-cup-slalom-race.html | Yugoslav Takes Cup Slalom Race | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/nina-savin-is-bride-of-william-w-scott.html | NINA SAVIN IS BRIDE OF WILLIAM W. SCOTT | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/area-specialists-help-in-recruiting.html | 'AREA SPECIALISTS' HELP IN RECRUITING | False | By Steven Greenhouse | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/washington-watch-full-agenda-for-fcc.html | WASHINGTON WATCH; Full Agenda for F.C.C. | False | By Kenneth B. Noble | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/deborah-jane-gardner-is-wed-to-robert-lee-gray.html | Deborah Jane Gardner Is Wed to Robert Lee Gray | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/a-permanent-cure-is-difficult-for-athlete-addicts.html | A PERMANENT CURE IS DIFFICULT FOR ATHLETE-ADDICTS | False | By Jane Gross | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/48-liberal-rating-is-given-to-house-of-representatives.html | 48% Liberal Rating Is Given To House of Representatives | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/mitterrand-defends-his-policy-on-chad.html | MITTERRAND DEFENDS HIS POLICY ON CHAD | False | By Richard Bernstein | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/cabaret-kaye-ballard.html | CABARET: KAYE BALLARD | False | By Stephen Holden | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/l-blame-washington-and-keep-on-helping-the-homeless-151579.html | BLAME WASHINGTON AND KEEP ON HELPING THE HOMELESS | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/bat-in-pact-for-hambro.html | B.A.T In Pact for Hambro | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-caral-firestone-gets-new-entree-account.html | ADVERTISING; Caral Firestone Gets New Entree Account | False | By Philip H. Dougherty | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-film-showing-aids-festival-of-india.html | NEW YORK DAY BY DAY; Film Showing Aids Festival of India | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/jets-routed-in-stormy-finish.html | JETS ROUTED IN STORMY FINISH | False | By Gerald Eskenazi | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/the-dance-2-works-by-ailey.html | THE DANCE: 2 WORKS BY AILEY | False | By Jack Anderson | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/business-people-continental-illinois-officer-joins-southeast.html | BUSINESS PEOPLE; Continental Illinois Officer Joins Southeast | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/l-why-we-ll-pound-on-the-world-court-s-table-156598.html | WHY WE'LL POUND ON THE WORLD COURT'S TABLE | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-modifying-claims-for-crisco-oil.html | Advertising; Modifying Claims for Crisco Oil | False | By Philip H. Dougherty | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/in-the-hands-of-receivers.html | IN THE HANDS OF RECEIVERS | False | By Dave Anderson | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/dance-movement-research-benefit.html | DANCE: MOVEMENT RESEARCH BENEFIT | False | By Jennifer Dunning | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/the-tangled-life-and-mind-of-judy-whose-home-is-the-street.html | THE TANGLED LIFE AND MIND OF JUDY, WHOSE HOME IS THE STREET | False | By Deirdre Carmody | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/fort-worth-orders-up-a-post-cowpoke-image.html | FORT WORTH ORDERS UP A POST-COWPOKE IMAGE | False | By Wayne King | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/around-the-world-denmark-ends-search-for-submarine-in-fiord.html | AROUND THE WORLD; Denmark Ends Search For Submarine in Fiord | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/many-states-limit-medicaid-program.html | MANY STATES LIMIT MEDICAID PROGRAM | False | By Robert Pear, Special To the New York Times | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/obituaries/charles-jay-oppenheim-dies-former-executive-at-cbs-tv.html | Charles Jay Oppenheim Dies; Former Executive at CBS-TV | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/advertising-albert-frank-s-new-president.html | ADVERTISING; Albert Frank's New President | False | By Philip H. Dougherty | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/investment-in-oregon-spurred-by-tax-repeal.html | INVESTMENT IN OREGON SPURRED BY TAX REPEAL | False | By Nicholas D. Kristof | 1984-12-18 | TX 1-496636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/movies/how-tv-covers-westmoreland-suit.html | HOW TV COVERS WESTMORELAND SUIT | False | By John Corry | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/diversion-of-food-in-ethiopia-denied.html | DIVERSION OF FOOD IN ETHIOPIA DENIED | False | By Clifford D. May | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/heart-recipient-loses-enthusiasm-doctor-reports.html | HEART RECIPIENT LOSES ENTHUSIASM, DOCTOR REPORTS | False | By Lawrence K. Altman | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/new-york-day-by-day-signs-of-finals-at-barnard.html | NEW YORK DAY BY DAY; Signs of Finals At Barnard | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/niagara-pressure-rattled-st-john-s.html | NIAGARA PRESSURE RATTLED ST. JOHN'S | False | By William C. Rhoden | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/style/in-powerful-new-job-she-overcomes-the-skeptics.html | IN POWERFUL NEW JOB, SHE OVERCOMES THE SKEPTICS | False | By Carol Lawson | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/books/books-of-the-times-155241.html | BOOKS OF THE TIMES | False | By John Gross | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/conversion-of-chemical-is-begun-at-plant-in-india.html | CONVERSION OF CHEMICAL IS BEGUN AT PLANT IN INDIA | False | By William K. Stevens | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/c-correction-156871.html | CORRECTION | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/group-recommends-city-use-surpluses-for-capital-projects.html | GROUP RECOMMENDS CITY USE SURPLUSES FOR CAPITAL PROJECTS | False | By Joyce Purnick | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/arts/asimov-is-celebrating-300th-book-s-publication.html | ASIMOV IS CELEBRATING 300TH BOOK'S PUBLICATION | False | By Edwin McDowell | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/brothers-feud-over-new-orleans-newspaper.html | BROTHERS FEUD OVER NEW ORLEANS NEWSPAPER | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/in-bhopal-refugee-camps-no-hurry-to-return-home.html | IN BHOPAL REFUGEE CAMPS, NO HURRY TO RETURN HOME | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/nyregion/aid-inquiry-at-evers-college-said-to-find-no-wrongdoing.html | AID INQUIRY AT EVERS COLLEGE SAID TO FIND NO WRONGDOING | False | By Samuel Weiss | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/lafontaine-s-progress-slow.html | LAFONTAINE'S PROGRESS SLOW | False | By Kevin Dupont | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/mitsubishi-motors.html | Mitsubishi Motors | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/redskins-hold-off-cards-by-29-27-and-win-title-on.html | REDSKINS HOLD OFF CARDS BY 29-27 AND WIN TITLE ON | False | By Michael Janofsky | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/around-the-world-iraq-disputed-on-report-it-hit-another-tanker.html | AROUND THE WORLD; Iraq Disputed on Report It Hit Another Tanker | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/wreathing-the-capital-with-cheer.html | WREATHING THE CAPITAL WITH CHEER | False | By Barbara Gamarekian | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/abroad-at-home-seeing-it-simple.html | ABROAD AT HOME; SEEING IT SIMPLE | False | By Anthony Lewis | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/dividend-meetings-155206.html | Dividend Meetings | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/officer-resigns-at-tri-star-los-angeles-dec-16.html | Officer Resigns At Tri-Star LOS ANGELES, Dec. 16 - | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/us/briefing-toasting-the-city-council.html | BRIEFING; Toasting the City Council | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/world/dalai-lama-drops-tibet-trip.html | Dalai Lama Drops Tibet Trip | False | AP | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/opinion/no-on-who-defended-the-us-should-have-to-take-a-pauper-s-oath-151580.html | NO ON WHO DEFENDED THE U.S. SHOULD HAVE TO TAKE A PAUPER'S OATH | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/increased-treasury-activity-likely.html | Increased Treasury Activity Likely | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-17 | 1984-12-17 | https://www.nytimes.com/1984/12/17/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-12-18 | TX 1-496636 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/companies-shared-oil-pricing-data-documents-show.html | COMPANIES SHARED OIL-PRICING DATA, DOCUMENTS SHOW | False | By Thomas C. Hayes, Special To the New York Times | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/an-archive-puts-faces-on-nazis-young-victims.html | AN ARCHIVE PUTS FACES ON NAZIS' YOUNG VICTIMS | True | By Richard Bernstein | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/free-rides-on-bus-aid-prison-visits.html | FREE RIDES ON BUS AID PRISON VISITS | False | AP | 1984-12-19 | TX 1-491815 |