Exhibit F56

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/steel-output-falls-by-1.7-by-the-associated-press-steel-production-fell-to-1.445.html | Steel Output Falls by 1.7% By The Associated Press Steel production fell to 1.445 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/midlantic-to-acquire-heritage.html | MIDLANTIC TO ACQUIRE HERITAGE | False | By Phillip H. Wiggins | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/rich-s-aide-gets-probation-by-the-associated-press-a-business-associate-of-the.html | Rich's Aide Gets Probation By The Associated Press A business associate of the | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/toyota-sports-car.html | Toyota Sports Car | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/the-fraillities-of-party-talk.html | THE FRAILITIES OF PARTY TALK | False | By Charlotte Curtis | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sweden-beats-us-in-doubles-and-wins-davis-cup.html | Sweden Beats U.S. in Doubles and Wins Davis Cup | False | By Barnaby J. Feder | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/donors-to-neediest-point-to-traditions-formed-by-families.html | DONORS TO NEEDIEST POINT TO TRADITIONS FORMED BY FAMILIES | False | By Walter H. Waggoner | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/toronto-board-amex-plan-tie-the-american-stock-exchange-and-the-toronto-stock.html | Toronto Board, Amex Plan Tie The American Stock Exchange and the Toronto Stock | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/talking-businesswith-laidig-of-great-northern-nekoosa-timberlands-value-slumps.html | Talking Businesswith Laidig of Great Northern Nekoosa ; Timberlands' Value Slumps | False | By Lee A. Daniels | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/2-legislators-have-praise-for-tax-plan.html | 2 LEGISLATORS HAVE PRAISE FOR TAX PLAN | False | By Michael Oreskes | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/stamp-in-series-honors-eliot.html | STAMP IN SERIES HONORS ELIOT | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sports-people-injury-list.html | SPORTS PEOPLE; Injury List | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/gunfight-in-ulster.html | Gunfight in Ulster | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/news-reports-on-shuttle-are-withheld.html | NEWS REPORTS ON SHUTTLE ARE WITHHELD | False | By Alex S. Jones | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/musicnoted-in-brief-orpheus-plays-music-by-mozart-and-dvorak.html | MusicNoted in Brief; Orpheus Plays Music By Mozart and Dvorak | False | By Bernard Holland | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/scouting-in-perspective.html | SCOUTING; In Perspective | False | By Jane Gross | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/british-plan-bank-review.html | British Plan Bank Review | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sports-people-steckel-dismissed.html | SPORTS PEOPLE; Steckel Dismissed | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/a-town-helps-itself-to-a-new-school.html | A TOWN HELPS ITSELF TO A NEW SCHOOL | False | By William E. Schmidt | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/action-on-donovan-defended.html | ACTION ON DONOVAN DEFENDED | False | By Selwyn Raab | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/marital-rape-law-s-critics-join-an-appeal.html | MARITAL RAPE: LAWS CRITICS JOIN AN APPEAL | False | By David Margolick, Special To the New York Times | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/blues-3-maple-leafs-2.html | Blues 3, Maple Leafs 2 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/final-approval-given-baseball-bill-in-jersey.html | Final Approval Given Baseball Bill in Jersey | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/tv-sports-selling-of-a-lackluster-football-game.html | TV SPORTS; SELLING OF A LACKLUSTER FOOTBALL GAME | False | By Ira Berkow | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/finance-new-issues-extendible-notes-issued-the-manufacturers-hanover.html | FINANCE/NEW ISSUES; Extendible Notes Issued The Manufacturers Hanover | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/the-un-today.html | The U.N. Today | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/russian-denounces-space-weapons.html | RUSSIAN DENOUNCES SPACE WEAPONS | False | By Jo Thomas | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/business/bergen-brunswig-co-reports-earnings-for-qtr-to-nov-30.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Nov 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/business/eec-fines-john-deere.html | E.E.C. Fines John Deere | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/lebanese-militias-exchange-fire.html | LEBANESE MILITIAS EXCHANGE FIRE | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/theater/the-theater-peter-whelan-s-accrington-pals.html | THE THEATER: PETER WHELAN'S 'ACCRINGTON PALS' | False | By Frank Rich | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/louisville-orchestra-votes-to-end-strike.html | Louisville Orchestra Votes to End Strike | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-tarkett-seeks-agency-for-combined-work.html | ADVERTISING; Tarkett Seeks Agency For Combined Work | False | By Philip H. Dougherty | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/american-motor-inns-inc-reports-earnings-for-qtr-to-oct-31.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/the-review-of-books-is-sold-for-5-million.html | THE REVIEW OF BOOKS IS SOLD FOR $5 MILLION | False | By Edwin McDowell | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/obituaries/andre-laug-stylist-of-conservative-line-of-fashion-in-rome.html | ANDRE LAUG, STYLIST OF CONSERVATIVE LINE OF FASHION IN ROME | False | By Bernadine Morris | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/ethiopian-meets-with-chernenko-in-moscow.html | ETHIOPIAN MEETS WITH CHERNENKO IN MOSCOW | False | By Serge Schmemann | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/c-correction-158739.html | CORRECTION | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/bsl-technology-reports-earnings-for-year-to-sept-30.html | BSL TECHNOLOGY reports earnings for Year to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/oilmen-lobby-on-tax-plan.html | OILMEN LOBBY ON TAX PLAN | False | By Jeff Gerth | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/l-us-criticism-of-chile-on-human-rights-157479.html | U.S. CRITICISM OF CHILE ON HUMAN RIGHTS | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/no-headline-158700.html | No Headline | False | By Chairman Resigns At Biogen | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/obituaries/jan-peerce-is-remembered-by-his-colleagues.html | JAN PEERCE IS REMEMBERED BY HIS COLLEAGUES | False | By Will Crutchfield | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/transact-international-division-gram-industries-reports-earnings-for-qtr-oct-31.html | TRANSACT INTERNATIONAL, DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/ara-buyout-set.html | ARA Buyout Set | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/scouting-bird-vs-erving-a-lasting-photo.html | SCOUTING; Bird vs. Erving: A Lasting Photo | False | By Jane Gross | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/kemp-opposes-savings-on-arms-to-cut-deficit.html | KEMP OPPOSES SAVINGS ON ARMS TO CUT DEFICIT | False | By Steven V. Roberts | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/prime-cut-lifts-stocks-dow-up-0.88.html | Prime Cut Lifts Stocks; Dow Up 0.88 | False | By Alexander R. Hammer | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/3-hurt-by-grenade-in-tel-aviv.html | 3 Hurt by Grenade in Tel Aviv | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/louisiana-hospital-inquiry-focuses-on-governor-s-role.html | LOUISIANA HOSPITAL INQUIRY FOCUSES ON GOVERNOR'S ROLE | False | By Frances Frank Marcus | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/new-bulgarian-plot-it-may-be-fake-scotch.html | New Bulgarian Plot? It May Be Fake Scotch | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/chess-game-ends-in-draw.html | CHESS GAME ENDS IN DRAW | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/donahue-finally-makes-the-move.html | DONAHUE FINALLY MAKES THE MOVE | False | By Janet Maslin | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/briefs-158212.html | BRIEFS | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/skin-care-for-men-surging.html | SKIN CARE FOR MEN SURGING | False | | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/despite-rural-china-s-gains-poverty-grips-some-regions.html | DESPITE RURAL CHINA'S GAINS, POVERTY GRIPS SOME REGIONS | False | By Christopher S. Wren | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/siboney-corp-reports-earnings-for-qtr-to-sept-30.html | SIBONEY CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/agency-reports-genetic-therapy-is-near.html | AGENCY REPORTS GENETIC THERAPY IS NEAR | False | By Harold M. Schmeck Jr. | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/obituaries/sidney-hertzberg-74-dies-writer-and-political-activist.html | SIDNEY HERTZBERG, 74 DIES; WRITER AND POLITICAL ACTIVIST | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/topics-wondering-eyes-star-crossed.html | Topics ; Wondering Eyes ; Star-Crossed | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/abundance-of-advisers-in-battle-to-buy-conrail.html | ABUNDANCE OF ADVISERS IN BATTLE TO BUY CONRAIL | False | By Reginald Stuart | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/around-the-nation-houston-men-convicted-in-abduction-at-tourney.html | AROUND THE NATION; Houston Men Convicted In Abduction at Tourney | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/west-german-bankers-held.html | West German Bankers Held | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/hispanic-fertility-in-us-found-above-norm.html | HISPANIC FERTILITY IN U.S. FOUND ABOVE NORM | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/a-soviet-deserter-in-afghanistan-living-in-us-will-return.html | A SOVIET DESERTER IN AFGHANISTAN, LIVING IN U.S., WILL RETURN | False | By Phil Gailey, Special To the New York Times | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-objections-on-times-sq.html | NEW YORK DAY BY DAY; Objections on Times Sq. | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-creative-troika-at-wrg.html | Advertising; Creative Troika At W.R.G. | False | By Philip H. Dougherty | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/books/books-of-the-times-157358.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sports-people-emergency-exit.html | SPORTS PEOPLE; Emergency Exit | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/proler-international-corp-reports-earnings-for-qtr-to-oct-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/boy-is-hit-and-killed-by-a-police-car-on-si.html | Boy Is Hit and Killed By a Police Car on S.I. | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/edelman-group-s-datapoint-stake.html | Edelman Group's Datapoint Stake | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/craft-house-casuals-inc-reports-earnings-for-qtr-to-oct-31.html | CRAFT HOUSE CASUALS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/a-broker-s-drive-for-new-image.html | A BROKER'S DRIVE FOR NEW IMAGE | False | By James Sterngold | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/dolphins-win-28-21-to-put-giants-in-playoffs.html | DOLPHINS WIN, 28-21, TO PUT GIANTS IN PLAYOFFS | False | By Michael Janofsky | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | CLABIR CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/doctors-say-heart-patient-s-memory-impaired-by-3-strokes.html | DOCTORS SAY HEART PATIENT'S MEMORY IMPAIRED BY 3 STROKES | False | By Lawrence K. Altman | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-sept-30.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/about-philadelphia-alleys-much-treasured-for-their-tiny-houses.html | ABOUT PHILADELPHIA: ALLEYS MUCH TREASURED FOR THEIR TINY HOUSES | False | By Colin Campbell | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/one-thing-is-certain-about-taxes-disagreement.html | ONE THING IS CERTAIN ABOUT TAXES: DISAGREEMENT | False | By David E. Rosenbaum | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/deduction-for-taxes-the-issue-is-fairness.html | Deduction for Taxes: The Issue Is Fairness | False | | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/around-the-nation-church-rejects-minister-it-thinks-is-homosexual.html | AROUND THE NATION; Church Rejects Minister It Thinks Is Homosexual | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/seiscom-delta-inc-reports-earnings-for-qtr-to-sept-30.html | SEISCOM DELTA INC reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/about-education-critics-of-basal-readers-say-look-at-mcguffey.html | ABOUT EDUCATION; CRITICS OF BASAL READERS SAY LOOK AT MCGUFFEY | False | By Fred M. Hechinger | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/market-place-a-strategy-for-airlines.html | Market Place; A Strategy For Airlines | False | By Vartanig G. Vartan | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/transactions-157352.html | Transactions | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/executive-changes-158690.html | EXECUTIVE CHANGES | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/rozelle-may-ask-owners-to-help-tose.html | ROZELLE MAY ASK OWNERS TO HELP TOSE | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-an-anti-meese-effort.html | BRIEFING; An Anti-Meese Effort | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/hanover-bank-sets-10-3-4-prime.html | HANOVER BANK SETS 10 3/4% PRIME | False | By Robert A. Bennett | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/bid-to-find-a-black-candidate-to-oppose-koch-abandoned.html | BID TO FIND A BLACK CANDIDATE TO OPPOSE KOCH ABANDONED | False | By Frank Lynn | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/auto-fraud-sting-traps-122-in-city.html | AUTO FRAUD 'STING' TRAPS 122 IN CITY | False | By Leonard Buder | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/nfl-weighs-penalty.html | N.F.L. Weighs Penalty | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/the-region-shearson-planning-jersey-complex.html | THE REGION; Shearson Planning Jersey Complex | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/in-moscow-open-arms-to-wayward.html | IN MOSCOW, OPEN ARMS TO WAYWARD | False | By Seth Mydans | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/he-man-a-princely-hero-conquers-the-toy-market.html | HE-MAN, A PRINCELY HERO, CONQUERS THE TOY MARKET | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/l-speed-limit-report-cautious-on-change-157493.html | SPEED-LIMIT REPORT CAUTIOUS ON CHANGE | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/hijacking-survivor-seeks-trial.html | HIJACKING SURVIVOR SEEKS TRIAL | False | By B Drummond Ayres Jr. | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/micron-technology-reports-earnings-for-qtr-to-nov-30.html | MICRON TECHNOLOGY reports earnings for Qtr to Nov 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/business-people-first-chicago-picks-leader-of-new-unit.html | BUSINESS PEOPLE ; First Chicago Picks Leader of New Unit | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/reagan-approves-1986-arms-buildup.html | REAGAN APPROVES 1986 ARMS BUILDUP | False | By Bill Keller | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/topics-wondering-eyes-dasherusually-it-older-sibling-who-brings-bad-about-santa.html | Topics ; Wondering Eyes ; DasherUsually it is an older sibling who brings the bad news about Santa Claus - and he in turn got it from the same kid who told him the unvarnished truth about where babies come from. The latter revelation, being greeted with a disbelief that can last well into adolescence, is easier to accept. | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/campuses-fear-us-intrusion-into-research.html | CAMPUSES FEAR U.S. INTRUSION INTO RESEARCH | False | By David E. Sanger | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/christmas-is-coming-but-the-thermometer-didn-t-get-the-hint.html | Christmas Is Coming, But the Thermometer Didn't Get the Hint | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/walton-lashes-out-at-last-jet-meeting.html | Walton Lashes Out At Last Jet Meeting | False | By Gerald Eskenazi | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/joint-venture-for-mcdonnell-long-beach-calif-dec.html | Joint Venture For McDonnell LONG BEACH, Calif., Dec. | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/rio-grande-drilling-reports-earnings-for-qtr-to-oct-31.html | RIO GRANDE DRILLING reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-oct-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/initio-inc-reports-earnings-for-qtr-to-nov-3.html | INITIO INC reports earnings for Qtr to Nov 3 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/again-mideast-terror.html | AGAIN, MIDEAST TERROR | False | By John Kifner, Special To the New York Times | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | PENRIL CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/inmar-corp-reports-earnings-for-qtr-to-oct-28.html | INMAR CORP reports earnings for Qtr to Oct 28 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/plays-trap-springs-rookie.html | PLAYS; 'TRAP' SPRINGS ROOKIE | False | By William N. Wallace | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/personal-computers-handy-device-re-inks-worn-out-printer-ribbons.html | PERSONAL COMPUTERS; HANDY DEVICE RE-INKS WORN-OUT PRINTER RIBBONS | False | By Erik Sandberg-Diment | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-o-m-added-billings-of-485-million-in-1984.html | ADVERTISING; O.&M. Added Billings Of $485 Million in 1984 | False | By Philip H. Dougherty | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/vietnam-to-kill-5-accused-in-plot.html | VIETNAM TO KILL 5 ACCUSED IN PLOT | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/power-test-corp-reports-earnings-for-qtr-to-oct-31.html | POWER TEST CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/key-rates-157789.html | Key Rates | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sports-of-the-times-take-eagles-from-tose.html | SPORTS OF THE TIMES; TAKE EAGLES FROM TOSE | False | By Dave Anderson | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/at-westmoreland-trial-a-judge-in-firm-control.html | AT WESTMORELAND TRIAL, A JUDGE IN FIRM CONTROL | False | By Nan Robertson | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/use-of-capacity-up-a-bit-after-3-monthly-drops.html | USE OF CAPACITY UP A BIT AFTER 3 MONTHLY DROPS | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/state-council-on-arts-staff-complains-about-cuts.html | STATE COUNCIL ON ARTS STAFF COMPLAINS ABOUT CUTS | False | By Douglas C. McGill | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-publisher-is-appointed-for-elle-s-us-edition.html | ADVERTISING; Publisher Is Appointed For Elle's U.S. Edition | False | By Philip H. Dougherty | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/merchants-co-operative-bank-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS CO-OPERATIVE BANK reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/new-york-put-up-your-dukes.html | NEW YORK; PUT UP YOUR DUKES | False | By Sydney H. Schanberg | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-helping-save-babies.html | NEW YORK DAY BY DAY; Helping Save Babies | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/players-mastering-the-art-of-head-knocking.html | PLAYERS; MASTERING THE ART OF HEAD-KNOCKING | False | By Malcolm Moran | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/it-s-official-reagan-sweeps-new-york.html | IT'S OFFICIAL: REAGAN SWEEPS NEW YORK | False | By Maurice Carroll | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/talks-break-off-between-city-and-nonuniformed-workers.html | TALKS BREAK OFF BETWEEN CITY AND NONUNIFORMED WORKERS | False | By Josh Barbanel | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/bridge-a-game-can-help-to-build-bridges-at-the-great-wall.html | Bridge;A Game Can Help to Build Bridges at the Great Wall | False | By Alan Truscott | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/swanton-corp-reports-earnings-for-qtr-to-oct-31.html | SWANTON CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/pioneer-considers-financial-choices.html | Pioneer Considers Financial Choices | False | BY Agis Salpukas | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | HURCO MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/reagan-confers-on-arms-talks.html | REAGAN CONFERS ON ARMS TALKS | False | | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/search-for-nemesis-intensifies-debate.html | SEARCH FOR 'NEMESIS' INTENSIFIES DEBATE | False | By John Noble Wilford | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-posey-quest.html | ADVERTISING; Posey & Quest | False | By Philip H. Dougherty | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/style/30-years-of-shoes-by-vivier.html | 30 YEARS OF SHOES BY VIVIER | False | By Anne-Marie Schiro | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/federal-officials-cite-fire-hazards-and-track-problems-in-subways.html | FEDERAL OFFICIALS CITE FIRE HAZARDS AND TRACK PROBLEMS IN SUBWAYS | False | By Suzanne Daley | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/l-speed-limit-report-cautious-on-change-158932.html | SPEED-LIMIT REPORT CAUTIOUS ON CHANGE | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-new-task-for-atherton.html | BRIEFING; New Task for Atherton | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/science-watch-interferon-side-effect-long-lashes.html | SCIENCE WATCH; INTERFERON SIDE EFFECT: LONG LASHES | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/brokers-may-act-on-cd-impasse.html | BROKERS MAY ACT ON C.D. IMPASSE | False | By Fred R. Bleakley | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/tv-review-he-s-fired-she-s-hired-cbs-movie.html | TV REVIEW; 'HE'S FIRED, SHE'S HIRED,' CBS MOVIE | False | By John J. O'Connor | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/the-region-murder-trial-ends-in-a-hung-jury.html | THE REGION; Murder Trial Ends in a Hung Jury | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/merrill-seeks-seat-in-tokyo.html | Merrill Seeks Seat in Tokyo | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-mending-fences.html | NEW YORK DAY BY DAY; Mending Fences | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/q-a-157240.html | Q&A | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/cuba-with-justice-multitude-decent-cubans-have-paid-for-indecent-act-fidel.html | To Cuba, With Justice A multitude of decent Cubans have paid for an indecent act by Fidel Castro in 1980. He opened his jails and dumped thousands of criminals into boats loaded with 127,000 Cubans fleeing his rule from the port of Mariel. Stuck with "excludables" ineligible for asylum, the United States retaliated by halting the lawful admission of Cubans, including some 3,000 political prisoners who had been promised American haven. | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/sporto-corp-reports-earnings-for-qtr-to-oct-31.html | SPORTO CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/arts-leaders-to-lobby-for-increased-state-aid.html | ARTS LEADERS TO LOBBY FOR INCREASED STATE AID | False | By Samuel G. Freedman | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/bond-prices-increase-sharply.html | Bond Prices Increase Sharply | False | By Kenneth N. Gilpin | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/paying-bhopal-victims.html | PAYING BHOPAL VICTIMS | False | By Robert E. Stein | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/finance-new-issues-first-junk-bond-sold-in-eurobond-market.html | FINANCE/NEW ISSUES ; First 'Junk' Bond Sold In Eurobond Market | False | | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/healing-not-stealing-for-disabled-young-woman-had-held-her-job-librarian-for.html | Healing, Not Stealing, for the Disabled The young woman had held her job as a librarian for four years before it became clear in 1978 that her depression wasn't getting better. That year she was hospitalized - the first of many admissions until she attempted suicide in 1980. Then she was placed in a supervised residence. According to court documents, "Her thoughts are disordered and the slightest stress causes intense anxiety and psychotic disturbance in mood and thinking." | False | | 1984-12-19 | TX 1-491845 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/unbeaten-duke-routs-davidson-82-65.html | Unbeaten Duke Routs Davidson, 82-65 | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/84-poll-results-disputed-by-jews.html | '84 POLL RESULTS DISPUTED BY JEWS | False | By Walter Goodman | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/l-all-branches-of-judaism-can-oppose-apartheid-157478.html | ALL BRANCHES OF JUDAISM CAN OPPOSE APARTHEID | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/marcos-sees-recovery.html | Marcos Sees Recovery | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/crile-testifies-on-advice-to-wallace.html | CRILE TESTIFIES ON ADVICE TO WALLACE | False | By M. | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/no-headline-158717.html | No Headline | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/devils-slow-oilers-gretzky.html | DEVILS SLOW OILERS, GRETZKY | False | By Alex Yannis | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/around-the-nation-2-restaurateurs-refused-blacks-us-charges.html | AROUND THE NATION; 2 Restaurateurs Refused Blacks, U.S. Charges | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/around-the-world-israel-fails-to-settle-dispute-in-cabinet.html | AROUND THE WORLD; Israel Fails to Settle Dispute in Cabinet | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/all-the-presidents-dogs.html | ALL THE PRESIDENTS DOGS | False | By Marjorie Hunter | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/business-digest-tuesday-december-18-1984.html | BUSINESS DIGEST; TUESDAY, DECEMBER 18, 1984 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/span-america-medical-systems-reports-earnings-for-year-to-sept-30.html | SPAN-AMERICA MEDICAL SYSTEMS reports earnings for Year to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/the-region-2-revolutionaries-held-without-bail.html | THE REGION; 2 'Revolutionaries' Held Without Bail | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/atlantic-federal-savings-loan-ft-laudrdale-reports-earnings-for-to-sept-30.html | ATLANTIC FEDERAL SAVINGS & LOAN(FT. LAUDRDALE) reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/carol-vaness-a-soprano-on-the-rise.html | CAROL VANESS: A SOPRANO ON THE RISE | False | By Bernard Holland | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/godfrey-co-reports-earnings-for-qtr-to-nov-24.html | GODFREY CO reports earnings for Qtr to Nov 24 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/l-conservation-corps-would-hurt-workers-157481.html | CONSERVATION CORPS WOULD HURT WORKERS | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/avant-garde-computing-reports-earnings-for-qtr-to-oct-31.html | AVANT-GARDE COMPUTING reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/united-education-softare-reports-earnings-for-qtr-to-oct-31.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/no-accord-on-democratic-leader.html | NO ACCORD ON DEMOCRATIC LEADER | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/southeastern-capital-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHEASTERN CAPITAL CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/antitrust-chief-wary-of-triple-penalty-rule.html | ANTITRUST CHIEF WARY OF TRIPLE-PENALTY RULE | False | By Leslie Maitland Werner | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/around-the-world-iraqi-planes-damage-another-cargo-ship.html | AROUND THE WORLD; Iraqi Planes Damage Another Cargo Ship | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/bhopal-s-doctors-given-high-praise.html | BHOPAL'S DOCTORS GIVEN HIGH PRAISE | False | By Philip M. Boffey | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/key-portions-of-discussion-on-taxes.html | KEY PORTIONS OF DISCUSSION ON TAXES | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/new-york-day-by-day-electronic-therapy.html | NEW YORK DAY BY DAY; Electronic Therapy | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/triangle-microwave-inc-reports-earnings-for-qtr-to-oct-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/c-correction-159034.html | CORRECTION | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/l-to-reduce-crime-legalize-marijuana-157491.html | TO REDUCE CRIME, LEGALIZE MARIJUANA | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/inquiry-finds-smuggling-has-hurt-bahamas.html | INQUIRY FINDS SMUGGLING HAS HURT BAHAMAS | False | By Joseph B. Treaster | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/saudi-imports-down.html | Saudi Imports Down | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/financial-corp-restructuring-los-angeles-dec-17.html | Financial Corp. Restructuring LOS ANGELES, Dec. 17 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-cheers-and-jeers.html | BRIEFING; Cheers and Jeers | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/nova-visits-with-stephen-jay-gould-of-harvard.html | 'NOVA' VISITS WITH STEPHEN JAY GOULD OF HARVARD | False | By John Corry | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/business-people-grubb-ellis-names-6-regional-presidents.html | BUSINESS PEOPLE; Grubb & Ellis Names 6 Regional Presidents | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/the-region-six-flags-aides-are-spared-trial.html | THE REGION; Six Flags Aides Are Spared Trial | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/2-living-it-up-in-san-francisco-held-in-killings.html | 2 'LIVING IT UP IN SAN FRANCISCO HELD IN KILLINGS | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/scouting-point-scramble.html | SCOUTING ; Point Scramble | False | By Jane Gross | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/peripherals-the-british-are-coming.html | PERIPHERALS; THE BRITISH ARE COMING | False | By Peter H. Lewis | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/prison-term-cut-in-father-s-death.html | PRISON TERM CUT IN FATHER'S DEATH | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/calibrating-rewards-for-poland-put-aside-for-moment-ugly-poland-about-police.html | Calibrating Rewards for Poland Put aside for the moment the ugly news from Poland about police violence against Solidarity demonstrators and suspicions of Government complicity in the murder of an outspoken priest. The Reagn Administration is right to ease further United States sanctions against Poland and to end its opposition to Polish membership in the International Monetary Fund. | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/social-anxiety-new-focus-leads-to-insights-and-therapy.html | SOCIAL ANXIETY: NEW FOCUS LEADS TO INSIGHTS AND THERAPY | False | By Daniel Goleman | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/sal-communications-inc-reports-earnings-for-qtr-to-oct-31.html | SAL COMMUNICATIONS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/cheezem-development-corp-reports-earnings-for-qtr-to-oct-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/koch-faces-sharp-questions-for-high-school-audience.html | KOCH FACES SHARP QUESTIONS FOR HIGH SCHOOL AUDIENCE | False | By Joyce Purnick | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/reporter-was-warned-to-stay-out-of-politics-sharon-jury-is-told.html | REPORTER WAS WARNED TO STAY OUT OF POLITICS, SHARON JURY IS TOLD | False | By Arnold H. Lubasch | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/nyregion/quotation-of-the-day-159032.html | Quotation of the Day | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/advertising-gillespie-agency-starts-division-for-magazines.html | ADVERTISING; Gillespie Agency Starts Division for Magazines | False | By Philip H. Dougherty | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/foreign-affairs-small-steps-in-israel.html | FOREIGN AFFAIRS; SMALL STEPS IN ISRAEL | False | By Flora Lewis | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/pierce-ss-co-reports-earnings-for-qtr-to-oct-27.html | PIERCE, S.S. CO reports earnings for Qtr to Oct 27 | False | | | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sports-people-shue-leads-in-losses.html | SPORTS PEOPLE; Shue Leads in Losses | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/cogenic-energy-systems-reports-earnings-for-qtr-to-sept-30.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/buell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/obituaries/dr-howard-w-potter.html | DR. HOWARD W. POTTER | False | | | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/inconsistent-giants-showing-progress.html | INCONSISTENT GIANTS SHOWING PROGRESS | False | By Frank Litsky | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/a-chance-to-use-leverage-on-iran.html | A CHANCE TO USE LEVERAGE ON IRAN | False | By Barry Rubin | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/israel-arrives-in-ethiopia-on-relief-mission.html | ISRAEL ARRIVES IN ETHIOPIA ON RELIEF MISSION | False | By Clifford D. May | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/briefing-shultz-picks-an-envoy.html | BRIEFING; Shultz Picks an Envoy | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/israel-bars-a-member-of-german-green-party.html | ISRAEL BARS A MEMBER OF GERMAN GREEN PARTY | False | By James M. Markham | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/movies/group-names-passage-best-84-film.html | Group Names 'Passage' Best '84 Film | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/style/city-shoppers-turn-out-in-tweeds-furs-jackets.html | CITY SHOPPERS TURN OUT IN TWEEDS, FURS, JACKETS | False | By Bernadine Morris | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/sports/sports-people-thon-is-dropped.html | SPORTS PEOPLE; Thon Is Dropped | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/weyerhaeuser-plans-charge-of-82-million.html | Weyerhaeuser Plans Charge Of $82 Million | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/washington-scientific-co-reports-earnings-for-12-wks-to-nov-18.html | WASHINGTON SCIENTIFIC CO reports earnings for 12 wks to Nov 18 | False | | | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/science/education-uphill-push-for-master-teachers.html | EDUCATION; UPHILL PUSH FOR 'MASTER TEACHERS' | False | By Jonathan Friendly | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/top-level-paper-urges-tough-stance-on-japan.html | TOP-LEVEL PAPER URGES TOUGH STANCE ON JAPAN | False | By Clyde H. Farnsworth | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/opinion/l-no-free-lunch-in-the-new-satellite-dish-law-157482.html | NO FREE LUNCH IN THE NEW SATELLITE-DISH LAW | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/arts/music-noted-in-brief-sheila-schonbrun-at-merkin-concert-hall.html | MUSIC/NOTED IN BRIEF; Sheila Schonbrun At Merkin Concert Hall | False | By Bernard Holland | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/famine-ethiopia-days-nights-suffering-famine-ethiopia-barren-hills-exhausted.html | FAMINE IN ETHIOPIA: DAYS AND NIGHTS OF SUFFERING; FAMINE IN ETHIOPIA: BARREN HILLS, EXHAUSTED PEOPLE; A LAND OF WANT | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/military-mission-of-space-shuttle-to-be-kept-secret.html | MILITARY MISSION OF SPACE SHUTTLE TO BE KEPT SECRET | False | By John Noble Wilford | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/finance-new-issues-louisiana-parish-sells-put-bonds.html | FINANCE/NEW ISSUES; Louisiana Parish Sells 'Put' Bonds | False | | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/world/poison-s-disposal-is-half-completed.html | POISON'S DISPOSAL IS HALF COMPLETED | False | By Sanjoy Hazarika | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/us/panel-passes-bill-on-boston-harbor-cleanup.html | PANEL PASSES BILL ON BOSTON HARBOR CLEANUP | False | AP | 1984-12-19 | TX 1-491815 |
| 1984-12-18 | 1984-12-18 | https://www.nytimes.com/1984/12/18/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1984-12-19 | TX 1-491815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/price-waterhouse-talks-with-deloitte-ended.html | PRICE WATERHOUSE TALKS WITH DELOITTE ENDED | False | By Gary Klott | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/ael-industries-reports-earnings-for-qtr-to-nov-23.html | AEL INDUSTRIES reports earning for Qtr to Nov 23 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/around-the-nation-former-georgia-official-gets-30-month-sentence.html | AROUND THE NATION; Former Georgia Official Gets 30-Month Sentence | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/personal-health-159531.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/long-weekend-for-giants.html | Long Weekend for Giants | False | By Frank Litsky, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/around-the-nation-united-way-sees-threat-in-reagan-s-tax-plan.html | AROUND THE NATION; United Way Sees Threat In Reagan's Tax Plan | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/official-explains-gaffe-on-vaccine-shortage.html | OFFICIAL EXPLAINS GAFFE ON VACCINE SHORTAGE | False | By Stephen Engelberg | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/no-headline-159713.html | No Headline | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/engineer-is-held-in-scheme-to-sell-secrets-to-russians.html | ENGINEER IS HELD IN SCHEME TO SELL SECRETS TO RUSSIANS | False | By Judith Cummings | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-behind-the-wheel-analyst.html | NEW YORK DAY BY DAY; Behind-the-Wheel Analyst | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/style/c.html | C | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/si-gas-storage-plan-dropped.html | S.I. GAS STORAGE PLAN DROPPED | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/metropolitan-diary-159450.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/conversion-rules-are-blamed-for-apartment-warehousing.html | CONVERSION RULES ARE BLAMED FOR APARTMENT 'WAREHOUSING' | False | By Wolfgang Saxon | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-last-minute-emergency-at-city-hall-park.html | NEW YORK DAY BY DAY; Last-Minute Emergency At City Hall Park | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/thatcher-visits-china-to-sign-hong-kong-accord.html | THATCHER VISITS CHINA TO SIGN HONG KONG ACCORD | False | By John F. Burns | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/transactions-161369.html | Transactions | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/common-cause-bids-senate-vote-against-meese.html | COMMON CAUSE BIDS SENATE VOTE AGAINST MEESE | False | By Leslie Maitland Werner | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/movies/screen-breakin-2.html | SCREEN: 'BREAKIN' 2' | False | By Janet Maslin | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/cnn-raising-its-identity-quotient.html | CNN RAISING ITS IDENTITY QUOTIENT | False | By Sally Bedell Smith | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/currency-markets-gold-s-fall-accelerates-price-off-4.90-in-us.html | CURRENCY MARKETS; Gold's Fall Accelerates; Price Off $4.90 in U.S. | False | By James Sterngold | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/dr-howard-w-potter.html | DR. HOWARD W. POTTER | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/us-lone-dissenter-in-un-vote-on-listing-of-restricted-products.html | U.S. LONE DISSENTER IN U.N. VOTE ON LISTING OF RESTRICTED PRODUCTS | False | By Stuart Diamond | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/eagle-clothes-inc-reports-earnings-for-qtr-to-oct-31.html | EAGLE CLOTHES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | DELTAK CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/floating-currency-rates-and-the-us-economy.html | FLOATING CURRENCY RATES AND THE U.S. ECONOMY | False | By Nicholas D. Kristof | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/shuttle-secrecy-troubles-press.html | SHUTTLE SECRECY TROUBLES PRESS | False | By Alex S. Jones | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/l-cambodia-returns-from-pol-pot-terrors-159849.html | CAMBODIA RETURNS FROM POL POT TERRORS | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/times-mirror-unit.html | Times Mirror Unit | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/gregorio-prestopino-77-painter-of-different-styles.html | Gregorio Prestopino, 77;Painter of Different Styles | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/depositors-in-limbo-in-california-case.html | DEPOSITORS IN LIMBO IN CALIFORNIA CASE | False | By Thomas C. Hayes | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/financial-corp-in-stock-sale-loss.html | Financial Corp. In Stock Sale Loss | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/arms-control-who-s-in-charge-a-matter-of-theory-and-reality.html | ARMS CONTROL; WHO'S IN CHARGE? A MATTER OF THEORY AND REALITY | False | By Leslie H. Gelb | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/on-settingf-a-nice-table-and-the-unfairness-of-life.html | ON SETTINGF A NICE TABLE AND THE UNFAIRNESS OF LIFE | False | By Mary Cantwell | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/spots-people-rangers-eye-trades.html | SPOTS PEOPLE; Rangers Eye Trades | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | SYSTEMATICS INC reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/the-tax-proposal-benefits-new-york.html | THE TAX PROPOSAL BENEFITS NEW YORK | False | By Donald T. Regan | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/q-a-159541.html | Q&A | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/injured-queens-dancer-sues-south-africa-over-treatment.html | Injured Queens Dancer Sues South Africa Over Treatment | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/no-headline-161300.html | No Headline | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/marino-is-main-cog-in-record-offense.html | Marino Is Main Cog In Record Offense | False | By Michael Janofsky | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/college-basketball-princeton-in-last-minute-loss.html | COLLEGE BASKETBALL; PRINCETON IN LAST-MINUTE LOSS | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/beecham-to-buy-cosmetic-units.html | Beecham to Buy Cosmetic Units | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/excerpts-from-speech-by-gorbachev.html | EXCERPTS FROM SPEECH BY GORBACHEV | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/market-place-semiconductor-opinion-mixed.html | MARKET PLACE; SEMICONDUCTOR OPINION MIXED | False | By Vartanig G. Vartan | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/tab-products-co-reports-earnings-for-qtr-to-nov-30.html | TAB PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/careers-selecting-company-directors.html | CAREERS; SELECTING COMPANY DIRECTORS | False | By Elisabeth M. Fowler | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/commercial-shearing-inc-reports-earnings-for-qtr-to-oct-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/shoney-s-inc-reports-earnings-for-qtr-to-oct-28.html | SHONEY'S INC reports earnings for Qtr to Oct 28 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/chicago-bank-s-new-auditor-chicago-dec-18-the.html | Chicago Bank's New Auditor CHICAGO, Dec. 18 - The | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | ECHLIN INC reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | TRAK AUTO CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/lane-bryant-presidency-ira-quint-senior-vice-president-montgomery-ward-until.html | Lane Bryant Presidency Ira Quint, a senior vice president of Montgomery Ward until | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/no-headline-160203.html | No Headline | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/the-city-driver-shot-dead-by-officer-in-bronx.html | THE CITY; Driver Shot Dead By Officer in Bronx | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/about-real-estate-office-builders-in-jersey-are-locating-near-malls.html | ABOUT REAL ESTATE; OFFICE BUILDERS IN JERSEY ARE LOCATING NEAR MALLS | False | By Anthony Depalma | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/officer-slain-with-own-gun.html | Officer Slain With Own Gun | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/advertising-15-second-spots-seen-gaining.html | ADVERTISING; 15-SECOND SPOTS SEEN GAINING | False | By Philip H. Dougherty | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/edward-s-davis.html | EDWARD S. DAVIS | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-alaska-housing-issue-worth-302.5-million.html | FINANCE/NEW ISSUES ; Alaska Housing Issue Worth $302.5 Million | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/harness-driver-is-found-dead.html | Harness Driver Is Found Dead | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/l-letter-on-the-un-let-s-remain-in-unesco-160576.html | Letter: On the U.N. 'Let's Remain in Unesco' | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/vaccine-assessing-risks-and-benefits.html | VACCINE: ASSESSING RISKS AND BENEFITS | False | By Stephen Engelberg, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/a-warm-touch-of-glitter.html | A WARM TOUCH OF GLITTER | False | By Bernadine Morris | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/washington-the-star-and-star-wars.html | WASHINGTON; THE STAR AND 'STAR WARS' | False | By James Reston | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/opec-panel-to-ask-differential-shift.html | OPEC Panel to Ask Differential Shift | False | By John Tagliabue | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/greylord-judge-gets-15-years.html | GREYLORD JUDGE GETS 15 YEARS | False | By E. R. Shipp | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-hennepin-county.html | FINANCE/NEW ISSUES; Hennepin County | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/nba-rockets-rally-to-defeat-bulls.html | N.B.A.; ROCKETS RALLY TO DEFEAT BULLS | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/hrt-industries-inc-reports-earnings-for-qtr-to-nov-2.html | HRT INDUSTRIES INC reports earnings for Qtr to Nov 2 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/scouting-smiling-through.html | SCOUTING; Smiling Through | False | By Jane Gross | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/its-not-kitty-genovese-again.html | IT'S NOT KITTY GENOVESE AGAIN | False | By L.j. Davis | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/the-pop-life-159712.html | THE POP LIFE | False | By Robert Palmer | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/northeastern.html | Northeastern | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/lexicon-buzz-words-by-the-numbers.html | LEXICON; 'BUZZ WORDS' BY THE NUMBERS | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/remark-about-gays-may-have-led-to-4-slayings.html | REMARK ABOUT 'GAYS' MAY HAVE LED TO 4 SLAYINGS | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/the-essence-of-the-dessert-maker-s-art.html | THE ESSENCE OF THE DESSERT MAKER'S ART | False | By Florence Fabricant | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/mother-sees-future-for-children-spared-sentence-in-slaying.html | MOTHER SEES FUTURE FOR CHILDREN SPARED SENTENCE IN SLAYING | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/movies/film-farmers-plight-in-the-river.html | FILM: FARMERS' PLIGHT IN 'THE RIVER' | False | By Vincent Canby | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE ; Comings and Goings | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/bowne-co-inc-reports-earnings-for-qtr-to-oct-31.html | BOWNE & CO INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/kean-signs-bill-intended-to-get-baseball-team.html | KEAN SIGNS BILL INTENDED TO GET BASEBALL TEAM | False | By Joseph F. Sullivan | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-nov-30.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/vatican-threat-on-abortion-ad-went-to-signers.html | VATICAN THREAT ON ABORTION AD WENT TO SIGNERS | False | By Kenneth A. Briggs | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/4-samaritans-in-concert.html | 4 Samaritans in Concert | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/key-rates-160258.html | Key Rates | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/for-afghan-rebels-a-holy-war-to-the-last-man.html | FOR AFGHAN REBELS, A HOLY WAR 'TO THE LAST MAN' | False | By William Borders | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/ethiopian-project-approved-by-un.html | ETHIOPIAN PROJECT APPROVED BY U.N. | False | By James Feron | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/business-people-ford-names-new-head-of-diversified-products.html | BUSINESS PEOPLE; Ford Names New Head Of Diversified Products | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/county-threatens-to-cut-timber-in-national-park.html | COUNTY THREATENS TO CUT TIMBER IN NATIONAL PARK | False | By John Holusha | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/agreement-reached-on-plan-to-develop-brooklyn-waterfront.html | AGREEMENT REACHED ON PLAN TO DEVELOP BROOKLYN WATERFRONT | False | By Martin Gottlieb | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/around-the-world-poland-says-it-wants-better-ties-with-us.html | AROUND THE WORLD; Poland Says It Wants Better Ties With U.S. | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/organ-preludes-attributed-to-bach-found-at-yale.html | ORGAN PRELUDES ATTRIBUTED TO BACH FOUND AT YALE | False | By Will Crutchfield | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/no-one-was-following-orders.html | 'No One Was Following Orders' | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/united-states-sugar-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES SUGAR CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/business-people-armco-president-adds-chief-executive-s-title.html | BUSINESS PEOPLE; Armco President Adds Chief Executive's Title | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/the-region-4-killed-in-crash-of-plane-upstate.html | THE REGION; 4 Killed in Crash Of Plane Upstate | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/crown-books-reports-earnings-for-qtr-to-oct-31.html | CROWN BOOKS reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/six-youngsters-seriously-hurt-in-queens-fire.html | SIX YOUNGSTERS SERIOUSLY HURT IN QUEENS FIRE | False | By Joseph Berger | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/iranians-say-they-ll-try-hijackers.html | IRANIANS SAY THEY'LL TRY HIJACKERS | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/60-minute-gourmet-158914.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/shanker-calls-for-restructured-school-board.html | SHANKER CALLS FOR RESTRUCTURED SCHOOL BOARD | False | By Joyce Purnick | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/l-treasury-helath-plan-blames-the-victim-159858.html | TREASURY HELATH PLAN BLAMES THE VICTIM | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-oct-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/wine-talk-160222.html | WINE TALK | False | By Frank J. Prial | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/nixons-gift-for-neediest-cites-a-friend.html | NIXONS' GIFT FOR NEEDIEST CITES A FRIEND | False | By Walter H. Waggoner | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-shultz-and-the-super-bowl.html | BRIEFING; Shultz and the Super Bowl | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/1-potato-2-inc-reports-earnings-for-qtr-to-nov-7.html | 1 POTATO 2 INC reports earnings for Qtr to Nov 7 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/pittsburgh-store-yields-to-protest.html | PITTSBURGH STORE YIELDS TO PROTEST | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/sports-people-finks-leaves-cubs.html | SPORTS PEOPLE; Finks Leaves Cubs | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/berras-are-hoping-they-ll-join-forces.html | BERRAS ARE HOPING THEY'LL JOIN FORCES | False | By Murray Chass | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | WHITTAKER CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/spex-group-reports-earnings-for-qtr-to-sept-30.html | SPEX GROUP reports earnings for Qtr to Sept 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/observer-curtains-for-old-red.html | OBSERVER; CURTAINS FOR OLD RED | False | By Russell Baker | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/the-city-arbitrator-sought-for-wage-dispute.html | THE CITY; Arbitrator Sought For Wage Dispute | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/cbs-producer-says-general-played-shell-game.html | CBS PRODUCER SAYS GENERAL PLAYED 'SHELL GAME' | False | By M. A. Farber | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/economic-scene-burn-s-view-of-europeans.html | ECONOMIC SCENE; BURN'S VIEW OF EUROPEANS | False | By Leonard Silk | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/food-notes-159627.html | FOOD NOTES | False | By Nancy Jenkins | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/vari-care-inc-reports-earnings-for-year-to-sept-30.html | VARI-CARE INC reports earnings for Year to Sept 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/theater-king-stag.html | THEATER: 'KING STAG' | False | By Mel Gussow | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/around-the-nation-4-klansmen-sentenced-in-beating-incidents.html | AROUND THE NATION; 4 Klansmen Sentenced In Beating Incidents | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/bullets-get-700th-for-shue.html | BULLETS GET 700TH FOR SHUE | False | By Roy S. Johnson | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/lawrence-schacht-ex-head-of-steel-concern-and-charity.html | Lawrence Schacht, Ex-Head Of Steel Concern and Charity | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | NEUTROGENA CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/l-how-will-isolation-change-south-africa-159859.html | HOW WILL ISOLATION CHANGE SOUTH AFRICA? | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/the-extradition-thicket.html | The Extradition Thicket | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/edward-mabley-78-is-dead-playwright-and-tv-director.html | Edward Mabley, 78, Is Dead;Playwright and TV Director | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-cbi-industries.html | FINANCE/NEW ISSUES; CBI Industries | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/blasius-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/woman-24-fatally-stabbed-apartment-neighbor-is-held.html | Woman, 24, Fatally Stabbed; Apartment Neighbor Is Held | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/intrigue-in-blade-of-the-feather.html | INTRIGUE IN 'BLADE OF THE FEATHER' | False | By John J. O'Connor | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/advertising-life-sets-trade-ad-campaign.html | ADVERTISING; Life Sets Trade Ad Campaign | False | By Philip H. Dougherty | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/executive-changes-159917.html | EXECUTIVE CHANGES | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/egypt-takes-seat-in-islamic-conference.html | EGYPT TAKES SEAT IN ISLAMIC CONFERENCE | False | By Judith Miller | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/business-digest-wednesday-december-19-1984.html | BUSINESS DIGEST; WEDNESDAY, DECEMBER 19, 1984 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/university-patents-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY PATENTS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dart-group-reports-earnings-for-qtr-to-oct-31.html | DART GROUP reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-oct-31.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/editor-says-he-doubts-sharon-instigated-massacre.html | EDITOR SAYS HE DOUBTS SHARON INSTIGATED MASSACRE | False | By Arnold H. Lubasch | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/morrison-inc-reports-earnings-for-qtr-to-dec-1.html | MORRISON INC reports earnings for Qtr to Dec 1 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/resignation-at-macy-s.html | Resignation at Macy's | False | By Isadore Barmash | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/shuttle-can-t-be-kept-fully-secret-but-officials-say-it-s-worth-effort.html | SHUTTLE CAN'T BE KEPT FULLY SECRET BUT OFFICIALS SAY IT'S WORTH EFFORT | False | By Richard Halloran, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/skyline-corp-reports-earnings-for-qtr-to-nov-30.html | SKYLINE CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/sports-people-sweet-pact-for-toney.html | SPORTS PEOPLE; Sweet Pact for Toney | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/south-korea-to-limit-steel-exports-to-us.html | South Korea to Limit Steel Exports to U.S. | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/ostriches-arabian-horses-it-must-be-a-kibbutz.html | OSTRICHES? ARABIAN HORSES? IT MUST BE A KIBBUTZ | False | By Thomas L. Friedman | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-w-114th-st-provides-its-own-light-and-cheer.html | NEW YORK DAY BY DAY; W. 114th St. Provides Its Own Light and Cheer | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/stocks-and-bonds-surge-on-declines-in-interest-rates.html | STOCKS AND BONDS SURGE ON DECLINES IN INTEREST RATES | False | By Robert A. Bennett | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/l-a-fairer-share-in-the-marshall-islands-159860.html | A FAIRER SHARE IN THE MARSHALL ISLANDS | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/anacomp-inc-reports-earnings-for-qtr-to-sept-30.html | ANACOMP INC reports earnings for Qtr to Sept 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/us-ships-met-by-soviet-alert-off-major-base.html | U.S. SHIPS MET BY SOVIET ALERT OFF MAJOR BASE | False | By Hedrick Smith, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/no-headline-161276.html | No Headline | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/business-people-k-mart-realigns-top-management.html | BUSINESS PEOPLE ; K Mart Realigns Top Management | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-oct-27.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Oct 27 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/keach-appeal-rejected-on-cocaine-sentence.html | Keach Appeal Rejected On Cocaine Sentence | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/provigo-inc-reports-earnings-for-12-wks-to-nov-3.html | PROVIGO INC reports earnings for 12 wks to Nov 3 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/smith-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | SMITH LABORATORIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/richard-gilberty-71-surgeon-and-inventor.html | Richard Giliberty, 71, Surgeon and Inventor | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-percy-and-new-delhi.html | BRIEFING; Percy and New Delhi | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-significant-moves.html | BRIEFING; Significant Moves | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/hundreds-flee-leak-of-ammonia-fumes-at-a-city-in-mexico.html | HUNDREDS FLEE LEAK OF AMMONIA FUMES AT A CITY IN MEXICO | False | By Richard J. Meislin | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-louisiana-bond-issue-the-state-of-louisiana-sold.html | FINANCE/NEW ISSUES; Louisiana Bond Issue The State of Louisiana sold | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-12-wks-dec-1.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for 12 wks to Dec 1 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/mcenroe-rescues-us-from-shutout.html | MCENROE RESCUES U.S. FROM SHUTOUT | False | By Barnaby J. Feder | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/attendance-is-up-at-nfl-games.html | Attendance Is Up At N.F.L. Games | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-grayer-than-acid-rain.html | NEW YORK DAY BY DAY; Grayer Than Acid Rain | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/sports-of-the-times-a-deal-for-dickerson.html | SPORTS OF THE TIMES; A 'DEAL' FOR DICKERSON | False | By Dave Anderson | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/knicks-beaten-in-a-runaway.html | KNICKS BEATEN IN A RUNAWAY | False | By Sam Goldaper | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/panel-study-eagle-aid-ways-help-leonard-tose-find-refinancing-for-philadelphia.html | Panel to Study Eagle Aid Ways to help Leonard Tose find refinancing for the Philadelphia | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/in-the-delaware-valley-christmas-is-at-ginger-s.html | IN THE DELAWARE VALLEY, CHRISTMAS IS AT GINGER'S | False | By Edward A. Gargan, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/gorbachev-vows-soviet-readiness-for-big-arms-cut.html | GORBACHEV VOWS SOVIET READINESS FOR BIG ARMS CUT | False | By Jo Thomas, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/weinberger-says-he-wins-on-budget-with-lesser-cuts.html | WEINBERGER SAYS HE WINS ON BUDGET WITH LESSER CUTS | False | By Bill Keller, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/style/with-game-resolute-and-sturdy-wines.html | WITH GAME, RESOLUTE AND STURDY WINES | False | By Eunice Fried | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/european-venture-for-tandy-act.html | European Venture For Tandy, A.C.T. | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/l-what-s-wrong-with-proposals-to-buy-conrail-159851.html | ; WHAT'S WRONG WITH PROPOSALS TO BUY CONRAIL | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/reagan-military-budget-plan-draws-protests-in-congress.html | REAGAN MILITARY BUDGET PLAN DRAWS PROTESTS IN CONGRESS | False | By Jonathan Fuerbringer | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/benjamin-berkey-dies-at-73-founder-of-photo-company.html | BENJAMIN BERKEY DIES AT 73; FOUNDER OF PHOTO COMPANY | False | By Thomas W. Ennis | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-citicorp-offering-is-300-million.html | FINANCE/NEW ISSUES; Citicorp Offering Is $300 Million | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-nov-30.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/diplomat-electronics-reports-earnings-for-qtr-to-oct-27.html | DIPLOMAT ELECTRONICS reports earnings for Qtr to Oct 27 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/us-aide-faults-judge-s-ira-extradition-ruling.html | U.S. AIDE FAULTS JUDGE'S I.R.A. EXTRADITION RULING | False | By Stuart Taylor Jr. | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/ld-brinkman-corporation-reports-earnings-for-qtr-to-oct-31.html | LD BRINKMAN CORPORATION reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/this-year-game-is-back-as-seasonal-favorite.html | THIS YEAR GAME IS BACK AS SEASONAL FAVORITE | False | By Bryan Miller | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/a-cup-of-kindness-for-holiday-drives.html | A CUP OF KINDNESS FOR HOLIDAY DRIVES | False | By Irvin Molotsky | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/exclusively-washington-trivia.html | 'EXCLUSIVELY WASHINGTON TRIVIA' | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-american-express-credit-s-notes.html | FINANCE/NEW ISSUES; American Express Credit's Notes | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-cohn-gives-a-party.html | BRIEFING; Cohn Gives a Party | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/obituaries/joseph-s-strauss.html | JOSEPH S. STRAUSS | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/scouting-it-s-a-hot-ticket.html | SCOUTING; It's a Hot Ticket | False | By Jane Gross | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3COM CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/10-star-wars-contracts-let.html | 10 'STAR WARS' CONTRACTS LET | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/vikings-hire-grant.html | VIKINGS HIRE GRANT | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/arts/music-bachian-preludes.html | MUSIC: BACHIAN PRELUDES | False | By Allen Hughes | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/one-airline-sale-one-refusal.html | One Airline Sale, One Refusal | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/the-dolphins-make-their-mark.html | The Dolphins Make Their Mark | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dow-soars-by-34.78-climbs-to-1211.57-trading-is-6th-heaviest.html | DOW SOARS BY 34.78, CLIMBS TO 1,211.57; TRADING IS 6TH HEAVIEST | False | By Alexander R. Hammer | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-oct-31.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/c-correction-161378.html | CORRECTION | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/31-states-gain-in-tests.html | 31 STATES GAIN IN TESTS | False | By Irvin Molotsky | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/sports-people-good-news-for-homer.html | SPORTS PEOPLE; Good News for Homer | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/the-region-escapee-gives-up-2-are-still-sought.html | THE REGION; Escapee Gives Up; 2 Are Still Sought | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/trustee-bank-sale-in-britain-london-dec-18-the.html | Trustee Bank Sale in Britain LONDON, Dec. 18 - The | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/jews-are-celebrating-festival-of-hanukkah.html | Jews Are Celebrating Festival of Hanukkah | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/fight-seen-on-plan-by-shultz-to-drop-political-appointees.html | FIGHT SEEN ON PLAN BY SHULTZ TO DROP POLITICAL APPOINTEES | False | By Bernard Weinraub, Special To the New York Times | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/quotation-of-the-day-161467.html | Quotation of the Day | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/new-york-day-by-day-a-hint-of-trump-s-vision-of-the-west-side-s-future.html | NEW YORK DAY BY DAY; A Hint of Trump's Vision Of the West Side's Future | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/kitchen-equipment-coffee-grinder-brewer.html | KITCHEN EQUIPMENT; COFFEE GRINDER-BREWER | False | By Pierre Franey | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/next-round-of-the-school-debate.html | Next Round of the School Debate | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/house-panel-drops-subpoena-of-a-reporter.html | HOUSE PANEL DROPS SUBPOENA OF A REPORTER | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/effortless-draw-for-kasparov-as-black-in-the-33d-game.html | EFFORTLESS DRAW FOR KASPAROV AS BLACK IN THE 33D GAME | False | By Robert Byrne | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/movies/new-york-film-critics-vote-passage-to-india-best-film.html | NEW YORK FILM CRITICS VOTE 'PASSAGE TO INDIA' BEST FILM | False | By Janet Maslin | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-leader-federal.html | FINANCE/NEW ISSUES; Leader Federal | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/sports-people-missouri-picks-coach.html | SPORTS PEOPLE; Missouri Picks Coach | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/ruling-allows-nativity-scene-in-central-park.html | RULING ALLOWS NATIVITY SCENE IN CENTRAL PARK | False | By Ari L. Goldman | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/cosmos-defeated-by-americans-4-2.html | Cosmos Defeated By Americans, 4-2 | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/bridge-2-behind-the-scene-figures-get-a-chance-to-display-skill.html | Bridge;2 Behind-the-Scene Figures Get a Chance to Display Skill | False | By Alan Truscott | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/lipper-links-plans-to-bellamy.html | LIPPER LINKS PLANS TO BELLAMY | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/worthington-industries-inc-reports-earnings-for-qtr-to-nov-30.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/avertising-charity-rents-animals-out-for-commercials.html | AVERTISING; Charity Rents Animals Out for Commercials | False | By Philip H. Dougherty | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/home-building-down-but-permits-increase.html | HOME BUILDING DOWN, BUT PERMITS INCREASE | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/first-defection-takes-place-from-israel-s-unity-cabinet.html | First Defection Takes Place From Israel's Unity Cabinet | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/finance-new-issues-austrian-kontrollbank.html | FINANCE/NEW ISSUES; Austrian Kontrollbank | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/ethics-act-conviction-is-appealed-by-hansen.html | Ethics Act Conviction Is Appealed by Hansen | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/income-and-spending-show-rise.html | Income and Spending Show Rise | False | AP | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/books/books-of-the-times-159831.html | BOOKS OF THE TIMES; | False | By John Gross | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/world/stores-reopen-in-indian-city-as-poison-disposal-proceeds.html | STORES REOPEN IN INDIAN CITY AS POISON DISPOSAL PROCEEDS | False | By Sanjoy Hazarika | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dow-soars-by-34.78-climbs-to-1211.57-funds-rate-falls-sharply.html | DOW SOARS BY 34.78, CLIMBS TO 1,211.57; FUNDS RATE FALLS SHARPLY | False | By Kenneth N. Gilpin | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/sports/tonelli-s-goals-pace-islanders.html | TONELLI'S GOALS PACE ISLANDERS | False | By Alex Yannis | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/secrecy-in-space.html | SECRECY IN SPACE | False | By John Noble Wilford | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/company-briefs-160882.html | COMPANY BRIEFS; | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/garden/well-stocked-butcher-shops.html | WELL-STOCKED BUTCHER SHOPS | False | By Ann Barry | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/us/briefing-reagn-with-eyes-closed.html | BRIEFING; Reagan With Eyes Closed | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/nyregion/panel-on-nomination-of-judges-is-criticized.html | PANEL ON NOMINATION OF JUDGES IS CRITICIZED | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/melridge-inc-reports-earnings-for-qtr-to-oct-31.html | MELRIDGE INC reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/opinion/l-troy-after-priam-160636.html | TROY AFTER PRIAM | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-nov-30.html | PAY'N PAK STORES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/ex-im-bank-in-budget-cut-fight.html | Ex-Im Bank in Budget-Cut Fight | False | By Clyde H. Farnsworth | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dow-s-rally-sparked-by-the-drop-in-a-key-rate.html | Dow's Rally Sparked by the Drop in a Key Rate | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/enzo-biochem-co-reports-earnings-for-qtr-to-oct-31.html | ENZO BIOCHEM, CO reports earnings for Qtr to Oct 31 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/federated-group-reports-earnings-for-qtr-to-nov-30.html | FEDERATED GROUP reports earnings for Qtr to Nov 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/microsemi-corp-reports-earnings-for-qtr-to-sept-30.html | MICROSEMI CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-20 | TX 1-491789 |
| 1984-12-19 | 1984-12-19 | https://www.nytimes.com/1984/12/19/business/dwight-health-care-reports-earnings-for-qtr-to-sept-30.html | DWIGHT HEALTH CARE reports earnings for Qtr to Sept 30 | False | | 1984-12-20 | TX 1-491789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/end-auto-quotas-it-s-time-end-quotas-restricting-imports-japanese-automobiles.html | End the Auto Quotas It's time to end the quotas restricting imports of Japanese automobiles. President Reagn's meeting with Prime Minister Nakasone in two weeks presents the ideal opportunity. This was to be a temporary restraint - a tax, really, on American consumers - to give America's automakers time and capital to adjust to new market conditions. They've had four years. From here on, protection will only make them inefficient again. | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/time-s-chief-praises-sharon-article.html | TIME'S CHIEF PRAISES SHARON ARTICLE | False | By Arnold H. Lubasch | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-beethoven.html | MUSIC: BEETHOVEN | False | By Bernard Holland | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/court-says-the-state-s-judges-can-t-be-forced-to-quit-at-70.html | COURT SAYS THE STATE'S JUDGES CAN'T BE FORCED TO QUIT AT 70 | False | By Joseph Berger | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/uncertainty-is-oldest-rams-newest-foe.html | UNCERTAINTY IS OLDEST RAM'S NEWEST FOE | False | By Michael Janofsky | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/plan-to-clean-boston-harbor-is-adopted-in-massachusetts.html | PLAN TO CLEAN BOSTON HARBOR IS ADOPTED IN MASSACHUSETTS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/futures-options-uncertainty-on-opec-sends-oil-prices-down.html | FUTURES/OPTIONS ; Uncertainty on OPEC Sends Oil Prices Down | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/new-jersey-s-fine-free-ride-most-places-new-year-s-eve-responsible-partygoers.html | New Jersey's Fine Free Ride In most places, on New Year's Eve, responsible partygoers will agree on who's driving - who will nobly stick to diet soda for the evening so as to stay sober and be able to drive others home safely. New Jersey has demonstrated that though responsibility and nobility may falter, there's another way. | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/many-contributions-for-neediest-cases-honor-loved-ones.html | MANY CONTRIBUTIONS FOR NEEDIEST CASES HONOR LOVED ONES | False | By Walter H. Waggoner | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/l-epa-hampered-by-administration-162379.html | E.P.A. HAMPERED BY ADMINISTRATION | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/camps-for-bhopal-evacuees-to-close-today.html | CAMPS FOR BHOPAL EVACUEES TO CLOSE TODAY | False | By Sanjoy Hazarika | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/company-offers-vaccine-but-adds-condition.html | COMPANY OFFERS VACCINE, BUT ADDS CONDITION | False | By Stephen Engelberg | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/finance-new-issues-austrian-notes.html | FINANCE/NEW ISSUES; Austrian Notes | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-people-lions-dismiss-clark.html | SPORTS PEOPLE; Lions Dismiss Clark | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/pentagon-budget-politics.html | PENTAGON BUDGET POLITICS | False | By Francis X. Clines | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/kemp-for-berra-is-called-final.html | KEMP FOR BERRA IS CALLED FINAL | False | By Murray Chass | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/7-nations-agree-to-steel-curbs.html | 7 NATIONS AGREE TO STEEL CURBS | False | By Clyde H. Farnsworth | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/first-city-bid-for-scovill.html | First City Bid For Scovill | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/conna-corp-reports-earnings-for-12-wks-to-nov-11.html | CONNA CORP reports earnings for 12 wks to Nov 11 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/cpt-corp-reports-earnings-for-16-wks-to-nov-10.html | CPT CORP reports earnings for 16 wks to Nov 10 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/l-expensive-empty-job-162378.html | EXPENSIVE EMPTY JOB | False | | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/obituaries/rolf-tietgens-is-dead-at-73-german-born-photographer.html | Rolf Tietgens Is Dead at 73;German-Born Photographer | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/dance-kuhnke-and-goshen-groups.html | DANCE: KUHNKE AND GOSHEN GROUPS | False | By Jack Anderson | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/places-for-viewing-all-the-trimmings.html | PLACES FOR VIEWING ALL THE TRIMMINGS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/company-briefs-163298.html | COMPANY BRIEFS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/essay-adjourned-subpoena.html | ESSAY; 'ADJOURNED' SUBPOENA | False | By William Safire | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/mexico-cuts-debt-payment-because-delays-completing-complicated-debt-rescheduling.html | Mexico Cuts Debt Payment Because of delays in completing a complicated debt rescheduling package, Mexico's top finance official said yesterday that the nation would not keep a pledge to prepay foreign creditor banks $1 billion of a $5 billion loan by the end of the year. | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/telco-systems-reports-earnings-for-qtr-to-nov-30.html | TELCO SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/towels-guests-please-use.html | TOWELS; GUESTS, PLEASE USE | False | By Joan Cook | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/treatment-of-kidney-stone-without-surgery-approved.html | TREATMENT OF KIDNEY STONE WITHOUT SURGERY APPROVED | False | By Irvin Molotsky | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/giants-need-a-special-game.html | GIANTS NEED A SPECIAL GAME | False | By Frank Litsky | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/gandhi-landslide-is-forecast-in-indian-voting-next-week.html | GANDHI LANDSLIDE IS FORECAST IN INDIAN VOTING NEXT WEEK | False | By William K. Stevens | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/34th-chess-game-is-drawn.html | 34TH CHESS GAME IS DRAWN | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/us-move-praised-by-conservatives.html | U.S. MOVE PRAISED BY CONSERVATIVES | False | By Frank Prial | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/around-the-nation-2-shot-at-pittsburgh-u-man-with-rifle-seized.html | AROUND THE NATION; 2 Shot at Pittsburgh U.; Man With Rifle Seized | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/a-santa-for-deaf-youngsters.html | A SANTA FOR DEAF YOUNGSTERS | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/technology-computer-s-aid-in-gas-alert.html | Technology; Computer's Aid In Gas Alert | False | By Agis Salpukas | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/l-abortion-clinic-bombings-are-terrorism-162380.html | ABORTION-CLINIC BOMBINGS ARE TERRORISM | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/finance-new-issues-a-2-part-tandy-issue-to-yield-10.3-to-11.10.html | FINANCE/NEW ISSUES ; A 2-Part Tandy Issue To Yield 10.3 to 11.10% | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/frost-sullivan-inc-reports-earnings-for-qtr-to-oct-31.html | FROST & SULLIVAN INC reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/top-officials-join-in-attack-on-tax-plan.html | TOP OFFICIALS JOIN IN ATTACK ON TAX PLAN | False | By Maurice Carroll | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/4th-quarter-gnp-rise-put-at-2.8.html | 4TH-QUARTER G.N.P. RISE PUT AT 2.8% | False | By Robert D. Hershey Jr. | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/newhall-land-farming-co-reports-earnings-for-qtr-to-nov-30.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-people-plunkett-gets-call.html | SPORTS PEOPLE; Plunkett Gets Call | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/mx-power-overstated-jane-s-yearbook-says.html | MX Power Overstated, Jane's Yearbook Says | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/heinicke-instruments-co-reports-earnings-for-qtr-to-oct-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/opec-s-opening-talks-yield-little-progress.html | OPEC'S OPENING TALKS YIELD LITTLE PROGRESS | False | By John Tagliabue | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-mccann-s-orderly-transition.html | Advertising; McCann's Orderly Transition | False | By Philip H. Dougherty | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/andersen-group-inc-reports-earnings-for-qtr-to-nov-30.html | ANDERSEN GROUP INC reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/finance-new-issues-nassau-county-bonds-insured.html | FINANCE/NEW ISSUES; Nassau County Bonds Insured | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/yardney-corp-reports-earnings-for-qtr-to-oct-31.html | YARDNEY CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-city-landlords-indicted-for-harassment.html | THE CITY ; Landlords Indicted For Harassment | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-murray-perahia-plays-concert-of-piano-works.html | MUSIC NOTED IN BRIEF; Murray Perahia Plays Concert of Piano Works | False | By Tim Page | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/peter-lawford-in-coma-condition-called-critical.html | Peter Lawford in Coma; Condition Called Critical | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-the-vienna-choir-boys-at-avery-fisher-hall.html | MUSIC NOTED IN BRIEF; The Vienna Choir Boys At Avery Fisher Hall | False | By Tim Page | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/a-city-paramedic-is-charged-with-abusing-injured-woman.html | A City Paramedic Is Charged With Abusing Injured Woman | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/brokers-holiday-spirits-rally.html | BROKERS' HOLIDAY SPIRITS RALLY | False | By Michael Blumstein | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/a-note-to-readers.html | A NOTE TO READERS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/family-health-systems-reports-earnings-for-qtr-to-nov-30.html | FAMILY HEALTH SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/one-district-known-for-its-presidents.html | ONE DISTRICT KNOWN FOR ITS PRESIDENTS | False | By Marjorie Hunter | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/soviet-union-lofts-a-shuttle-model-in-ambitious-plan.html | SOVIET UNION LOFTS A SHUTTLE MODEL IN AMBITIOUS PLAN | False | By John Noble Wilford | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-strong-friendship.html | NEW YORK DAY BY DAY; Strong Friendship | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/us-affirms-plan-to-leave-unesco-at-end-of-month.html | U.S. AFFIRMS PLAN TO LEAVE UNESCO AT END OF MONTH | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/competition-for-intelsat.html | Competition For Intelsat | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/airline-grounds-flights-after-accident-in-south.html | AIRLINE GROUNDS FLIGHTS AFTER ACCIDENT IN SOUTH | False | By Richard Witkin | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/gould-to-take-a-write-down-chicago-dec-19-gould.html | Gould to Take A Write-Down CHICAGO, Dec. 19 - Gould | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-people-kingman-stays.html | SPORTS PEOPLE; Kingman Stays | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-husband-is-held-in-parkway-killing.html | THE REGION; Husband Is Held In Parkway Killing | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/article-163614-no-title.html | Article 163614 -- No Title | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-samuel-mammel-gives-a-piano-recital.html | MUSIC NOTED IN BRIEF; Samuel Mammel Gives A Piano Recital | False | By Bernard Holland | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/castle-cooke-bank-debt-delay.html | Castle & Cooke Bank Debt Delay | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/our-towns-a-symbol-of-peace-a-symbol-of-conflict.html | OUR TOWNS; A SYMBOL OF PEACE, A SYMBOL OF CONFLICT | False | By Michael Norman | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/israel-asks-for-4.85-billion-in-us-aid-a-record.html | ISRAEL ASKS FOR $4.85 BILLION IN U.S. AID, A RECORD | False | By Thomas L. Friedman | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/soviet-deserter-is-called-unwilling-to-work.html | SOVIET DESERTER IS CALLED UNWILLING TO WORK | False | By Phil Gailey | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/hers.html | HERS | False | By Anne Farrer Scott | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/us-trade-unit-reports-on-prison-good-imports.html | U.S. Trade Unit Reports On Prison-Good Imports | False | | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/pauley-petroleum-reports-earnings-for-qtr-to-aug-31.html | PAULEY PETROLEUM reports earnings for Qtr to Aug 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/general-mills-inc-reports-earnings-for-qtr-to-nov-25.html | GENERAL MILLS INC reports earnings for Qtr to Nov 25 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/milwaukee-rejects-bid-for-widow-s-pension.html | Milwaukee Rejects Bid For Widow's Pension | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/how-to-calculate-effect-of-treasury-s-tax-plan.html | HOW TO CALCULATE EFFECT OF TREASURY'S TAX PLAN | False | By David E. Rosenbaum | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/us-extension-of-health-plan-in-jersey-seen.html | U.S. EXTENSION OF HEALTH PLAN IN JERSEY SEEN | False | By Ronald Sullivan | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/l-city-built-single-family-homes-can-end-housing-162383.html | CITY-BUILT SINGLE-FAMILY HOMES CAN END HOUSING | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/books/ted-hughes-is-named-english-poet-laureate.html | Ted Hughes Is Named English Poet Laureate | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/man-in-the-news-tireless-friend-of-the-poor.html | MAN IN THE NEWS; TIRELESS FRIEND OF THE POOR | False | By Larry Rohter | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/questions-for-mr-meese.html | Questions for Mr. Meese | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/quotation-of-the-day-163923.html | Quotation of the Day | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/us-names-3-sites-for-atomic-study.html | U.S. NAMES 3 SITES FOR ATOMIC STUDY | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/gretzky-gains-1000th-point-edmonton-alberta-dec.html | Gretzky Gains 1,000th Point EDMONTON, Alberta, Dec. | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-city-officer-is-killed-in-gun-incident.html | THE CITY; Officer Is Killed In Gun Incident | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-a-popular-appointment.html | BRIEFING; A Popular Appointment | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/us-experts-cite-unesco-benefits.html | U.S. EXPERTS CITE UNESCO BENEFITS | False | By Eva Hoffman | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/revco-profit-off-43.2.html | Revco Profit Off 43.2% | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/pentagon-chief-assails-article-on-shuttle-trip.html | PENTAGON CHIEF ASSAILS ARTICLE ON SHUTTLE TRIP | False | By Alex S. Jones | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/abroad-at-home-why-judges-act.html | ABROAD AT HOME; WHY JUDGES ACT | False | By Anthony Lewis | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/hong-kong-accord-is-signed-in-peking.html | HONG KONG ACCORD IS SIGNED IN PEKING | False | By John F. Burns | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/books-merton-portraits.html | Books: Merton Portraits | False | By Kenneth A. Briggs | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/ross-cosmetics-district-centers-reports-earnings-for-qtr-to-aug-31.html | ROSS COSMETICS DISTRICT CENTERS reports earnings for Qtr to Aug 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/highlights-of-hong-kong-accord.html | HIGHLIGHTS OF HONG KONG ACCORD | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/a-deeply-moved-javits-attends-convention-center-s-topping-out.html | A 'DEEPLY MOVED' JAVITS ATTENDS CONVENTION CENTER'S TOPPING OUT | False | By Martin Gottlieb | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/q-a-161507.html | Q&A | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-reducing-red-ink.html | BRIEFING; Reducing Red Ink | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/news-summary-163749.html | NEWS SUMMARY; | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/celtic-home-streak-ends.html | Celtic Home Streak Ends | False | AP | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/brakes-on-leveraged-buyouts.html | BRAKES ON LEVERAGED BUYOUTS | False | By Fred R. Bleakley | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/scouting-jazz-keep-paultz.html | SCOUTING; Jazz Keep Paultz | False | By Jane Gross | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/bank-rates-fall-again.html | Bank Rates Fall Again | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/olympic-surplus-put-at-215-million.html | OLYMPIC SURPLUS PUT AT $215 MILLION | False | By Thomas C. Hayes | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/restaurant-management-services-reports-earnings-for-qtr-to-oct-28.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to Oct 28 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/w-michigan-upsets-depaul.html | W. MICHIGAN UPSETS DEPAUL | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-people-polynice-returns.html | SPORTS PEOPLE; Polynice Returns | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/theater/theater-archbishop-remembered.html | THEATER: ARCHBISHOP REMEMBERED | False | By Mel Gussow | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/rehnquist-defends-the-court.html | REHNQUIST DEFENDS THE COURT | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-a-diner-owner-anticipates.html | NEW YORK DAY BY DAY; A Diner Owner Anticipates | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/business-digest-163782.html | BUSINESS DIGEST | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/stalking-white-tailed-deer-with-bow-arrow-and-yo-yo.html | STALKING WHITE-TAILED DEER WITH BOW, ARROW AND YO-YO | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/helpful-hardware-computer-disk-storage.html | HELPFUL HARDWARE; COMPUTER DISK STORAGE | False | By Daryln Brewer | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-a-jewish-christmas-vigil.html | BRIEFING; A Jewish Christmas Vigil | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/citibank-some-others-reduce-prime-to-10-3-4.html | Citibank, Some Others Reduce Prime to 10 3/4% | False | By Gary Klott | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/software-that-aids-in-craft-design.html | SOFTWARE THAT AIDS IN CRAFT DESIGN | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/text-of-statement-by-us-on-its-withdrawal-from-unesco.html | TEXT OF STATEMENT BY U.S. ON ITS WITHDRAWAL FROM UNESCO | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/koch-backs-a-new-site-for-a-bronx-trash-plant.html | KOCH BACKS A NEW SITE FOR A BRONX TRASH PLANT | False | By Josh Barbanel | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/obituaries/viktor-shklovsky-dies-at-91-avant-garde-russian-writer.html | VIKTOR SHKLOVSKY DIES AT 91; AVANT-GARDE RUSSIAN WRITER | False | By Theodore Shabad | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/pakistan-camps-now-hold-a-fifth-of-all-afghans.html | PAKISTAN CAMPS NOW HOLD A FIFTH OF ALL AFGHANS | False | By William Borders | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/around-the-nation-plastics-plant-charged-with-polluting-delaware.html | AROUND THE NATION; Plastics Plant Charged With Polluting Delaware | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/valspar-corp-reports-earnings-for-qtr-to-oct-26.html | VALSPAR CORP reports earnings for Qtr to Oct 26 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/city-space-for-a-naturalist-s-collections.html | CITY SPACE FOR A NATURALIST'S COLLECTIONS | False | By Suzanne Slesin | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/big-drop-foreseen-in-infant-deaths.html | BIG DROP FORESEEN IN INFANT DEATHS | False | By Jo Thomas, Special To the New York Times | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-leo-burnett-to-get-more-procter-business.html | ADVERTISING; Leo Burnett to Get More Procter Business | False | By Philip H. Dougherty | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/few-lasting-health-effects-found-among-india-gas-leak-survivors.html | FEW LASTING HEALTH EFFECTS FOUND AMONG INDIA GAS-LEAK SURVIVORS | False | By Philip M. Boffey , Special To the New York Times | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/calendar-pottery-and-crafts.html | CALENDAR: POTTERY AND CRAFTS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/around-the-world-us-aide-and-gemayel-discuss-israeli-troops.html | AROUND THE WORLD; U.S. Aide and Gemayel Discuss Israeli Troops | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/article-163432-no-title.html | Article 163432 -- No Title | False | By Reginald Stuart, Special To the New York Times | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-north-castle-partners-promotes-executive.html | ADVERTISING; North Castle Partners Promotes Executive | False | By Philip H. Dougherty | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/bayly-corp-reports-earnings-for-qtr-to-oct-31.html | BAYLY CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUSCAN INC reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/key-rates-163120.html | Key Rates | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/stage-disputed-endgame-in-debut.html | STAGE: DISPUTED 'ENDGAME' IN DEBUT | False | By Mel Gussow | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/hogeboom-said-to-seek-trade.html | Hogeboom Said To Seek Trade | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/business-people-guardian-president-gets-2-top-posts.html | BUSINESS PEOPLE ; Guardian President Gets 2 Top Posts | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/sec-censure-of-publisher-washington-dec-19.html | S.E.C. Censure Of Publisher WASHINGTON, Dec. 19 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/a-public-call-for-secrecy.html | A PUBLIC CALL FOR SECRECY | False | By Hedrick Smith, Special To the New York Times | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/business-people-four-named-by-mony-to-head-new-divisions.html | BUSINESS PEOPLE; Four Named by MONY To Head New Divisions | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/don-t-fiddle-burn-new-york-s-trash.html | Don't Fiddle; Burn New York's Trash | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/judy-s-inc-reports-earnings-for-qtr-to-oct-31.html | JUDY'S INC reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/around-the-nation-poll-finds-churchgoing-holds-steady-in-1984.html | AROUND THE NATION; Poll Finds Churchgoing Holds Steady in 1984 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/home-beat-decade-of-fabrics.html | HOME BEAT; DECADE OF FABRICS | False | By Suzanne Slesin | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-return-of-avi-pazner.html | BRIEFING; Return of Avi Pazner | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/decorations-in-the-houses-of-christmas-past.html | DECORATIONS IN THE HOUSES OF CHRISTMAS PAST | False | By Joseph Giovannini | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/earnings-rise-in-britain.html | Earnings Rise in Britain | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/outdoors-room-for-children.html | OUTDOORS; ROOM FOR CHILDREN | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/superpower-views-on-coming-talks.html | SUPERPOWER VIEWS ON COMING TALKS | False | By Fred Warner Neal | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/cosopolitan-care-reports-earnings-for-qtr-to-sept-30.html | COSOPOLITAN CARE reports earnings for Qtr tO Sept 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/talks-adjourned.html | TALKS ADJOURNED | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/books/ted-hughes-is-poet-laureate.html | Ted Hughes Is Poet Laureate | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/analysts-cut-retail-profit-estimates.html | ANALYSTS CUT RETAIL PROFIT ESTIMATES | False | By Isadore Barmash | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/l-for-miskitos-problem-is-contra-attacks-162381.html | FOR MISKITOS, PROBLEM IS 'CONTRA' ATTACKS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/transactions-162967.html | Transactions | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/distributed-logic-reports-earnings-for-qtr-to-oct-31.html | DISTRIBUTED LOGIC reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-accused-murderer-brought-to-jersey.html | THE REGION; Accused Murderer Brought to Jersey | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/tv-review-chicano-art-and-artists.html | TV REVIEW; CHICANO ART AND ARTISTS | False | By John Corry | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/shuttle-may-carry-intelligence-satellite.html | SHUTTLE MAY CARRY INTELLIGENCE SATELLITE | False | By Wayne Biddle | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/nordson-corp-reports-earnings-for-qtr-to-oct-28.html | NORDSON CORP reports earnings for Qtr to Oct 28 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/concept-inc-reports-earnings-for-qtr-to-nov-30.html | CONCEPT INC reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/javits-center-2-views-convention-project-bring-benefits-but-its-unmet-goals.html | JAVITS CENTER: 2 VIEWS; CONVENTION PROJECT TO BRING BENEFITS, BUT ITS UNMET GOALS LEAVE QUESTIONS | False | By Martin Gottlieb | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/freedom-proposed-for-slayer.html | FREEDOM PROPOSED FOR SLAYER | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-button-up.html | NEW YORK DAY BY DAY; Button Up | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/weinberger-calls-us-space-arms-effort-vital.html | WEINBERGER CALLS U.S. SPACE-ARMS EFFORT 'VITAL' | False | By Bernard Gwertzman | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-kean-signs-bill-on-casino-income.html | THE REGION; Kean Signs Bill On Casino Income | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/gulton-industries-inc-reports-earnings-for-qtr-to-nov-24.html | GULTON INDUSTRIES INC reports earnings for Qtr to Nov 24 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/books/books-of-the-times-162267.html | BOOKS OF THE TIMES; | False | By D. J. R. Bruckner Love Medicine. By Louise Erdrich. 272 | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/mixed-marriage-and-a-dilemma-of-the-holidays.html | MIXED MARRIAGE AND A DILEMMA OF THE HOLIDAYS | False | By Nadine Brozan | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/recital-beverly-morgan-soprano.html | RECITAL: BEVERLY MORGAN, SOPRANO | False | By Will Crutchfield | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/books/ferraro-sells-book-rights-at-auction.html | FERRARO SELLS BOOK RIGHTS AT AUCTION | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-people-pirates-say-no.html | SPORTS PEOPLE; Pirates Say No | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/rule-eased-on-owning-tv-stations.html | RULE EASED ON OWNING TV STATIONS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/scouting-women-seeking-place-in-the-hall.html | SCOUTING; Women Seeking Place in the Hall | False | By Jane Gross | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-of-the-times-four-votes-for-bird.html | SPORTS OF THE TIMES; Four Votes for Bird | False | By George Vecsey | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/compucorp-reports-earnings-for-qtr-to-sept-30.html | COMPUCORP reports earnings for Qtr to Sept 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/supreme-court-in-the-matter-of-the-united-states-v-levity.html | SUPREME COURT; IN THE MATTER OF THE UNITED STATES V. LEVITY | False | By Linda Greenhouse | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/legal-group-attacks-a-judicial-nominee.html | Legal Group Attacks A Judicial Nominee | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/natpac-inc-reports-earnings-for-qtr-to-oct-31.html | NATPAC INC reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/us-found-to-breed-many-spies-but-even-more-arent-prosecuted.html | U.S. FOUND TO BREED MANY SPIES, BUT EVEN MORE ARENT PROSECUTED | False | By Robert Lindsey | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/photon-sources-inc-reports-earnings-for-qtr-to-sept-30.html | PHOTON SOURCES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/future.html | FUTURE | False | By Joseph Brodsky | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-kosher-food-at-ordination.html | NEW YORK DAY BY DAY; Kosher Food at Ordination | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/scouting-really-rocking.html | SCOUTING; Really Rocking | False | By Jane Gross | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/c-correction-163838.html | CORRECTION | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/credit-markets-rates-are-mostly-unchanged.html | CREDIT MARKETS; Rates Are Mostly Unchanged | False | By Kenneth N. Gilpin | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/l-farm-supports-help-consumers-162868.html | FARM SUPPORTS HELP CONSUMERS | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-fire-shuts-down-indian-point-plant.html | THE REGION; Fire Shuts Down Indian Point Plant | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/some-veterans-may-face-curb-on-health-care.html | SOME VETERANS MAY FACE CURB ON HEALTH CARE | False | By Robert Pear, Special To the New York Times | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/servomatic-systems-reports-earnings-for-qtr-to-oct-31.html | SERVOMATIC SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/dow-falls-by-3.53-as-trading-slows.html | Dow Falls by 3.53 as Trading Slows | False | By Alexander R. Hammer | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/devils-win-tie-2-club-marks.html | DEVILS WIN, TIE 2 CLUB MARKS | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/market-place-better-future-seen-for-dayco.html | Market Place; Better Future Seen for Dayco | False | By Phillip H. Wiggins | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/bullets-are-toppled-by-nets.html | BULLETS ARE TOPPLED BY NETS | False | By Roy S. Johnson | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/briefing-secret-t-shirts.html | BRIEFING; Secret T-shirts | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-some-steps-forward-at-della-femina.html | ADVERTISING; Some Steps Forward At Della Femina | False | By Philip H. Dougherty | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/movies/cotton-club-is-neither-a-smash-nor-a-disaster.html | :'COTTON CLUB IS NEITHER A SMASH NOR A DISASTER | False | By Sandra Salmans | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-people-cooke-buys-elmendorf.html | SPORTS PEOPLE; Cooke Buys Elmendorf | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/the-region-prosecutor-clears-police-in-hanging.html | THE REGION; Prosecutor Clears Police in Hanging | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/world/excerpts-from-speeches-in-peking.html | EXCERPTS FROM SPEECHES IN PEKING | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/executive-changes-162364.html | EXECUTIVE CHANGES | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/opinion/c-correction-162600.html | Correction: | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/vestaur-securities-reports-earnings-for-qtr-to-nov-30.html | VESTAUR SECURITIES reports earnings for Qtr to Nov 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/storage-technology-can-get-financing.html | Storage Technology Can Get Financing | False | By Eric N. Berg | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/nuns-expressing-dismay-ponder-vatican-threat.html | NUNS, EXPRESSING DISMAY, PONDER VATICAN THREAT | False | By Kenneth A. Briggs | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/acomputercraft-inc-reports-earnings-for-qtr-to-oct-29.html | ACOMPUTERCRAFT INC reports earnings for Qtr to Oct 29 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Paul Goldberger | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/jewish-groups-criticize-city-for-allowing-creche-in-park.html | JEWISH GROUPS CRITICIZE CITY FOR ALLOWING CRECHE IN PARK | False | By Ari L. Goldman | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/bridge2-experts-to-discuss-gameon-radio-show-tomorrow.html | Bridge2 Experts to Discuss GameOn Radio Show Tomorrow | False | By Alan Truscott | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/guard-at-nazi-death-camp-loses-late-appeal-to-halt-deportation.html | GUARD AT NAZI DEATH CAMP LOSES LATE APPEAL TO HALT DEPORTATION | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/dixon-ticonderoga-corp-reports-earnings-for-qtr-to-sept-30.html | DIXON TICONDEROGA CORP reports earnings for Qtr to Sept 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/us-export-aid-for-central-america.html | U.S. EXPORT AID FOR CENTRAL AMERICA | False | By Kenneth B. Noble | 1984-12-21 | TX 1-494580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/muse-air-stake.html | Muse Air Stake | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/neighbors-in-affluent-suburb-knew-little-of-spy-suspect.html | NEIGHBORS IN AFFLUENT SUBURB KNEW LITTLE OF SPY SUSPECT | False | By Judith Cummings | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/new-york-day-by-day-dr-kirkpatrick-on-sexism.html | NEW YORK DAY BY DAY; Dr. Kirkpatrick on Sexism | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/election-panel-picks-chief.html | Election Panel Picks Chief | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/books/critic-s-notebook-the-writer-s-skill-in-adapting-to-the-colloquial.html | CRITIC'S NOTEBOOK; THE WRITER'S SKILL IN ADAPTING TO THE COLLOQUIAL | False | By Christopher Lehmann-Haupt | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/players-yearnings-of-a-ranger-on-the-sidelines.html | PLAYERS; YEARNINGS OF A RANGER ON THE SIDELINES | False | By Malcolm Moran | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/us/2-foundations-give-25-million-to-aid-homeless.html | 2 FOUNDATIONS GIVE $25 MILLION TO AID HOMELESS | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/mullen-helps-put-rangers-in-last-place.html | MULLEN HELPS PUT RANGERS IN LAST PLACE | False | By Alex Yannis | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/arts/music-noted-in-brief-a-clarinet-recital-by-charles-neidich.html | MUSIC NOTED IN BRIEF; A Clarinet Recital By Charles Neidich | False | By Will Crutchfield | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | KELLY JOHNSTON ENTERPRISES INC reports earnings for Qtr to Sept 30 | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/nyregion/kidnapped-bronx-boy-is-returned-unharmed.html | Kidnapped Bronx Boy Is Returned Unharmed | False | | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/garden/gardening-test-tube-methods-speeding-output-of-disease-free-stock.html | GARDENING; TEST-TUBE METHODS SPEEDING OUTPUT OF DISEASE-FREE STOCK | False | By Joan Lee Faust | 1984-12-21 | TX 1-494580 |
| 1984-12-20 | 1984-12-20 | https://www.nytimes.com/1984/12/20/sports/cubs-go-to-court-to-install-lights.html | CUBS GO TO COURT TO INSTALL LIGHTS | False | AP | 1984-12-21 | TX 1-494580 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/3-arrested-at-embassy-in-protest-of-apartheid.html | 3 Arrested at Embassy In Protest of Apartheid | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/florafax-international-inc-reports-earnings-for-qtr-to-nov-30.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/conservatives-assert-state-dept-changes-imperil-latin-policy.html | CONSERVATIVES ASSERT STATE DEPT. CHANGES IMPERIL LATIN POLICY | False | By Bernard Weinraub, Special To the New York Times | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/theater/theater-the-incredibly-famous-willy-rivers.html | THEATER: 'THE INCREDIBLY FAMOUS WILLY RIVERS' | False | By Frank Rich | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/hedberg-eye-injury-could-end-career.html | Hedberg Eye Injury Could End Career | False | By Craig Wolff | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/arbitraging-fears-ease.html | Arbitraging Fears Ease | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/news-summary-166420.html | NEWS SUMMARY; | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/if-you-believe-in-santa-rsvp.html | IF YOU BELIEVE IN SANTA, R.S.V.P. | False | By Phil Gailey | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-oct-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/company-briefs-165780.html | COMPANY BRIEFS | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/a-smaller-office-tower-is-planned-by-st-bart-s.html | A SMALLER OFFICE TOWER IS PLANNED BY ST. BART'S | False | By Matthew L. Wald | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/oecd-optimistic-on-economy-in-85.html | O.E.C.D. OPTIMISTIC ON ECONOMY IN '85 | False | By Barnaby J. Feder | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/non-drinker-who-had-stroke-arrested-as-drunken-driver.html | Non-drinker Who Had Stroke Arrested as Drunken Driver | False | AP | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/2-religious-parties-in-israel-s-coalition-resolve-their-fight.html | 2 RELIGIOUS PARTIES IN ISRAEL'S COALITION RESOLVE THEIR FIGHT | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-some-troops-are-restless.html | BRIEFING; Some Troops Are Restless | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/intermountain-laboratories-reports-earnings-for-qtr-to-oct-31.html | INTERMOUNTAIN LABORATORIES reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/the-screen-alan-parker-s-birdy.html | THE SCREEN: ALAN PARKER'S 'BIRDY' | False | By Janet Maslin | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/justice-department-extradition-hot-topic-in-crusade-on-terrorism.html | JUSTICE DEPARTMENT; EXTRADITION: HOT TOPIC IN CRUSADE ON TERRORISM | False | By Stuart Taylor Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/foreign-affairs-peace-is-wanted-but.html | FOREIGN AFFAIRS; PEACE IS WANTED, BUT... | False | By Flora Lewis | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/a-powerful-new-chip-reported-by-bell-labs.html | A POWERFUL NEW CHIP REPORTED BY BELL LABS | False | By Eric N. Berg | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/key-gene-purified-by-researchers.html | KEY GENE PURIFIED BY RESEARCHERS | False | By Harold M. Schmeck Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/flyers-end-devils-streak.html | FLYERS END DEVILS' STREAK | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/restaurants-164919.html | RESTAURANTS | False | By Bryan Miller | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/whooping-cough-crisis-whooping-cough-once-killed-7000-american-children-year.html | The Whooping Cough Crisis Whooping cough once killed 7,000 American children a year and infected 265,000 more. It may again become a major killer if the problems now swirling around the vaccine are not speedily resolved. | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/sports-people-reason-to-smile.html | SPORTS PEOPLE; Reason to Smile | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/reactor-s-license-is-upheld.html | Reactor's License Is Upheld | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/chemlawn-corp-reports-earnings-for-qtr-to-nov-3.html | CHEMLAWN CORP reports earnings for Qtr to Nov 3 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/bogart-revisited-on-channel-13.html | Bogart Revisited On Channel 13 | False | By Lawrence Van Gelder | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-state-surplus-can-feed-hungry-children-164994.html | STATE 'SURPLUS' CAN FEED HUNGARY CHILDREN | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-region-auditors-report-abuses-in-hiring.html | THE REGION ; Auditors Report Abuses in Hiring | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/press-freedom-withers-report-says.html | PRESS FREEDOM WITHERS, REPORT SAYS | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/us-seems-willing-to-offer-a-trade-at-the-arms-talks.html | U.S. SEEMS WILLING TO OFFER A TRADE AT THE ARMS TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/premier-industrial-corp-reports-earnings-for-qtr-to-nov-30.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/underestimating-santa.html | Underestimating Santa | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/marshall-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/kemp-berra-deal-opens-a-loophole.html | KEMP-BERRA DEAL OPENS A LOOPHOLE | False | By Murray Chass | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/sports-of-the-times-new-era-for-army.html | SPORTS OF THE TIMES; New Era for Army | False | By George Vecsey | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/qaddafi-has-amicable-talks-in-spain.html | QADDAFI HAS 'AMICABLE' TALKS IN SPAIN | False | By Edward Schumacher | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/credit-markets-prices-up-on-money-report.html | CREDIT MARKETS ; Prices Up on Money Report | False | By Kenneth N. Gilpin | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/edwards-ag-sons-inc-reports-earnings-for-qtr-to-nov-30.html | EDWARDS, A.G. & SONS INC reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/polynice-returns.html | Polynice Returns | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/dixon-ticonderoga-corp-reports-earnings-for-year-to-sept-30.html | DIXON TICONDEROGA CORP reports earnings for Year to Sept 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/semiconductor-net-falls-35.6-santa-clara-calif-dec.html | Semiconductor Net Falls 35.6% SANTA CLARA, Calif., Dec. | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-sees-private-school-enrollment-surge-in-80-s.html | U.S. SEES PRIVATE SCHOOL ENROLLMENT SURGE IN 80'S | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-ends-inquiry-in-florida-into-source-of-citrus-canker.html | U.S. ENDS INQUIRY IN FLORIDA INTO SOURCE OF CITRUS CANKER | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/answers-to-key-queries-on-tax-plan-s-impact-on-new-yorkers.html | ANSWERS TO KEY QUERIES ON TAX PLAN'S IMPACT ON NEW YORKERS | False | By David E. Rosenbaum | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/time-calling-no-witnesses-rests-its-case-in-sharon-trial.html | TIME, CALLING NO WITNESSES, RESTS ITS CASE IN SHARON TRIAL | False | By Arnold H. Lubasch | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/pentagon-to-seek-increased-secrecy.html | PENTAGON TO SEEK INCREASED SECRECY | False | By Richard Halloran | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/art-forced-sentiment-exhibition-by-7-artists.html | ART: 'FORCED SENTIMENT,' EXHIBITION BY 7 ARTISTS | False | By Michael Brenson | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/legislators-pass-budget-increase-for-westchester.html | LEGISLATORS PASS BUDGET INCREASE FOR WESTCHESTER | False | By | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/second-recall-vote-ousts-councilman-in-california-town.html | SECOND RECALL VOTE OUSTS COUNCILMAN IN CALIFORNIA TOWN | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/inaugural-parade-tickets.html | Inaugural Parade Tickets | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/tens-of-thousands-have-died-in-mines.html | TENS OF THOUSANDS HAVE DIED IN MINES | False | By Robert D. McFadden | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/business-people-chief-finance-officer-at-best-products-quits.html | BUSINESS PEOPLE; Chief Finance Officer At Best Products Quits | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/nets-slowing-to-save-energy.html | Nets Slowing to Save Energy | False | By Roy S. Johnson | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/quotation-of-the-day-166653.html | QUOTATION OF THE DAY | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-166680.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-qtr-to-oct-28.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Qtr to Oct 28 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-rabbi-s-quick-hop.html | NEW YORK DAY BY DAY; Rabbi's Quick Hop | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/struggling-knicks-romp-over-hapless-cavaliers.html | STRUGGLING KNICKS ROMP OVER HAPLESS CAVALIERS | False | By Sam Goldaper | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/teachers-approve-contract.html | Teachers Approve Contract | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-english-he-said.html | BRIEFING; English, He Said | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/around-the-world-pakistani-leader-gets-98-of-referendum-vote.html | AROUND THE WORLD; Pakistani Leader Gets 98% of Referendum Vote | False | AP | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/for-mike-wallace-a-welcome-pause-from-trial.html | FOR MIKE WALLACE, A WELCOME PAUSE FROM TRIAL | False | By Peter W. Kaplan | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/the-season-of-peace-brings-new-battles-over-nativity-scenes.html | THE SEASON OF PEACE BRINGS NEW BATTLES OVER NATIVITY SCENES | False | By Walter Goodman | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/sports-people-davis-fueding-again.html | SPORTS PEOPLE ; Davis Fueding Again | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/conolog-corp-reports-earnings-for-qtr-to-oct-31.html | CONOLOG CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-region-butter-tainted-giveaway-halted.html | THE REGION; Butter Tainted, Giveaway Halted | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/westwood-one-reports-earnings-for-qtr-to-nov-30.html | WESTWOOD ONE reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/facing-realities-cyprus-before-his-election-secretary-general-united-nations.html | Facing Realities in Cyprus Before his election as Secretary General of the United Nations, Javier Perez de Cuellar toiled for years as its mediator on Cyprus. He now believes that Greek and Turkish Cypriots have edged near enough to a compromise to justify a meeting between their leaders next month. If he has judged right, Cyprus could be removed from diplomacy's intensive care unit. The U.N. needs such a victory. May the force be with him. | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/american-medical-international-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-set-to-deport-former-guard-at-death-camp-to-soviet-union.html | U.S. SET TO DEPORT FORMER GUARD AT DEATH CAMP TO SOVIET UNION | False | By Ralph Blumenthal | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/obituaries/lister-hill-dies-senator-30-years.html | LISTER HILL DIES; SENATOR 30 YEARS | False | By Peter Kerr | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-city-a-brooklyn-aide-to-quit-in-inquiry.html | THE CITY; A Brooklyn Aide To Quit in Inquiry | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/books/books-of-the-times-164892.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/at-new-mead-hall-a-bygone-world.html | AT NEW MEAD HALL, A BYGONE WORLD | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/9-more-bahais-dead-in-iran.html | 9 More Bahais Dead in Iran | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/bantam-gets-ferraro-book.html | Bantam Gets Ferraro Book | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/chiron-corp-reports-earnings-for-qtr-to-oct-31.html | CHIRON CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/style/giant-wreath-at-cloisters.html | GIANT WREATH AT CLOISTERS | False | By Linda Yang | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/study-links-anorexia-to-thin-weak-bones.html | Study Links Anorexia To Thin, Weak Bones | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/market-place-military-stock-uncertainties.html | Market Place; Military Stock Uncertainties | False | By Phillip H. Wiggins | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/hamilton-technology-reports-earnings-for-qtr-to-oct-31.html | HAMILTON TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/opec-seeks-plan-to-monitor-output.html | OPEC SEEKS PLAN TO MONITOR OUTPUT | False | By John Tagliabue | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-farewell-at-the-fed.html | NEW YORK DAY BY DAY; Farewell at the Fed | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-how-to-have-donations-and-a-deductabilty-limit-165001.html | HOW TO HAVE DONATIONS AND A DEDUCTABILITY LIMIT | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/national-semiconductor-corp-reports-earnings-for-qtr-to-dec-9.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Dec 9 | False | | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/c-correction-166665.html | CORRECTION | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/san-jose-chosen-for-museum-of-modern-day-technology.html | SAN JOSE CHOSEN FOR MUSEUM OF MODERN-DAY TECHNOLOGY | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-punk-rockers-know-more-about-flags-164999.html | PUNK ROCKERS KNOW MORE ABOUT FLAGS | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/consumer-prices-up-0.2-in-month-least-since-june.html | CONSUMER PRICES UP 0.2% IN MONTH, LEAST SINCE JUNE | False | By Robert D. Hershey Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/scouting-working-holiday.html | SCOUTING ; Working Holiday | False | By Jane Gross | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/at-t-to-abolish-investor-discount.html | A.T.&T. to Abolish Investor Discount | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/the-screen-matt-dillon-stars-in-flamingo-kid.html | THE SCREEN: MATT DILLON STARS IN 'FLAMINGO KID' | False | By Vincent Canby | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/asa-ltd-reports-earnings-for-as-of-nov-30.html | ASA LTD reports earnings for As of Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/bronx-bird-hunt.html | Bronx Bird-Hunt | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/style/the-evening-hour.html | THE EVENING HOUR | False | By Anne-Marie Schiro | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/tanker-train-fire-in-britain.html | Tanker Train Fire in Britain | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/pillsbury-co-reports-earnings-for-qtr-to-nov-30.html | PILLSBURY CO reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/scovil-stock-soars-on-bid-scovil-inc-s-stock-soared.html | Scovil Stock Soars on Bid Scovil Inc.'s stock soared | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/cuomo-is-urged-to-avoid-a-rise-in-tuition-level.html | CUOMO IS URGED TO AVOID A RISE IN TUITION LEVEL | False | By Maurice Carroll | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/israeli-aide-gives-options-to-beirut.html | ISRAELI AIDE GIVES OPTIONS TO BEIRUT | False | By Thomas L. Friedman | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/center-approved-for-harlem-despite-critics.html | CENTER APPROVED FOR HARLEM, DESPITE CRITICS | False | By | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-engaging-nicaragua-164993.html | ENGAGING NICARAGUA | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/c-correction-166671.html | CORRECTION | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/project-to-help-youths-and-spruce-up-125th-street-is-begun.html | PROJECT TO HELP YOUTHS AND SPRUCE UP 125TH STREET IS BEGUN | False | By Sam Roberts | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/c-correction-166667.html | CORRECTION | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/china-eases-rules-on-visitors-entry.html | CHINA EASES RULES ON VISITORS ENTRY | False | By John F. Burns | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/times-co-magazine-promotions.html | TIMES CO. MAGAZINE PROMOTIONS | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/circuit-city-stores-reports-earnings-for-qtr-to-nov-30.html | CIRCUIT CITY STORES reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/film-protocol-goldie-hawn-at-the-state-dept.html | FILM: 'PROTOCOL,' GOLDIE HAWN AT THE STATE DEPT. | False | By Vincent Canby | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/castle-cooke-stake-of-basses.html | Castle & Cooke Stake of Basses | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/micropro-international-reports-earnings-for-qtr-to-nov-30.html | MICROPRO INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/avondale-mills-reports-earnings-for-qtr-to-nov-25.html | AVONDALE MILLS reports earnings for Qtr to Nov 25 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/27-are-missing-as-blaze-rages-in-a-utah-mine.html | 27 ARE MISSING AS BLAZE RAGES IN A UTAH MINE | False | By Iver Peterson, Special To the New York Times | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/finance-new-issues-financing-set-by-colorado-ute.html | FINANCE/NEW ISSUES; Financing Set By Colorado-UTE | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-and-now-duane.html | BRIEFING; And Now, Duane | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/transactions-baseball-cleveland-al-named-jim-napier-newly-created-position-field.html | Transactions BASEBALL CLEVELAND (AL) - Named Jim Napier to the newly created position of field director of player development. TEXAS (AL) - Signed Luis Pujols, catcher, to a one-year contract and assigned him to Oklahoma City of the American Association. COLLEGE COLUMBIA - Named Jim Gossett head trainer. FOOTBALL DENVER (AFC) - Received a 1985 second-round draft pick from Tampa Bay to complete the deal for Steve DeBerg, quarterback. HOCKEY DEVILS (NHL) - Recalled Hannu Kampuri, goalie, from the Maine Mariners of the A.H.L. | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-region-guard-and-officer-shot-in-newark.html | THE REGION; Guard and Officer Shot in Newark | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-city-wnyc-allowed-to-sell-tv-time.html | THE CITY; WNYC Allowed To Sell TV Time | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/us-virgin-islands-in-economic-slump.html | U.S. VIRGIN ISLANDS IN ECONOMIC SLUMP | False | By Jon Nordheimer | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-city-suspect-in-slaying-pleads-not-guilty.html | THE CITY; Suspect in Slaying Pleads Not Guilty | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/abs-industries-inc-reports-earnings-for-qtr-to-oct-31.html | ABS INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/rhodes-inc-reports-earnings-for-qtr-to-nov-30.html | RHODES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/rams-on-offense-see-dickerson-run.html | RAMS ON OFFENSE: SEE DICKERSON RUN | False | By Michael Janofsky , Special To the New York Times | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/finance-new-issues-note-offering-by-leader-federal.html | FINANCE/NEW ISSUES; Note Offering By Leader Federal | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/nosy-economists-prying-into-poland.html | 'NOSY ECONOMISTS' PRYING INTO POLAND | False | By Frank Lipsius | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/city-inquiry-into-zaccaro-dealings-said-to-be-near-conclusion.html | CITY INQUIRY INTO ZACCARO DEALINGS SAID TO BE NEAR CONCLUSION | False | By Ralph Blumenthal | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/obituaries/walter-g-davis-dies-afl-cio-official.html | Walter G. Davis Dies; A.F.L.-C.I.O. Official | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/device-riding-soviet-spacecraft.html | U.S. DEVICE RIDING SOVIET SPACECRAFT | False | By John Noble Wilford | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/compushop-inc-reports-earnings-for-qtr-to-oct-31.html | COMPUSHOP INC reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/british-production-up.html | British Production Up | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/new-york-area-costs-rise-by-0.5-in-month.html | NEW YORK AREA COSTS RISE BY 0.5% IN MONTH | False | By David E. Sanger | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/us-won-t-bar-british-fare-cuts.html | U.S. WON'T BAR BRITISH FARE CUTS | False | By Agis Salpukas | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/ornette-coleman-band.html | Ornette Coleman Band | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advanced-systems-inc-reports-earnings-for-qtr-to-oct-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/steel-pact-seen-near.html | Steel Pact Seen Near | False | AP | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/mactavish-tells-students-of-a-lethal-combination.html | MacTavish Tells Students Of a Lethal Combination | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/the-talk-of-paris-topic-in-the-seizieme-les-miserables-at-the-door.html | THE TALK OF PARIS; TOPIC IN THE SEIZIEME: LES MISERABLES AT THE DOOR | False | By John Vinocur | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/the-screen-johnny.html | THE SCREEN: 'JOHNNY' | False | By Janet Maslin | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/seligman-associates-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/visits-to-hudson-mansion.html | VISITS TO HUDSON MANSION | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/mta-approves-agreement-with-city-to-permit-sale-of-coliseum.html | M.T.A. APPROVES AGREEMENT WITH CITY TO PERMIT SALE OF COLISEUM | False | By Suzanne Daley | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/scou.html | SCOU | False | By Frazier Learns A New Trade | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/penwest-ltd-reports-earnings-for-qtr-to-nov-30.html | PENWEST LTD reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/japan-passes-phone-laws.html | Japan Passes Phone Laws | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/executive-changes-165081.html | EXECUTIVE CHANGES | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/around-the-world-some-british-miners-vote-to-ignore-union.html | AROUND THE WORLD; Some British Miners Vote to Ignore Union | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/around-the-world-state-dept-aide-sees-no-end-to-afghan-war.html | AROUND THE WORLD; State Dept. Aide Sees No End to Afghan War | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/top-state-court-rules-husbands-can-be-charged-in-rape-of-wives.html | TOP STATE COURT RULES HUSBANDS CAN BE CHARGED IN RAPE OF WIVES | False | By David Margolick , Special To the New York Times | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-even-juster-juries-164997.html | EVEN JUSTER JURIES | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/consolidation-of-macy-units.html | Consolidation Of Macy Units | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/experts-see-slowing-in-1985.html | EXPERTS SEE SLOWING IN 1985 | False | By Nicholas D. Kristof | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/park-electrochemical-corp-reports-earnings-for-qtr-to-nov-25.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Nov 25 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/topics-relative-terms-espousallast-spring-well-before-conventions-congress-took.html | Topics ; Relative Terms ; EspousalLast spring, well before the conventions, Congress took up a bill to consolidate laws concerning Secret Service protection of the President, Vice President, major candidates for those offices and their families. It was a routine bill, actually, pulling together bits and pieces. But it made one change that proved to be clairvoyant. | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/brigham-young-s-high-hopes-face-test.html | BRIGHAM YOUNG'S HIGH HOPES FACE TEST | False | By | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/scouting-new-on-the-court.html | SCOUTING ; New on the Court | False | By Jane Gross | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/obituaries/ricky-rosenthal.html | RICKY ROSENTHAL | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/title-game-is-proposed.html | TITLE GAME IS PROPOSED | False | By Robert Mcg. Thomas Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/about-real-estate-condominiums-going-up-at-fifth-ave-and-107th-st.html | ABOUT REAL ESTATE; CONDOMINIUMS GOING UP AT FIFTH AVE. AND 107TH ST.. | False | By Alan S. Oser | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/obituaries/lord-st-oswald.html | LORD ST. OSWALD | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/bridge-cscopefordefenders.html | Bridge;CScopeforDefenders | False | By Alan Truscott | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/style/mayda-c-lannik-is-wed-to-dr-milton-m-gardner.html | Mayda C. Lannik Is Wed To Dr. Milton M. Gardner | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/board-of-estimate-approves-plan-for-5-incinerators-in-city.html | BOARD OF ESTIMATE APPROVES PLAN FOR 5 INCINERATORS IN CITY | False | By Josh Barbanel | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/singapore-election-to-test-opposition-s-role.html | SINGAPORE ELECTION TO TEST OPPOSITION'S ROLE | False | By Barbara Crossette | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-bipartisanship-s-uses-in-a-constitutional-system-165087.html | BIPARTISANSHIP'S USES IN A CONSTITUTIONAL SYSTEM | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/art-explanations-for-success-of-failure.html | ART: EXPLANATIONS FOR 'SUCCESS OF FAILURE' | False | By Vivien Raynor | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/chess-title-match-to-become-longest-one-in-modern-era.html | CHESS TITLE MATCH TO BECOME LONGEST ONE IN MODERN ERA | False | By Robert Byrne | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/jiffy-industries-reports-earnings-for-qtr-to-oct-31.html | JIFFY INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/film-edwards-s-micki-and-maude.html | FILM: EDWARDS'S 'MICKI AND MAUDE' | False | By Vincent Canby | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/burt-delays-calling-2-defendants-in-cbs-case.html | BURT DELAYS CALLING 2 DEFENDANTS IN CBS CASE | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/the-city-bumpurs-s-family-toseek-10million.html | THE CITY; Bumpurs's Family To Seek $10 Million | False | By United Press International | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/businesses-will-ease-spending.html | BUSINESSES WILL EASE SPENDING | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/c-correction-166672.html | CORRECTION | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/obituaries/albert-g-redpath.html | ALBERT G. REDPATH | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/new-york-day-by-day-kansas-vs-the-bronx.html | NEW YORK DAY BY DAY; Kansas vs. the Bronx | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/economic-scene-hopeful-signs-with-caveats.html | Economic Scene; Hopeful Signs, With Caveats | False | By Leonard Silk | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/southern-governors-to-meet-on-drug-trafficking.html | SOUTHERN GOVERNORS TO MEET ON DRUG TRAFFICKING | False | By Joel Brinkley | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/the-antiabortion-vigilantes.html | THE ANTIABORTION VIGILANTES | False | By Warren M. Hern | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/topics-relative-terms-old-granddad.html | Topics ; Relative Terms ; Old Granddad | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/military-role-in-space.html | MILITARY' ROLE IN SPACE | False | By Wayne Biddle, Special To the New York Times | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/murph-the-surf-ends-prison-term.html | 'MURPH THE SURF' ENDS PRISON TERM | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/sports-people-coaching-sweepstakes.html | SPORTS PEOPLE; Coaching Sweepstakes | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/bogert-oil-co-reports-earnings-for-qtr-to-sept-30.html | BOGERT OIL CO reports earnings for Qtr to Sept 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/texaco-unit-gets-a-chief.html | Texaco Unit Gets a Chief | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/debt-issues.html | Debt Issues | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-how-to-have-donations-and-a-deductability-limit-166593.html | HOW TO HAVE DONATIONS AND A DEDUCTABILITY LIMIT | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/stocks-down-modestly-dow-off-4.75-to-1203.29.html | STOCKS DOWN MODESTLY; DOW OFF 4.75, TO 1,203.29 | False | By Alexander R. Hammer | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-nov-17.html | REVCO DRUG STORES INC reports earnings for Qtr to Nov 17 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/new-hampshire-public-service.html | New Hampshire Public Service | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/around-the-nation-waste-concern-agrees-to-remove-chemicals.html | AROUND THE NATION; Waste Concern Agrees To Remove Chemicals | False | AP | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/style/the-real-meets-the-plastic-at-art-theater-s-satirical-ball.html | THE REAL MEETS THE PLASTIC AT ART THEATER'S SATIRICAL BALL | False | By Fred Ferretti | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/yemen-reports-large-oil-discovery.html | Yemen Reports Large Oil Discovery | False | By Judith Miller | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/pop-jazz-harold-nicolas-time-off-from-tapping-to-sing.html | POP/JAZZ; HAROLD NICOLAS: TIME OFF FROM TAPPING TO SING | False | By John S. Wilson | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/in-the-nation-a-world-concern.html | IN THE NATION; A WORLD CONCERN | False | By Tom Wicker | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/lebanon-army-assumes-control-in-port-city.html | LEBANON ARMY ASSUMES CONTROL IN PORT CITY | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/finance-new-issues-166812.html | FINANCE/NEW ISSUES ; | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/business-people-american-natural-elects-a-chairman.html | BUSINESS PEOPLE ; American Natural Elects a Chairman | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/kollmorgen-picks-chief.html | Kollmorgen Picks Chief | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/tv-weekend-bach-and-an-irish-christmas.html | TV WEEKEND; BACH AND AN IRISH CHRISTMAS | False | By John J. O'Connor | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/tax-protesters-in-minnesota-charged-in-plot-on-us-agent.html | TAX PROTESTERS IN MINNESOTA CHARGED IN PLOT ON U.S. AGENT | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/favoritisimintimes-square-plan.html | FavoritisminTimes Square Plan | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-oct-31.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/canadiens-tie-capitals-2-2.html | CANADIENS TIE CAPITALS, 2-2 | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/calny-inc-reports-earnings-for-12-wks-to-nov-3.html | CALNY INC reports earnings for 12 wks to Nov 3 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/books-earths-features.html | Books: Earth's Features | False | By Lee Edson | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/cw-post-64-ny-tech-63.html | C.W. Post 64, N.Y. Tech 63 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/schaak-electronics-inc-reports-earnings-for-qtr-to-nov-30.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-ketchum-campaign-for-the-potato-board.html | ADVERTISING; Ketchum Campaign For the Potato Board | False | By Philip H. Dougherty | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/new-yorkers-co-the-sweet-smell-of-success-at-bloomingdale-s.html | NEW YORKERS & CO.; THE SWEET SMELL OF SUCCESS AT BLOOMINGDALE'S | False | By Sandra Salmans | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-ge-to-use-rock-video-to-sell-tape-recorders.html | ADVERTISING; G.E. to Use Rock Video To Sell Tape Recorders | False | By Philip H. Dougherty | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/down-on-the-mall.html | DOWN ON THE MALL | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/bhopal-chemical-still-not-used-up.html | BHOPAL CHEMICAL STILL NOT USED UP | False | By Sanjoy Hazarika | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/key-rates-165750.html | Key Rates | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/latin-jazz-quintet.html | Latin-Jazz Quintet | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/holiday-surprises-and-happenings.html | HOLIDAY SURPRISES AND HAPPENINGS | False | By Enid Nemy | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/ucla-s-hazzard-stays-cool-in-a-pressure-job.html | U.C.L.A.'S HAZZARD STAYS COOL IN A PRESSURE JOB | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/around-the-nation-panel-head-urges-ban-on-folding-baby-gates.html | AROUND THE NATION; Panel Head Urges Ban On Folding Baby Gates | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/dining-out-guide-uncommon-brunches.html | Dining Out Guide: Uncommon Brunches | False | | 1984-12-24 | TX 1-494608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/families-and-concerns-using-gift-money-to-help-neediest.html | FAMILIES AND CONCERNS USING GIFT MONEY TO HELP NEEDIEST | False | By Walter H. Waggoner | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-some-troops-are-leaving.html | BRIEFING; Some Troops Are Leaving | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/three-killed-in-explosion-in-ohio-at-a-garbage-fueled-power-plant.html | THREE KILLED IN EXPLOSION IN OHIO AT A GARBAGE-FUELED POWER PLANT | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/milwaukee-road-rulings-by-icc.html | Milwaukee Road Rulings by I.C.C. | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/short-interest-on-big-board-off-8.5-million-shares.html | SHORT INTEREST ON BIG BOARD OFF 8.5 MILLION SHARES | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/nyregion/youths-on-li-spreading-cheer-to-less-fortunate.html | YOUTHS ON L.I. SPREADING CHEER TO LESS FORTUNATE | False | By Lindsey Gruson | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/opinion/l-what-future-for-computers-in-schools-165002.html | WHAT FUTURE FOR COMPUTERS IN SCHOOLS? | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/borge-birthday-concerts-celebrate-his-75th-year.html | BORGE BIRTHDAY CONCERTS CELEBRATE HIS 75TH YEAR | False | By Eleanor Blau | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/movies/children-at-the-movies-2010-to-breakin-2-to-dune.html | CHILDREN AT THE MOVIES; '2010' TO 'BREAKIN' 2' TO 'DUNE' | False | By Betsy Wade | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/mcrae-industries-inc-reports-earnings-for-qtr-to-nov-3.html | MCRAE INDUSTRIES INC reports earnings for Qtr to Nov 3 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/advertising-ustinov-for-money-magazine.html | Advertising Ustinov, For Money Magazine | False | By Philip H. Dougherty | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/astronomers-see-a-galaxy-forming.html | ASTRONOMERS SEE A GALAXY FORMING | False | By Walter Sullivan | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/publishing-reviving-himes-novels.html | PUBLISHING: REVIVING HIMES NOVELS | False | By Edwin McDowell | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/jazz-center-benefit.html | Jazz Center Benefit | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | NEW PLAN REALTY TRUST reports earnings for Qtr to Oct 31 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/us/briefing-the-china-lobby-lives.html | BRIEFING; The China Lobby Lives | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/world/unesco-head-sees-no-financial-hurt.html | UNESCO HEAD SEES NO FINANCIAL HURT | False | AP | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/arts/art-lee-krasner-finds-her-place-in-retrospective-ar-modern.html | ART: LEE KRASNER FINDS HER PLACE IN RETROSPECTIVE AR MODERN | False | By Grace Glueck | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-17.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Nov 17 | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-21 | 1984-12-21 | https://www.nytimes.com/1984/12/21/business/business-digest-166405.html | BUSINESS DIGEST | False | | 1984-12-24 | TX 1-494608 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/tandon-corp-reports-earnings-for-qtr-to-sept-28.html | TANDON CORP reports earnings for Qtr to Sept 28 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/upstate-village-gets-to-keep-long-sought-doctor.html | UPSTATE VILLAGE GETS TO KEEP LONG-SOUGHT DOCTOR | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/players-no-fanfare-for-soccer-award.html | PLAYERS; NO FANFARE FOR SOCCER AWARD | False | By Malcom Moran | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/a-secret-session-held-to-arraign-mafia-turncoat.html | A SECRET SESSION HELD TO ARRAIGN MAFIA TURNCOAT | False | By Joseph P. Fried | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/islanders-shut-out-whalers.html | ISLANDERS SHUT OUT WHALERS | False | By Gerald Eskenazi | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/westside-bancorp-reports-earnings-for-qtr-to-june-30.html | WESTSIDE BANCORP reports earnings for Qtr to June 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/style/senator-weicker-weds-claudia-ingram.html | Senator Weicker Weds Claudia Ingram | False | | 1984-12-31 | TX 1-497562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/lister-hill-longtime-senator-from-alabama.html | LISTER HILL, LONGTIME SENATOR FROM ALABAMA | False | By Peter Kerr | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/new-soviet-craft-heading-to-venus.html | NEW SOVIET CRAFT HEADING TO VENUS | False | By Seth Mydans | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/aim-telephones-reports-earnings-for-qtr-to-nov-30.html | AIM TELEPHONES reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/us-bars-emergency-aid-to-israel-until-stricter-austerity-is-imposed.html | U.S. BARS EMERGENCY AID TO ISRAEL UNTIL STRICTER AUSTERITY IS IMPOSED | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/general-cinema-corp-reports-earnings-for-qtr-to-oct-31.html | GENERAL CINEMA CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/about-new-york-the-commuter-car-with-camaraderie.html | ABOUT NEW YORK; THE COMMUTER CAR WITH CAMARADERIE | False | By William E. Geist | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-black-tie-boots-and-beer.html | BRIEFING ; Black Tie, Boots and Beer | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-from-russia-with.html | BRIEFING; From Russia With (! ! ! ! !) | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/35th-chess-game-postponed-in-moscow.html | 35th Chess Game Postponed in Moscow | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-letters-169467.html | LETTERS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-new-ruse-on-the-rails.html | NEW YORK DAY BY DAY; New Ruse on the Rails | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/saks-named-a-landmark-plans-a-corporate-tower.html | SAKS, NAMED A LANDMARK, PLANS A CORPORATE TOWER | False | By Jesus Rangel | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/rape-rape-marital-rape-very-words-have-long-evoked-leer-conjured-up-drunk.html | Rape Is Rape Marital rape: the very words have long evoked a leer or conjured up a drunk and disappointed Rhett Butler carrying Scarlett O'Hara up a red-carpeted staircase - and her satisfied smile the next morning. Closer to reality is Mario Liberta, accused of beating his wife, Denise, within the first year of their marriage. Three years later, in 1981, after being ordered by a court to live apart from her, he forcibly raped and sodomized her in front of their young son. | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/music-3-vierk-pieces-show-japan-s-influence.html | MUSIC: 3 VIERK PIECES SHOW JAPAN'S INFLUENCE | False | By John Rockwell | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/64-fighter-planes-grounded-by-navy.html | 64 FIGHTER PLANES GROUNDED BY NAVY | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/bridge-trivial-pursuit-to-conclude-a-regional-championship.html | BRIDGE; TRIVIAL PURSUIT TO CONCLUDE A REGIONAL CHAMPIONSHIP | False | By | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/west-germany-warns-it-may-leave-unesco.html | WEST GERMANY WARNS IT MAY LEAVE UNESCO | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/broken-hill-profit-up.html | Broken Hill Profit Up | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/israel-is-said-to-hold-6-for-plot-on-americans.html | Israel Is Said to Hold 6 For Plot on Americans | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/gulf-broadcast.html | Gulf Broadcast | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/no-headline-169023.html | No Headline | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/around-the-nation-governor-refuses-to-free-louisiana-prison-editor.html | AROUND THE NATION; Governor Refuses to Free Louisiana Prison Editor | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/sales-reflect-a-positive-us-mood.html | SALES REFLECT A POSITIVE U.S. MOOD | False | By Pamela G. Hollie | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/your-money-medigap-policy-costs-benefits.html | Your Money ; Medigap Policy Costs, Benefits | False | By Leonard Sloane | 1984-12-31 | TX 1-497562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/reds-are-bought-by-cincinnatian.html | REDS ARE BOUGHT BY CINCINNATIAN | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/c-correction-169122.html | CORRECTION | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/austrians-sweep-downhill-skiing.html | Austrians Sweep Downhill Skiing | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/computer-ad-inquiry.html | Computer Ad Inquiry | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/scouting-169521.html | SCOUTING; | False | By Kevin Dupont and Jane Gross | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/jacksonville-73-niagra-61.html | Jacksonville 73 Niagra 61 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/books/books-of-the-times-the-ageless-bribe.html | Books of The Times; The Ageless Bribe | False | By D.j.r. Bruckner | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/opera-leontyne-price-in-metropolitan-s-aida.html | OPERA: LEONTYNE PRICE IN METROPOLITAN'S 'AIDA' | False | By John Rockwell | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/business-digest-saturday-december-22-1984.html | BUSINESS DIGEST SATURDAY, DECEMBER 22, 1984 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-letters-166832.html | LETTERS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/international-multifoods-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/key-rates-168346.html | Key Rates | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/collins-industries-inc-reports-earnings-for-year-to-oct-31.html | COLLINS INDUSTRIES INC reports earnings for Year to Oct 31 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-letters-outwit-car-phone-before-they-do-us-all-in-166835.html | LETTERS; OUTWIT CAR PHONE BEFORE THEY DO US ALL IN | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/tv-notes-electronic-yule-log-warms-the-hearthless.html | TV NOTES; ELECTRONIC YULE LOG WARMS THE HEARTHLESS | False | By Peter W. Kaplan | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/reagan-counters-criticism-of-space-weapons.html | REAGAN COUNTERS CRITICISM OF SPACE WEAPONS | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-the-sounds-of-animals.html | NEW YORK DAY BY DAY; The Sounds of Animals | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/ins-and-outs-of-a-giant-rookie.html | INS AND OUTS OF A GIANT ROOKIE | False | By Frank Litsky | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/patents-variation-is-devised-for-insulin-conversion.html | PATENTS ; Variation Is Devised For Insulin Conversion | False | By Stacy V. Jones | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/duralith-corp-reports-earnings-for-qtr-to-nov-30.html | DURALITH CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/c-correction-169445.html | CORRECTION | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/clash-on-disclosures-reagn-tactics.html | CLASH ON DISCLOSURES: REAGAN TACTICS | False | By Stuart Taylor Jr. | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/sports-people-ed-sneed-quits.html | SPORTS PEOPLE; Ed Sneed Quits | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/the-region-2-judges-to-retire-as-scheduled.html | THE REGION; 2 Judges to Retire As Scheduled | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/dismissed-pastor-s-backers-ordered-out-of-church.html | DISMISSED PASTOR'S BACKERS ORDERED OUT OF CHURCH | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-pesticides-are-no-panacea-for-poverty-168942.html | PESTICIDES ARE NO PANACEA FOR POVERTY | False | | 1984-12-31 | TX 1-497562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/judith-raskin-lyric-soprano-acclaimed-for-musicianship.html | JUDITH RASKIN, LYRIC SOPRANO ACCLAIMED FOR MUSICIANSHIP | False | By Harold C. Schonberg | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/ustinov-had-key-roles-in-military-and-politics.html | USTINOV HAD KEY ROLES IN MILITARY AND POLITICS | False | By Eric Pace | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/transactions-168885.html | Transactions | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/western-union-s-chief-quits-after-3-1-2-months.html | WESTERN UNION'S CHIEF QUITS AFTER 3-1/2 MONTHS | False | By Eric N. Berg | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/reagn-s-margin-is-16876932-votes.html | REAGAN'S MARGIN IS 16,876,932 VOTES | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-holiday-hustlers.html | NEW YORK DAY BY DAY; Holiday Hustlers | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/no-headline-167774.html | No Headline | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/letters-166833.html | LETTERS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/around-the-nation-perjury-counts-remain-against-coast-mayor.html | AROUND THE NATION; Perjury Counts Remain Against Coast Mayor | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/bid-by-jacobs.html | Bid by Jacobs | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | BLOUNT INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/paxton-at-bottom-line.html | Paxton at Bottom Line | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/3-store-workers-arrested-in-sale-of-fake-jewelry.html | 3 STORE WORKERS ARRESTED IN SALE OF FAKE JEWELRY | False | By Marcia Chambers | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/gould-investors-trust-reports-earnings-for-year-to-sept-30.html | GOULD INVESTORS TRUST reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/sports-people-washburn-dropped.html | SPORTS PEOPLE; Washburn Dropped | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/trading-up-in-computer-gifts.html | TRADING UP IN COMPUTER GIFTS | False | By N. R. Kleinfield | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/soviet-official-arrives-in-peking-to-hold-talks.html | Soviet Official Arrives In Peking to Hold Talks | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/kirkpatrick-s-view-of-un-job-leader-of-a-revolt.html | KIRKPATRICK'S VIEW OF U.N. JOB: LEADER OF A REVOLT | False | By Walter Goodman | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/romanov-is-seen-as-the-successor.html | ROMANOV IS SEEN AS THE SUCCESSOR | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/seahawks-trying-to-regroup.html | SEAHAWKS TRYING TO REGROUP | False | By Michael Janofsky | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/observer-cloak-and-dollar.html | OBSERVER; CLOAK AND DOLLAR | False | By Russell Baker | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/patents-nasa-pad-for-shuttle-protection.html | Patents ; NASA Pad For Shuttle Protection | False | By Stacy V. Jones | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/c-correction-168959.html | CORRECTION | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-letters-166836.html | LETTERS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS; BOND PRICES LITTLE CHANGED | False | By Kenneth N. Gilpin | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/sports-people-court-says-no.html | SPORTS PEOPLE; Court Says No | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/sports-of-the-times-day-without-frills.html | SPORTS OF THE TIMES; Day Without Frills | False | By Ira Berkow | 1984-12-31 | TX 1-497562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/sports-people-pact-for-claiborne.html | SPORTS PEOPLE; Pact for Claiborne | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/town-built-by-textile-mill-faces-future-without-it.html | TOWN BUILT BY TEXTILE MILL FACES FUTURE WITHOUT IT | False | By William E. Schmidt | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/style/de-gustibus-takeout-food-shops-can-add-joy-to-the-holidays.html | DE GUSTIBUS; TAKEOUT FOOD SHOPS CAN ADD JOY TO THE HOLIDAYS | False | By Marian Burros | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/chinatown-tribute.html | Chinatown Tribute | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-cash-bashing-party.html | BRIEFING ; Cash-Bashing Party | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/georgia-tries-to-halt-processing-at-carbide-plant.html | GEORGIA TRIES TO HALT PROCESSING AT CARBIDE PLANT | False | By Thomas J. Lueck | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/pentagon-scientist-backtracked-at-secret-hearing-on-space-arms.html | PENTAGON SCIENTIST BACKTRACKED AT SECRET HEARING ON SPACE ARMS | False | By Wayne Biddle | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/koch-and-the-black-jewish-coalition.html | KOCH AND THE BLACK-JEWISH COALITION | False | By Sam Roberts | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-letters-169458.html | LETTERS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/260-alumni-assemble-to-visit-choir-leader-and-sing-his-praises.html | 260 ALUMNI ASSEMBLE TO VISIT CHOIR LEADER AND SING HIS PRAISES | False | By Michael Winerip, Special To the New York Times | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/museum-closing-art-school.html | MUSEUM CLOSING ART SCHOOL | False | By Douglas C. McGill | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/rescue-workers-find-13-bodies-in-mine-in-utah.html | RESCUE WORKERS FIND 13 BODIES IN MINE IN UTAH | False | By Iver Peterson, Special To the New York Times | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/who-judges-which-judges-are-too-old.html | Who Judges Which Judges Are Too Old? | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/debate-on-security-educated-views.html | DEBATE ON SECURITY: EDUCATED VIEWS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/polycast-technology-corp-reports-earnings-for-year-to-sept-30.html | POLYCAST TECHNOLOGY CORP reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/the-city-canada-rejects-ex-nazi-guard.html | THE CITY; Canada Rejects Ex-Nazi Guard | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-for-a-good-samaritan.html | NEW YORK DAY BY DAY; For a Good Samaritan | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/collaborative-research-inc-reports-earnings-for-qtr-to-dec-1.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Dec 1 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/scouting-otb-face-lift.html | SCOUTING; OTB Face Lift | False | By Kevin Dupont and Jane Gross | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/peking-again-challenges-the-universal-validity-of-marxist-dogma.html | PEKING AGAIN CHALLENGES THE UNIVERSAL VALIDITY OF MARXIST DOGMA | False | By John F. Burns | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/patents-pure-culture-of-fungus-fights-plant-diseases.html | PATENTS; Pure Culture of Fungus Fights Plant Diseases | False | By Stacy V. Jones | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/more-gas-is-found-at-plant-in-india.html | MORE GAS IS FOUND AT PLANT IN INDIA | False | By Robert Reinhold | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/reagan-is-said-to-seek-limits-on-student-aid.html | REAGAN IS SAID TO SEEK LIMITS ON STUDENT AID | False | By Robert Pear, Special To the New York Times | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-letters-166839.html | LETTERS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/wiretaps-are-said-to-link-donovan-concern-to-fraud.html | WIRETAPS ARE SAID TO LINK DONOVAN CONCERN TO FRAUD | False | By Selwyn Raab | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/reporter-seeks-diary-for-trial.html | Reporter Seeks Diary for Trial | False | | 1984-12-31 | TX 1-497562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/danish-prices-higher.html | Danish Prices Higher | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/steel-accord-eludes-eec.html | Steel Accord Eludes E.E.C. | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/pabst-heileman-link-advanced.html | Pabst-Heileman Link Advanced | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/florida-cypress-gardens-inc-reports-earnings-for-year-to-oct-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Year to Oct 31 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/federal-reserve-cuts-its-loan-rate-to-8-6-year-low.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 8%, 6-YEAR LOW | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-the-honest-equivocator.html | BRIEFING ; The Honest Equivocator | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/quotation-of-the-day-169431.html | Quotation of the Day | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/computer-horizons-corp-reports-earnings-for-qtr-to-nov-27.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Nov 27 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/style/studies-weigh-hazard-of-legal-drugs-and-driving.html | STUDIES WEIGH HAZARD OF LEGAL DRUGS AND DRIVING | False | By Lisa Belkin | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/estate-of-mistress-wins-suit.html | Estate of Mistress Wins Suit | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/stage-hamletmachine-in-american-premiere.html | STAGE: 'HAMLETMACHINE' IN AMERICAN PREMIERE | False | By Mel Gussow | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/the-city-transit-ban-on-ad-is-judged-unfair.html | THE CITY; Transit Ban on Ad Is Judged Unfair | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/heart-recipient-exercises-to-speed-recovery.html | HEART RECIPIENT EXERCISES TO SPEED RECOVERY | False | By Lawrence K. Altman | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/army-s-wishbone-faces-biggest-test.html | ARMY'S WISHBONE FACES BIGGEST TEST | False | By Gordon S. White Jr. | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/arts/jazz-reinhardt-tribute.html | JAZZ: REINHARDT TRIBUTE | False | By John S. Wilson | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/durables-orders-surge-8.3.html | DURABLES ORDERS SURGE 8.3% | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/businesses-marking-past-year-s-success-give-to-the-neediest.html | BUSINESSES, MARKING PAST YEAR'S SUCCESS, GIVE TO THE NEEDIEST | False | By Walter H. Waggoner | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/bullets-beat-knicks.html | BULLETS BEAT KNICKS | False | By Sam Goldaper | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/us-and-britain-in-air-fare-accord.html | U.S. and Britain In Air Fare Accord | False | By Agis Salpukas | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/general-instrument-corp-reports-earnings-for-qtr-to-nov-25.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to Nov 25 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/spurs-stop-nets.html | SPURS STOP NETS | False | By Roy S. Johnson | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/shultz-reshuffle-state-we-take-it-that-secretary-state-shultz-wants-promote.html | The Shultz Reshuffle at State We take it that Secretary of State Shultz wants to promote competence in reshuffling ambassadors and assistant secretaries, with the full support of President Reagan. But the intimation that political credentials may count for less in the Administration's second term has caused an uproar on its right flank. Edwin Feulner of the Heritage Foundation, thunders: "This is the first roundup leading to a Christmas massacre that would fundamentally change the political commitments of Ronald Reagan's State Department." It's no such thing. | False | | 1984-12-31 | TX 1-497562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/prof-hugh-steton-watson-68-historian-of-eastern-europe.html | PROF. HUGH STETON-WATSON, 68; HISTORIAN OF EASTERN EUROPE | False | By Wolfgang Saxon | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/not-your-usual-hockey-player.html | NOT YOUR USUAL HOCKEY PLAYER | False | By David Holahan | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/bosco-passes-lift-byu.html | BOSCO PASSES LIFT B.Y.U. | False | By Peter Alfano | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/the-region-union-approves-hyatt-clark-pact.html | THE REGION; Union Approves Hyatt Clark Pact | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/defense-minister-of-soviet-union-is-dead-at-age-76.html | DEFENSE MINISTER OF SOVIET UNION IS DEAD AT AGE 76 | False | By Serge Schmemann, Special To the New York Times | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/epa-expands-rules-to-cover-all-75-dioxins.html | E.P.A. EXPANDS RULES TO COVER ALL 75 DIOXINS | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/around-the-world-bonn-says-standoff-at-embassy-is-easing.html | AROUND THE WORLD; Bonn Says Standoff At Embassy Is Easing | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/l-letter-169448.html | LETTER | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/hofstra-downs-nc-charlotte.html | Hofstra Downs N.C.-Charlotte | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/brt-realty-trust-reports-earnings-for-year-to-sept-30.html | BRT REALTY TRUST reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/new-york-asking-for-her-happy-life.html | NEW YORK; ASKING FOR HER HAPPY LIFE | False | By Sydney H. Schanberg | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/housing-loans-to-be-provided-by-archdiocese.html | HOUSING LOANS TO BE PROVIDED BY ARCHDIOCESE | False | By Ari L. Goldman | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/a-center-of-soviet-power.html | A CENTER OF SOVIET POWER | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/some-businesses-plan-long-holiday-closings.html | SOME BUSINESSES PLAN LONG HOLIDAY CLOSINGS | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/nyregion/new-york-day-by-day-mayor-in-a-hurry.html | NEW YORK DAY BY DAY; Mayor in a Hurry | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/reckitt-purchase-of-airwick-set.html | Reckitt Purchase Of Airwick Set | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/treasury-s-objections-to-a-sales-tax.html | TREASURY'S OBJECTIONS TO A SALES TAX | False | By Jeff Gerth | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/books/authors-dedications-exhibited-at-library.html | AUTHORS' DEDICATIONS EXHIBITED AT LIBRARY | False | By Herbert Mitgang | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/style/consumer-saturday-wines-salvaging-leftovers.html | CONSUMER SATURDAY; WINES: SALVAGING LEFTOVERS | False | By Frank J. Prial | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/us/briefing-of-brotherhood.html | BRIEFING ; Of Brotherhood | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | MANOR CARE INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/better-compensation-for-teachers.html | BETTER COMPENSATION FOR TEACHERS | False | By Seymour P. Lachman and Michael J. Costelloe | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/a-late-blue-chip-rally-cuts-dow-s-loss-to-4.31.html | A Late Blue-Chip Rally Cuts Dow's Loss to 4.31 | False | By Alexander R. Hammer | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/opinion/and-if-you-cant-afford-treatment.html | AND IF YOU CAN'T AFFORD TREATMENT... | False | By James Higgins | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/gte-accepts.html | GTE Accepts | False | | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/price-shift-by-opec-delayed.html | Price Shift By OPEC Delayed | False | By John Tagliabue | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/books/judaica-on-sale.html | Judaica on Sale | False | | 1984-12-31 | TX 1-497562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/style/calendars-to-help-ring-in-the-new-year.html | CALENDARS TO HELP RING IN THE NEW YEAR | False | By Georgia Dullea | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/around-the-world-iraqi-jet-fighters-attack-two-oil-tankers-in-gulf.html | AROUND THE WORLD; Iraqi Jet Fighters Attack Two Oil Tankers in Gulf | False | AP | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/business/merger-of-2-accounting-firms-set.html | MERGER OF 2 ACCOUNTING FIRMS SET | False | By Gary Klott | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/sports/scouting-bovine-benefits.html | SCOUTING ; Bovine Benefits | False | By Kevin Dupont and Jane Gross | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/obituaries/dr-stanley-milgram-51-is-dead-studied-obedience-to-authority.html | DR. STANLEY MILGRAM, 51, IS DEAD; STUDIED OBEDIENCE TO AUTHORITY | False | By Daniel Goleman | 1984-12-31 | TX 1-497562 |
| 1984-12-22 | 1984-12-22 | https://www.nytimes.com/1984/12/22/world/anti-sandinista-editor-decides-on-exile.html | ANTI-SANDINISTA EDITOR DECIDES ON EXILE | False | By Stephen Kinzer | 1984-12-31 | TX 1-497562 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-confounding-futures.html | PROSPECTS; Confounding Futures | False | By H.j. Maidenberg | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/kremlin-succession-underlines-enigmas-for-us-intelligence.html | KREMLIN SUCCESSION UNDERLINES ENIGMAS FOR U.S. INTELLIGENCE | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/the-importance-of-being-iacocca.html | THE IMPORTANCE OF BEING IACOCCA | False | By William Serrin | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/l-mailbag-177933.html | MAILBAG | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/chilling-effect-or-fresh-air.html | 'CHILLING EFFECT; OR FRESH AIR? | False | By Lester Bernstein | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/l-taxes-177625.html | Taxes | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-america-s-return-to-prayer-177848.html | AMERICA'S RETURN TO PRAYER | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/pam-shriver-calls-for-a-timeout.html | PAM SHRIVER CALLS FOR A TIMEOUT | False | By Pam Shriver | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/quarks-are-stranger-than-fiction.html | QUARKS ARE STRANGER THAN FICTION | False | By David N. Schramm | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/pilgrimage-to-bethlehem.html | PILGRIMAGE TO BETHLEHEM | False | By Lucinda Franks | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-america-s-return-to-prayer-177843.html | America's Return to Prayer | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-177799.html | HOME CLINIC; AVOIDING THE 'OCTOPUS' AND OTHER FIRE HAZARDS | False | By Bernard Gladstone | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/mammal-list-appears.html | MAMMAL LIST APPEARS | False | By Leo H. Carney | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/christmas-in-seafaring-style.html | CHRISTMAS IN SEAFARING STYLE | False | By John B. Forbes | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/l-a-federal-boxing-commission-would-make-fight-game-safer-177469.html | ; A FEDERAL BOXING COMMISSION WOULD MAKE FIGHT GAME SAFER | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-opinion-a-fairy-godmother-lends-a-hand-for-the.html | WESTCHESTER OPINION; A FAIRY GODMOTHER LENDS A HAND FOR THE CHRISTMAS OF 1943 | False | By Ruth Shaw Ernst | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-opinion-i-was-sick-and-you-visited-a-spirit-is-felt.html | WESTCHESTER OPINION; 'I WAS SICK AND YOU VISITED: A SPIRIT IS FELT | False | By Florence Delaney | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/around-the-nation-pennsylvania-measure-outlaws-rape-of-spouse.html | AROUND THE NATION; Pennsylvania Measure Outlaws Rape of Spouse | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/the-relics-of-byzantium.html | THE RELICS OF BYZANTIUM | False | By Fergus M. Bordewich | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/reagan-aid-requested-on-westway.html | REAGAN AID REQUESTED ON WESTWAY | False | By Maurice Carroll | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/helen-a-ix-to-be-bride.html | Helen A. Ix To Be Bride | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/toxic-leak-limited-political-effects.html | TOXIC LEAK: LIMITED POLITICAL EFFECTS | False | By William K. Stevens | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/in-short-177874.html | IN SHORT | False | By Alberto Alvaro Rios. (Blue Moon/Confluence Press, $14.95.)By Kathy Acker. (Grove, $7.95.)By Francesca Stanfill. (Simon & Schuster, $16.95.)By Barry Gifford. (Crea Tive Arts, $14.95.) To Date, Barry Gifford Has Provedhimself To Be An Able Journalist, Biographer, Poet, Editor and Novelist, and So It Is Disappointing That His Latest Novel, An Unfortunate Woman,Does Not Measure Up To His Previous Efforts. It Relates the Unhappy Life of Peggy McCloud, A Pretty Redhead Who Grows Up In Depression-Era Chicago.It Occurred To Me At Six,Peggy Remarks, That Life Was Full of Lies, of Disappointment and Lies." If Peggy Appears Somewhat Wise At 6, She Becomes Foolish As Time Goes On, Aligning Herself With An Endless Stream of Totally Unreliable and Largely Unappealing Men. There Is Rudy, A Wealthy Gangster | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/topics.html | TOPICS | False | REBECCA V. TERRY, Southold | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/l-why-ama-must-oppose-medicare-fee-freeze-177472.html | WHY A.M.A. MUST OPPOSE MEDICARE-FEE FREEZE | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-horror-classic-master-class-willy-wonka-chocolate-factory.html | NEW CASSETTES: FROM A HORROR CLASSIC TO A MASTER CLASS; Willy Wonka and the Chocolate Factory | False | By Glenn Collins | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-private-school-population-boom.html | IDEAS AND TRENDS; PRIVATE-SCHOOL POPULATION BOOM | False | By Richard Levine | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/l-short-stories-or-a-novel-177901.html | Short Stories or a Novel? | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/quotation-of-the-day-177420.html | Quotation of the Day | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/generals-open-on-feb.24.html | GENERALS OPEN ON FEB.24 | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/no-headline-177610.html | No Headline | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/the-jewish-writer.html | THE JEWISH WRITER | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/creche-figures-from-italy.html | CRECHE FIGURES FROM ITALY | False | By Anne Marshall Zwack | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/times-s-sunday-price-to-be-1.25-locally.html | TIMES'S SUNDAY PRICE TO BE $1.25 LOCALLY | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dear-santa-and-here-s-your-answer.html | 'DEAR SANTA'-AND HERE'S YOUR ANSWER | False | By Diane Ketcham | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-nation-plane-engineer-accused-as-spy.html | THE NATION; PLANE ENGINEER ACCUSED AS SPY | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/top-suffolk-planner-recommends-a-rise-in-sales-tax-to-8-1-4.html | TOP SUFFOLK PLANNER RECOMMENDS A RISE IN SALES TAX TO 8-1/4% | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/bank-seeks-to-offer-varied-services.html | BANK SEEKS TO OFFER VARIED SERVICES | False | By Robert A. Hamilton | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/anne-steer-is-engaged-to-ralph-s-sheridan.html | Anne Steer Is Engaged To Ralph S. Sheridan | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-hot-colleges-177838.html | 'Hot' Colleges | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/cristina-hunter-lahey-wed-to-david-kepner.html | Cristina Hunter Lahey Wed to David Kepner | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-182699.html | FOOD; MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | False | By Florence Fabricant | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/fancy-feet-and-famous-faces.html | FANCY FEET AND FAMOUS FACES | False | By Ethan Mordden | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/barbara-mulle-bank-aide-wed-to-thomas-p-clerkin.html | Barbara Mulle, Bank Aide, Wed to Thomas P. Clerkin | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/week-in-business-as-gold-nears-300-dollar-still-popular.html | WEEK IN BUSINESS; AS GOLD NEARS $300, DOLLAR STILL POPULAR | False | By Merrill Perlman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/chinese-military-aide-faults-army-on-economic-grounds.html | Chinese Military Aide Faults Army on Economic Grounds | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/investing-an-early-christmas.html | INVESTING; An Early Christmas | False | By Anise C. Wallace | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/l-mailbag-177932.html | MAILBAG | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By John S. Wilson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/headliner-halfway-out.html | HEADLINER; Halfway Out | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/cambodian-family-finds-a-home-in-greenwich.html | CAMBODIAN FAMILY FINDS A HOME IN GREENWICH | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/on-a-return-to-old-delights.html | ...ON A RETURN TO OLD DELIGHTS | False | By Margaret Elizabeth Cope | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/giants-morris-excited-by-rejuvenation.html | Giants' Morris Excited by Rejuvenation | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-indians-and-taxes.html | FOLLOW-UP ON THE NEWS; Indians and Taxes | False | By Richard Haitch | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/connecticut-guide-177783.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/bits-and-pieces.html | Bits and Pieces | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/obituaries/nicholas-ferraro-a-former-judge-and-district-attorney-dies-at-56.html | NICHOLAS FERRARO, A FORMER JUDGE AND DISTRICT ATTORNEY, DIES AT 56 | False | By William G. Blair | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/food-heralding-the-good-life.html | FOOD; HERALDING THE GOOD LIFE | False | By Craig Claiborne | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/st-john-s-trounces-ucla.html | ST. JOHN'S TROUNCES U.C.L.A. | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/antiques-sugarplums-and-period-styles-on-holiday-view-in-princeton.html | ANTIQUES; SUGARPLUMS AND PERIOD STYLES ON HOLIDAY VIEW IN PRINCETON | False | By Muriel Jacobs | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/personal-problems.html | Personal Problems | False | | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/trouble-in-the-magic-kingdom.html | Trouble in the Magic Kingdom | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/connecticut-opinion-gawky-yes-but-still-a-fine-tree.html | CONNECTICUT OPINION; GAWKY, YES BUT STILL A FINE TREE | False | By Alma Roberts Giordan | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/32-food-outlets-cited-by-city.html | 32 FOOD OUTLETS CITED BY CITY | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/stage-view-einstein-beckons-us-to-the-fourth-dimension.html | STAGE VIEW; 'EINSTEIN' BECKONS US TO THE FOURTH DIMENSION | False | By Mel Gussow | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/a-gunman-wounds-4-on-irt-train-then-escapes.html | A GUNMAN WOUNDS 4 ON IRT TRAIN, THEN ESCAPES | False | By Robert D. McFadden | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-a-case-of-wounded-pride-177850.html | A Case of Wounded Pride | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/fashionbeauty-private-places.html | FASHION/BEAUTY; PRIVATE PLACES | False | By Lucy Sisman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-device-that-zaps-kidney-stones.html | IDEAS AND TRENDS; DEVICE THAT ZAPS KIDNEY STONES | False | By Richard Levine | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/on-language-the-gothcha-gang-strikes.html | ON LANGUAGE; THE GOTHCHA! GANG STRIKES | False | By William Safire | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-price-freedom.html | What Price Freedom? | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-journal-177751.html | NEW JERSEY JOURNAL | False | By Robert Hanley | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/scientist-charts-christmas-star.html | SCIENTIST CHARTS CHRISTMAS STAR | False | By Pete Mobilia | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/usc-defeats-utah.html | U.S.C. Defeats Utah | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-in-review-holiday-spirit-in-2-productions.html | THEATER IN REVIEW; HOLIDAY SPIRIT IN 2 PRODUCTIONS | False | By Alvin Klein | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/can-electronics-solve-all-acoustical-problems.html | CAN ELECTRONICS SOLVE ALL ACOUSTICAL PROBLEMS? | False | By Harold C. Schonberg | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/counterfeit-cabbage-patch-doll-offers-an-acrid-christmas-option.html | COUNTERFEIT CABBAGE PATCH DOLL OFFERS AN ACRID CHRISTMAS OPTION | False | By James Barron | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/speaking-personally-how-can-messiah-lead-to-family-trouble.html | SPEAKING PERSONALLY; HOW CAN 'MESSIAH' LEAD TO FAMILY TROUBLE? | False | By Joan Moes | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/sound-nipper-he-s-still-all-ears-at-the-age-of-100.html | SOUND; NIPPER - HE'S STILL ALL EARS AT THE AGE OF 100 | False | By Hans Fantel | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/l-jewish-italians-177716.html | Jewish Italians | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/senator-worried-on-pakistani-arms.html | SENATOR WORRIED ON PAKISTANI ARMS | False | By Susan F. Rasky | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/new-jersey-out-scouting-for-major-league-team.html | NEW JERSEY OUT SCOUTING FOR MAJOR LEAGUE TEAM | False | By Murray Chass | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/outdoors-bringing-order-to-records.html | OUTDOORS; BRINGING ORDER TO RECORDS | False | By Nelson Bryant | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-177798.html | FOOD; MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | False | By Florence Fabricant | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/old-shore-scenes-on-new-postcards.html | OLD SHORE SCENES ON NEW POSTCARDS | False | By Martha A. Davidson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/marilyn-coats-to-marry.html | Marilyn Coats to Marry | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/wine-the-spirit-of-giving.html | WINE; THE SPIRIT OF GIVING | False | By Frank J. Prial | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-christmas-message.html | WESTCHESTER JOURNAL; CHRISTMAS MESSAGE | False | By Lena Williams | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ex-nazi-in-us-since-1949-is-deported-to-soviet-union.html | EX-NAZI, IN U.S. SINCE 1949, IS DEPORTED TO SOVIET UNION | False | By Ralph Blumenthal | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/q-and-a-177804.html | Q AND A | False | By Dee Wedemeyer | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/help-wanted-machinists.html | HELP WANTED: MACHINISTS | False | By Susan Carey Dempsey | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/ronald-perelman-will-be-married-to-claudia-cohen.html | RONALD PERELMAN WILL BE MARRIED TO CLAUDIA COHEN | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-from-a-horror-classic-to-master-class-oh-dad-poor-dad.html | NEW CASSETTES: FROM A HORROR CLASSIC TO MASTER CLASS; Oh Dad, Poor Dad | False | By Mel Gussow | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-the-patou-revival.html | PROSPECTS; The Patou Revival | False | By H.j. Maidenberg | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/chinese-leader-hopes-include-taiwan-his-legacy-deng-s-road-hong-kong-paved-with.html | CHINESE LEADER HOPES TO INCLUDE TAIWAN IN HIS LEGACY; DENG'S ROAD TO HONG KONG IS PAVED WITH PRAGMITISM | False | By John F. Burns | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/tax-benefit-cuts-to-limit-new-manhattan-rentals.html | TAX-BENEFIT CUTS TO LIMIT NEW MANHATTAN RENTALS | False | By Alan S. Oser | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/l-mailbag-177934.html | MAILBAG | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-gift-for-a-school.html | WESTCHESTER JOURNAL; GIFT FOR A SCHOOL | False | By Tessa Melvin | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-notes-curbing-the-copying-of-scores.html | MUSIC NOTES; CURBING THE COPYING OF SCORES | False | By Tim Page | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-177722.html | FOOD; MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | False | By Florence Fabricant | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-track-heads-for-opening.html | NEW TRACK HEADS FOR OPENING | False | By Carlo M. Sardella | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-182635.html | HOME CLINIC; AVOIDING THE 'OCTOPUS AND OTHER FIRE HAZARDS | False | By Bernard Gladstone | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-from-a-horror-classic-to-a-master-class-casals-master-class.html | NEW CASSETTES: FROM A HORROR CLASSIC TO A MASTER CLASS; Casals Master Class | False | By Allen Hughes | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/fine-actors-leave-a-recorded-legacy.html | FINE ACTORS LEAVE A RECORDED LEGACY | False | By Paul Kresh | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/army-wins-10-6-in-its-bowl-debut.html | ARMY WINS, 10-6, IN ITS BOWL DEBUT | False | BY Gordon S. White Jr. , Special To the New York Times | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/headliners-fastest-draft-east-course-writing-probably-more-books-than-average.html | HEADLINERS; Fastest Draft in the East In the course of writing probably more books than the average person has read, | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/l-sounding-off-170643.html | SOUNDING OFF | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/antiques-view-new-treasures-from-the-normandie.html | ANTIQUES VIEW; NEW TREASURES FROM THE NORMANDIE | False | By Rita Reif | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-from-a-horror-classic-to-a-master-class-the-bride-of-frankenstein.html | NEW CASSETTES: FROM A HORROR CLASSIC TO A MASTER CLASS; The Bride of Frankenstein | False | By Howard Thompson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/now-it-s-miss-hawn-goes-to-washington.html | NOW IT'S 'MISS HAWN GOES TO WASHINGTON' | False | By Nina Darnton | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/an-annual-report-on-1984.html | AN ANNUAL REPORT ON 1984 | False | By Leslie Wayne | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/business-through-the-generations.html | BUSINESS THROUGH THE GENERATIONS | False | By Phyllis Bernstein | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/l-foreign-exchange-177715.html | Foreign Exchange | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/seton-hall-58-st-peter-s-57.html | Seton Hall 58, St. Peter's 57 | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/lastminute-wrapper-regrets-it-all.html | LAST-MINUTE WRAPPER REGRETS IT ALL | False | By Leslie Chess Feller | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-institutional-buying.html | PROSPECTS; Institutional Buying | False | By H.j. Maidenberg | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/no-headline-177958.html | No Headline | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-opinion-in-good-old-days-the-christmas-tree-was-just-a.html | WESTCHESTER OPINION; IN GOOD OLD DAYS, THE CHRISTMAS TREE WAS JUST A TREE | False | By Anne M. Walzer | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-opinion-a-city-hall-creche.html | NEW JERSEY OPINION; A CITY HALL CRECHE? | False | By Suzanne Messing | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-confident-revival-of-fair-lady.html | THEATER; CONFIDENT REVIVAL OF 'FAIR LADY' | False | By Alvin Klein | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/topics-finding-room-subway-spreadold-ways-testing-for-overweight-include-pinch.html | TOPICS; FINDING ROOM; Subway SpreadOld ways of testing for overweight include the pinch test, the see-if-it- buttons test and the present-profile- to-mirror test. Now, just in time for the holidays, there's a new way: the subway-seat test. | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/shari-weitman-is-married.html | SHARI WEITMAN IS MARRIED | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/voters-in-singapore-give-party-in-power-a-sweeping-victory.html | VOTERS IN SINGAPORE GIVE PARTY IN POWER A SWEEPING VICTORY | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-people-another-first.html | SPORTS PEOPLE; Another First | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/a-disarming-russian-steals-the-scene-on-weapon-talks.html | A DISARMING RUSSIAN STEALS THE SCENE ON WEAPON TALKS | False | By Bernard Gwertzman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choices-broadcast-tv.html | CRITIC'S CHOICES; Broadcast TV | False | By Jennifer Dunning | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/childrens-books.html | CHILDREN'S BOOKS | False | By Judith Labelle | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/making-the-grade-in-prep-schools-before-college.html | MAKING THE GRADE IN PREP SCHOOLS BEFORE COLLEGE | False | By William C. Rhoden | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-view-opera-lovers-relish-drama-in-singing.html | MUSIC VIEW; OPERA-LOVERS RELISH DRAMA IN SINGING | False | By John Rockwell | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/connecticut-opinion-notions-about-30s-come-to-pass-at-40.html | CONNECTICUT OPINION; NOTIONS ABOUT 30'S COME TO PASS AT 40 | False | By Rose R. Adams | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/no-headline.html | No Headline | False | By Snadra Gby Sandra Gardner | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/camera-how-to-identify-the-photo-markets.html | CAMERA; HOW TO IDENTIFY THE PHOTO MARKETS | False | By Sandy Sorlien | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-people-flutie-suffers-loss.html | SPORTS PEOPLE; Flutie Suffers Loss | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/art-an-etching-craze-at-hudson-museum.html | ART; AN 'ETCHING 'CRAZE' AT HUDSON MUSEUM | False | By William Zimmer | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-islamic-meeting-seats-egypt.html | THE WORLD; ISLAMIC MEETING SEATS EGYPT | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/rosamond-phelps-wed-in-pittsburgh.html | Rosamond Phelps Wed in Pittsburgh | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/fastest-ram-waits-in-wings.html | Fastest Ram Waits in Wings | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-plan-to-build-incinerators-wins-by-a-vote.html | THE REGION; PLAN TO BUILD INCINERATORS WINS BY A VOTE | False | By Alan Finder | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/the-domestic-aluminum-industry-fights-for-profits.html | THE DOMESTIC ALUMINUM INDUSTRY FIGHTS FOR PROFITS | False | By Daniel Cuff | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/ustinov-s-funeral-rites-adhere-to-fixed-pattern.html | USTINOV'S FUNERAL RITES ADHERE TO FIXED PATTERN | False | By Seth Mydans | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/personal-finance-testing-your-financial-savvy.html | PERSONAL FINANCE; TESTING YOUR FINANCIAL SAVVY | False | By Deborah Rankin | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-hot-colleges-177840.html | 'HOT COLLEGES' | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/l-ukrainians-who-resisted-177900.html | Ukrainians Who Resisted | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/court-overturns-li-town-s-curb-on-sharing-single-family-homes.html | COURT OVERTURNS L.I. TOWN's CURB ON SHARING SINGLE FAMILY HOMES | False | By Joseph P. Fried | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/sarah-richards-is-married-to-johann-thalheim-4th.html | Sarah Richards Is Married To Johann Thalheim 4th | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/obituaries/william-wolfman.html | WILLIAM WOLFMAN | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/c-correction-177421.html | CORRECTION | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/carly-kline-to-marry-michael-d-searle.html | Carly Kline to Marry Michael D. Searle | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/data-bank-december-23-1984.html | Data Bank; December 23, 1984 | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/the-lively-arts-a-carol-for-the-young.html | THE LIVELY ARTS; A 'CAROL' FOR THE YOUNG | False | By Leah D. Frank | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/long-islanders-noting-a-trend-lighter-drinks.html | LONG ISLANDERS; NOTING A TREND: LIGHTER DRINKS | False | By Lawrence Van Gelder | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/a-house-fire-in-jersey-kills-4-small-children.html | A House Fire in Jersey Kills 4 Small Children | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-capitol-opening-with-christmas-show.html | THEATER; CAPITOL OPENING WITH CHRISTMAS SHOW | False | By Alvin Klein | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/nba-bulls-down-celtics-110-85.html | N.B.A.; Bulls Down Celtics, 110-85 | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-nation-the-economic-news-is-good-however.html | THE NATION; THE ECONOMIC NEWS IS GOOD; HOWEVER... | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/developers-quicken-pace-in-rockland.html | DEVELOPERS QUICKEN PACE IN ROCKLAND | False | By Franklin Whitehouse | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/christmas-memories-an-english-holy-day.html | CHRISTMAS MEMORIES; AN ENGLISH HOLY DAY | False | By Wilfrid Sheed | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles-buying-what-couples-buy.html | WHAT'S NEW IN SELLING TO SINGLES; BUYING WHAT COUPLES BUY | False | By Alice Alfonsi Manufacturers Are Not All Scrambling To Develop Products For the Singles Market. In Fact, Quite A Few Are Simply Sitting Back, Displaying Their Wares, and Letting the Single Customers Come To Them. | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/art-view-are-major-museums-slighting-today-s-art.html | ART VIEW; ARE MAJOR MUSEUMS SLIGHTING TODAY'S ART? | False | By Michael Brenson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-gain-for-quaddfi.html | THE WORLD; GAIN FOR QUADDFI | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/l-sharon-suit-in-the-wrong-place-against-the-wrong-defendant-177473.html | SHARON SUIT: IN THE WRONG PLACE, AGAINST THE WRONG DEFENDANT | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/pitcher-can-hit-unlikely-jackpot.html | Pitcher Can Hit Unlikely Jackpot | False | Murray Chass on Baseball | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-a-subdued-but-elegant-setting.html | DINING OUT; A SUBDUED BUT ELEGANT SETTING | False | By Florence Fabricant | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/atheneum-publishers-celebrates-its-25th-year.html | ATHENEUM PUBLISHERS CELEBRATES ITS 25TH YEAR | False | By Herbert Mitging | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/factory-outlets-report-a-brisk-business.html | FACTORY OUTLETS REPORT A BRISK BUSINESS | False | By Isadore Barmash | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/neediest-cases-73d-appeal-with-help-young-couple-learn-make-marriage-work.html | THE NEEDIEST CASES/THE 73D APPEAL.; WITH HELP, A YOUNG COUPLE LEARN TO MAKE MARRIAGE WORK | False | By Mark Sherman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/l-mailbag-177928.html | MAILBAG | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/police-review-auto-chase-rules.html | POLICE REVIEW AUTO-CHASE RULES | False | By Leonard Buder | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/rangers-defeat-devils-by-5-3.html | RANGERS DEFEAT DEVILS BY 5-3 | False | By Alex Yannis | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/susan-mulroy-engaged.html | Susan Mulroy Engaged | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/stamps-a-continuing-series-on-maps-and-navigation.html | STAMPS; A CONTINUING SERIES ON MAPS AND NAVIGATION | False | By Richard L. Sine | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/gigi-rooney-plans-to-wed-lj-weil-jr.html | GIGI ROONEY PLANS TO WED L.J. WEIL JR. | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/giants-dream-on-line.html | GIANTS' DREAM ON LINE | False | By Frank Litsky, Special To the New York Times | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/school-boards-face-fight-inquiries.html | SCHOOL BOARDS FACE FIGHT INQUIRIES | False | By Albert J. Parisi | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/jacqueline-haber-affianced.html | Jacqueline Haber Affianced | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/l-the-jewish-writer-177891.html | The Jewish Writer | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/how-to-correct-fed-policy-open-up-the-money-supply-spigot.html | HOW TO CORRECT FED POLICY; OPEN UP THE MONEY SUPPLY SPIGOT | False | By John Winthrop Wright | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/76er-s-rout-places-nets-in-last-place.html | 76ER'S ROUT PLACES NETS IN LAST PLACE | False | By Roy S. Johnson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/some-analysts-fear-violence-july-elections-bad-times-benefit-mexican-opposition.html | SOME ANALYSTS FEAR VIOLENCE IN JULY ELECTIONS; BAD TIMES BENEFIT MEXICAN OPPOSITION | False | By Richard J. Meislin | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/postings-sailors-s-haven-on-block.html | POSTINGS; SAILORS'S HAVEN ON BLOCK | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/report-on-housing-released.html | REPORT ON HOUSING RELEASED | False | By Keith Eddings | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/about-westchesterfacets.html | ABOUT WESTCHESTER/FACETS | False | By Lynne Ames | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/maryland-rallies-to-win-sun-bowl.html | MARYLAND RALLIES TO WIN SUN BOWL | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/elizabeth-cleary-becomes-a-bride.html | Elizabeth Cleary Becomes a Bride | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/city-seeks-help-for-a-homeless-ship.html | CITY SEEKS HELP FOR A HOMELESS SHIP | False | By William R. Greer | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-light-touch-off-the-beaten-track.html | DINING OUT; LIGHT TOUCH, OFF THE BEATEN TRACK | False | By M. H. Reed | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/byu-led-by-gimpy-bosco.html | B.Y.U. Led by Gimpy Bosco | False | By Peter Alfano | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/l-the-jewish-writer-177898.html | THE JEWISH WRITER | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/us-considered-staging-raid-if-hijacked-airliner-left-iran.html | U.S. CONSIDERED STAGING RAID IF HIJACKED AIRLINER LEFT IRAN | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/wrong-kind-of-people-threaten-palm-beach.html | 'WRONG KIND OF PEOPLE' THREATEN PALM BEACH | False | By Jon Nordheimer | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-debuts-in-review-177583.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/l-that-trolley-plan-for-the-lirr-180433.html | That 'Trolley' Plan For the L.I.R.R. | False | | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/bridge-a-mind-of-her-own.html | BRIDGE; A MIND OF HER OWN | False | By Alan Truscott | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/municipalities-plan-mt-laurel-challenge.html | MUNICIPALITIES PLAN MT. LAUREL CHALLENGE | False | By Marian Courtney | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-hot-colleges-177839.html | 'HOT' COLLEGES | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-park-avenue-in-for-a-din.html | THE REGION; PARK AVENUE IN FOR A DIN | False | By Alan Finder | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/cabaret-schlamme-epstein-and-weill.html | CABARET; SCHLAMME, EPSTEIN, AND WEILL | False | By Stephen Holden | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/leisure-floral-calendars-can-warm-the-months-of-winter.html | LEISURE; FLORAL CALENDARS CAN WARM THE MONTHS OF WINTER | False | By Megan Fulweiler | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-people-humor-from-holtz.html | SPORTS PEOPLE; Humor From Holtz | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/who-cleans-up-when-it-snows.html | WHO CLEANS UP WHEN IT SNOWS? | False | By Tom Callahan | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/l-oil-pricing-177629.html | Oil Pricing | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/l-henri-matisse-177854.html | Henri Matisse | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/his-bridges-cross-40-different-cultures.html | 'HIS' BRIDGES CROSS 40 DIFFERENT CULTURES | False | By Amy Singer | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/gretzky-scores-2-as-oilers-romp7-1.html | GRETZKY SCORES 2 AS OILERS ROMP,7-1 | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/wall-street-blues.html | Wall Street Blues | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/gm-aide-is-wed-to-victoria-smith.html | G.M. Aide Is Wed To Victoria Smith | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/elements-of-a-life.html | ELEMENTS OF A LIFE | False | By Alvin H. Rosenfield | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/food-meeting-the-need-for-cocktail-parties-and-the-unexpected-177793.html | FOOD; MEETING THE NEED FOR COCKTAIL PARTIES AND THE UNEXPECTED | False | By Florence Fabricant | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-more-bach-just-in-time-for-his-birthday.html | IDEAS AND TRENDS; MORE BACH, JUST IN TIME FOR HIS BIRTHDAY | False | By Richard Levine | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/cold-eyes-walk-recently-friend-saw-man-training-his-seeing-eye-dog-anticipating.html | Cold Eyes On a walk recently, a friend saw a man training his Seeing Eye dog, anticipating its learning processes with great good humor. Then on the bus he saw a child lying on a seat twitching a white shoelace across the floor as if a fish were nibbling at it. "He fishes a lot," his mother said, but didn't know whether he had a trout or shark or goldfish in mind. Perhaps he visualizes a fish, goggle-eyed and bulgy- headed, that has yet to exist. | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/dance-view-pagan-rituals-live-on-in-british-folk-dance.html | DANCE VIEW; PAGAN RITUALS LIVE ON IN BRITISH FOLK DANCE | False | By Anna Kisselgoff | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/tv-view-demystifying-money-matters.html | TV VIEW; DEMYSTIFYING MONEY MATTERS | False | By John Corry | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/bringing-words-out-of-silence.html | BRINGING WORDS OUT OF SILENCE | False | By Robert Coles | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/malta-prime-minister-selects-a-successor-and-steps-down.html | MALTA PRIME MINISTER SELECTS A SUCCESSOR AND STEPS DOWN | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-hot-colleges-177842.html | 'HOT COLLEGES' | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/us-air-force-to-take-famine-aid-to-sudan.html | U.S. AIR FORCE TO TAKE FAMINE AID TO SUDAN | False | By Clifford D. May | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/fordham-83-siena-69.html | Fordham 83, Siena 69 | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/leesa-conley-is-engaged.html | Leesa Conley Is Engaged | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/designation-as-a-landmark-a-burden-or-a-benefit.html | DESIGNATION AS A LANDMARK: A BURDEN OR A BENEFIT? | False | By Joan Cook | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/seahawks-stop-rally-by-raiders.html | SEAHAWKS STOP RALLY BY RAIDERS | False | By Michael Janofsky, Special To the New York Times | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/l-to-prevent-future-bhopals-177467.html | TO PREVENT FUTURE BHOPALS | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/master-teacher-still-a-proposal-that-stirs-ire.html | MASTER TEACHER STILL A PROPOSAL THAT STIRS IRE | False | By Priscilla van Tassel | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/new-noteworthy.html | New & Noteworthy | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/big-pullovers-bold-patterns.html | BIG PULLOVERS, BOLD PATTERNS | False | By Ron Alexander | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-122-stung-by-stolen-cars.html | THE REGION; 122 STUNG BY 'STOLEN' CARS | False | By Alan Finder | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/queens-man-37-dies-afterfightwithpolice.html | Queens Man, 37, Dies AfterFightWithPolice | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/investing-wall-street-s-caution-over-bonds.html | INVESTING ; WALL STREET'S CAUTION OVER BONDS | False | By Anise C. Wallace | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/prep-school-of-excellence.html | Prep School of Excellence | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/l-sounding-off-170646.html | SOUNDING OFF | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/lisa-a-hall-is-affianced.html | Lisa A. Hall Is Affianced | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-holiday-concert.html | WESTCHESTER JOURNAL; HOLIDAY CONCERT | False | By Gary Kriss | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/victory-this-week-could-be-prelude-era-political-stability-india-wave-crests-for.html | A VICTORY THIS WEEK COULD BE A PRELUDE TO AN ERA OF POLITICAL STABILITY; IN INDIA, A WAVE CRESTS FOR GANDHI AND HIS PARTY | False | By William K. Stevens | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/around-the-garden-this-week.html | AROUND THE GARDEN; This Week: | False | By Joan Lee Faust | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/l-sounding-off-170645.html | SOUNDING OFF | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/nurembergs-christmas-cookie.html | NUREMBERG'S CHRISTMAS COOKIE | False | By John Dornberg | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/l-bonds-177627.html | BONDS | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/bill-signed-to-cover-insurers-payments-to-social-workers.html | BILL SIGNED TO COVER INSURERS PAYMENTS TO SOCIAL WORKERS | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/holiday-project-seasonal-family-for-the-forgotten.html | HOLIDAY PROJECT: SEASONAL FAMILY FOR THE FORGOTTEN | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/l-onomatopoetic-justice-177471.html | ONOMATOPOETIC JUSTICE | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/78-young-women-bow-at-the-debutante-cotillion.html | 78 Young Women Bow at the Debutante Cotillion | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/union-s-future-could-hinge-battle-with-lettuce-grower-glory-days-are-fading-for.html | UNION'S FUTURE COULD HINGE ON BATTLE WITH LETTUCE GROWER; GLORY DAYS ARE FADING FOR CHAVEZ AND U.F.W. | False | By Robert Lindsey | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/mare-joins-bridgeport-s-police-force.html | MARE JOINS BRIDGEPORT'S POLICE FORCE | False | By Josephine Wallace | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/l-the-jewish-writer-177896.html | THE JEWISH WRITER | False | | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gardening-poinsettiaqueen-of-the-holiday-plants.html | GARDENING; POINSETTIA-QUEEN OF THE HOLIDAY PLANTS | False | by Carl Totemeier | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/a-quarrel-over-weimar-book.html | A QUARREL OVER WEIMAR BOOK | False | By Colin Campbell | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-free-lunches.html | FOLLOW-UP ON THE NEWS; Free Lunches | False | By Richard Haitch | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/orator-of-the-american-destiny.html | ORATOR OF THE AMERICAN DESTINY | False | By Michael Kammen | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-people-jays-get-burroughs.html | SPORTS PEOPLE; Jays Get Burroughs | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/surprise-searches-detroit-produce-surprisingly-few-arms-control.html | SURPRISE SEARCHES IN DETROIT PRODUCE SURPRISINGLY FEW WEAPONS; TRYING ARMS CONTROL AT HIGH SCHOOL LEVEL | False | By James Barron | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/university-arrest-stirs-controversy.html | UNIVERSITY ARREST STIRS CONTROVERSY | False | By George Bidermann | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/birdy-a-difficult-journey-to-the-screen.html | 'BIRDY,': A DIFFICULT JOURNEY TO THE SCREEN | False | By Leslie Bennetts | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/young-diabetics-learn-to-cope.html | YOUNG DIABETICS LEARN TO COPE | False | By Jamie Talan | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/views-of-sports-the-hero-in-sports-teenagers-cast-their-votes.html | VIEWS OF SPORTS; THE HERO IN SPORTS: TEEN-AGERS CAST THEIR VOTES | False | By Rob Duboff | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/chess-when-ideas-become-major-breakthroughs.html | CHESS; WHEN IDEAS BECOME MAJOR BREAKTHROUGHS | False | By Robert Byrne | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/opera-leontyne-price-in-metropolitan-s-aida.html | OPERA: LEONTYNE PRICE IN METROPOLITAN'S 'AIDA' | False | By John Rockwell | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/free-loans-to-lure-teachers.html | FREE LOANS TO LURE TEACHERS | False | By Peggy McCarthy | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-nation-former-judge-gets-15-years.html | THE NATION; FORMER JUDGE GETS 15 YEARS | False | By Michael Wright, Caroline Rand Herron and Carlyle C. Douglas | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/he-merged-myth-and-history.html | HE MERGED MYTH AND HISTORY | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/major-news-us-parts-ways-with-unesco.html | MAJOR NEWS; U.S. PARTS WAYS WITH UNESCO | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/long-island-guide-santas-in-northport.html | LONG ISLAND GUIDE; SANTAS IN NORTHPORT | False | By Barbara Delatiner | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/c-correcitons-177422.html | CORRECITONS | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/bhopal-plant-uses-up-last-of-chemical.html | BHOPAL PLANT USES UP LAST OF CHEMICAL | False | By Robert Reinhold | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/alice-bell-is-married.html | Alice Bell Is Married | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/design-flaws-cited-in-b-1-crash.html | DESIGN FLAWS CITED IN B-1 CRASH | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/paperback-best-sellers-dec-23-1984.html | PAPERBACK BEST SELLERS Dec. 23, 1984 | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/ratchford-s-aides-scramble-for-jobs.html | RATCHFORD'S AIDES SCRAMBLE FOR JOBS | False | By Amy Wallace | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/ellen-maria-bruzelius-to-be-the-bride-of-william-neville-tifft-in-the-spring.html | Ellen Maria Bruzelius to Be the Bride Of William Neville Tifft in the Spring | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/q-a-177711.html | Q&A | False | | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/new-york-joins-17-states-that-deny-wives-are-property-rape-marriage-no-longer.html | NEW YORK JOINS 17 STATES THAT DENY WIVES ARE PROPERTY; RAPE IN A MARRIAGE IS NO LONGER WITHIN LAW | False | By David Margolick | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/l-bonds-177626.html | Bonds | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/c-correction-177423.html | CORRECTION | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-hot-colleges-177841.html | 'HOT COLLEGES' | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/headliner-defector-reconsiders-message-mother-russia-apparently-was-clear-come.html | HEADLINER; Defector Reconsiders The message from Mother Russia apparently was clear: "Come home, all is forgiven." So | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/film-view-seen-in-1984-the-future-looks-bleak.html | FILM VIEW; SEEN IN 1984, THE FUTURE LOOKS BLEAK | False | By Vincent Canby | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gardening-poinsettia-queen-of-the-holiday-plants.html | GARDENING; POINSETTIA: QUEEN OF THE HOLIDAY PLANTS | False | By Carl Totemeier | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/melissa-franklin-is-married-to-james-allen-keyte.html | Melissa Franklin Is Married to James Allen Keyte | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/about-men-a-single-father.html | ABOUT MEN; A SINGLE FATHER | False | By John Dunne | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/obituaries/dr-ben-m-herbster-united-church-leader.html | Dr. Ben M. Herbster; United Church Leader | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-gift-of-learning.html | FOLLOW-UP ON THE NEWS; GIFT OF LEARNING | False | By Richard Haitch | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/cable-tv-notes-shrinking-heartbreak-house-for-tv.html | CABLE TV NOTES; SHRINKING 'HEARTBREAK HOUSE' FOR TV | False | By Steve Schneider | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/pindling-government-appears-unthreatened-despite-accusations-drug-trade-bahamas.html | PINDLING GOVERNMENT APPEARS UNTHREATENED DESPITE ACCUSATIONS; DRUG TRADE IN BAHAMAS IS CREEPING INTO POLITICS | False | By Robert Pear | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/around-the-nation-florida-will-search-4-counties-for-canker.html | AROUND THE NATION; Florida Will Search 4 Counties for Canker | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/l-mailbox-statue-of-penn-tops-city-hall-177956.html | MAILBOX; Statue of Penn Tops City Hall | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/darien-wedding-for-miss-brown-a-photographer.html | Darien Wedding For Miss Brown, A Photographer | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/headliners-a.html | HEADLINERS; A | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/posting-living-amid-the-markets.html | POSTING; LIVING AMID THE MARKETS | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/judicial-rank-is-a-key-in-retirement-ruling.html | JUDICIAL RANK IS A KEY IN RETIREMENT RULING | False | By Joseph Berger | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/who-s-to-say-whether-a-playwright-is-wronged.html | WHO'S TO SAY WHETHER A PLAYWRIGHT IS WRONGED? | False | By Samuel G. Freedman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/l-mailbox-177955.html | MAILBOX | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/in-the-nation-getting-the-message.html | IN THE NATION; GETTING THE MESSAGE | False | By Tom Wicker | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/long-island-guide-nature-watch.html | LONG ISLAND GUIDE; NATURE WATCH | False | By Barbara Delatiner | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/major-news-shuttle-secrets-quick-to-surface.html | MAJOR NEWS; SHUTTLE 'SECRETS' QUICK TO SURFACE | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/quarterly-deficit-32.9-billion-noted-last-week-comes-amid-talk-import-taxes.html | QUARTERLY DEFICIT OF $32.9 BILLION, NOTED LAST WEEK, COMES AMID TALK OF IMPORT TAXES; TRADE GAP'S EFFECTS CAUSING FEAR FOR AMERICAN ECONOMY | False | By Clyde H. Farnsworth | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/redeemed-by-love-at-75.html | REDEEMED BY LOVE AT 75 | False | By Nancy Forbes | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/state-group-to-aid-victims-in-bhopal.html | STATE GROUP TO AID VICTIMS IN BHOPAL | False | By Marcia Saft | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/alison-a-manny-to-marry-in-may.html | ALISON A. MANNY TO MARRY IN MAY | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/data-update.html | Data Update | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/people-with-holes-in-their-lives.html | PEOPLE WITH HOLES IN THEIR LIVES | False | By Marco Portales | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/peekskill-mayor-looks-to-growth.html | PEEKSKILL MAYOR LOOKS TO GROWTH | False | By Lena Williams | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/music-debuts-in-review-177538.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/moscow-returns-defense-ministry-to-career-officer.html | MOSCOW RETURNS DEFENSE MINISTRY TO CAREER OFFICER | False | By Serge Schmemann , Special To the New York Times | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/around-the-world-bangladesh-police-fire-on-protesters.html | AROUND THE WORLD; Bangladesh Police Fire on Protesters | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/sunday-observer-the-right-trim.html | SUNDAY OBSERVER; THE RIGHT TRIM | False | By Russell Baker It Is With No Inten | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-whose-nose-knows-what.html | IDEAS AND TRENDS; WHOSE NOSE KNOWS WHAT | False | By Richard Levine | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/yuletide-trees-go-on-display.html | YULETIDE TREES GO ON DISPLAY | False | By David L. Shirey | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/what-s-doing-in-jerusalem.html | WHAT'S DOING IN JERUSALEM | False | By Thomas L. Friedman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/abigail-cairns-to-wed-james-b-sperry.html | Abigail Cairns to Wed James B. Sperry | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-of-the-times-earl-blaik-is-proud.html | SPORTS OF THE TIMES; EARL BLAIK IS PROUD | False | By George Vecsey | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/time-appointment.html | Time Appointment | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/politics-vote-tally-points-to-li-s-key-role.html | POLITICS; VOTE TALLY POINTS TO L.I.'S KEY ROLE | False | By Frank Lynn | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/warsaw-dismisses-party-aide-in-charge-of-police.html | WARSAW DISMISSES PARTY AIDE IN CHARGE OF POLICE | False | By Michael T. Kaufman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/moral-victories-of-a-lonely-nation.html | MORAL VICTORIES OF A LONELY NATION | False | By Zygmunt Nagorski | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/bookshelf.html | Bookshelf | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/sculpture-adorns-hofstra-campus.html | SCULPTURE ADORNS HOFSTRA CAMPUS | False | By Helen A. Harrison | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-177717.html | HOME CLINIC; AVOIDING THE 'OCTOPUS' AND OTHER FIRE HAZARDS | False | By Bernard Gladstone | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/author-iacocca-instant-best-seller.html | AUTHOR; IACOCCA: INSTANT BEST SELLER | False | By Deborah Hoffmann | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/fishers-montauk-legacy-getting-a-new-look.html | FISHER'S MONTAUK LEGACY GETTING A NEW LOOK | False | By Alastair Gordon | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/new-cassettes-horror-classic-master-class-gladys-knight-pips-with-ray-charles.html | NEW CASSETTES: FROM A HORROR CLASSIC TO A MASTER CLASS; Gladys Knight and the Pips With Ray Charles | False | By Stephen Holden | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/planetariums-seek-greater-attendance.html | PLANETARIUMS SEEK GREATER ATTENDANCE | False | By Eleanor Charles | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/citicorp-savings-soaring-as-competitors-wince.html | CITICORP SAVINGS: SOARING AS COMPETITORS WINCE | False | By Robert A. Bennett | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/major-weinberger-wins-round-budget-administration-s-intramural-battling-over.html | MAJOR NEWS; WEINBERGER WINS A ROUND ON THE BUDGET In the Administration's intramural battling over the budget for fiscal year 1986, Defense Secretary Caspar W. Weinberger has won a preliminary skirmish. The White House announced last week that President Reagan, who has tentatively approved domestic spending cuts of $34 billion, had decided the Pentagon should have to make do with a mere $8.7 billion less. | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-before-or-after-the-game.html | DINING OUT; BEFORE OR AFTER THE GAME | False | By Anne Semmes | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/richard-ottinger-private-citizen.html | RICHARD OTTINGER, PRIVATE CITIZEN | False | By Franklin Whitehouse | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/travel-advisory-massachusetts-celebration-swiss-taxation.html | TRAVEL ADVISORY: MASSACHUSETTS CELEBRATION, SWISS TAXATION | False | By Lawrence Van Gelder | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/freshman-is-charged-with-burglary-and-problems-mount-at-nc-state.html | FRESHMAN IS CHARGED WITH BURGLARY AND PROBLEMS MOUNT; AT N.C. STATE, ARREST COMPOUNDS A TROUBLED START | False | By Barry Jacobs | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/boone-s-pickings.html | BOONE'S PICKINGS | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/tara-buck-bride-of-jack-kester-jr.html | Tara Buck Bride Of Jack Kester Jr. | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/cuomo-appoints-23-to-study-issues-in-medical-technology.html | CUOMO APPOINTS 23 TO STUDY ISSUES IN MEDICAL TECHNOLOGY | False | By Richard Severo | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/on-a-special-kind-of-giving.html | ...ON A SPECIAL KIND OF GIVING | False | By Ruth Farabaugh | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/washington-cappy-the-talker.html | WASHINGTON; CAPPY THE TALKER | False | By James Reston | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/steve-michael-cohen-wed-to-sarah-hill-of-sotheby-s.html | Steve Michael Cohen Wed To Sarah Hill Of Sotheby's | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/jonathan-sperry-dr-robin-winter-become-engaged.html | Jonathan Sperry, Dr. Robin Winter Become Engaged | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/about-cars-a-purpose-to-life-in-the-fast-lane.html | ABOUT CARS; A PURPOSE TO LIFE IN THE FAST LANE | False | By Marshall Schuon | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/cuomo-says-publicity-killed-concept-of-deputy-govenor.html | CUOMO SAYS PUBLICITY KILLED CONCEPT OF DEPUTY GOVENOR | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/do-we-buy-or-are-we-sold.html | DO WE BUY OR ARE WE SOLD? | False | By Stephen Fox | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/consumer-rates.html | CONSUMER RATES | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/wedding-is-held-for-miss-giurgiu.html | WEDDING IS HELD FOR MISS GIURGIU | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/dancer-dasher-prancer-and-vixen-whose-reindeer-are-they.html | DANCER, DASHER, PRANCER AND VIXEN: WHOSE REINDEER ARE THEY? | False | By Donald Hall | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/for-doctors-and-patients-decisions-on-death.html | FOR DOCTORS AND PATIENTS, DECISIONS ON DEATH | False | By Andrew H. Malcolm, Special To the New York Times | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/home-design-a-nostalgia-for-romance.html | HOME DESIGN; A NOSTALGIA FOR ROMANCE | False | By Carol Vogel | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/crew-of-fishing-boat-saved.html | Crew of Fishing Boat Saved | False | AP | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/c-correction-177710.html | CORRECTION | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/city-limiting-sro-conversions.html | CITY LIMITING S.R.O. CONVERSIONS | False | By George W. Goodman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/nassau-at-christmastime-santas-in-the-soup-kitchen.html | NASSAU AT CHRISTMASTIME: SANTA'S IN THE SOUP KITCHEN | False | By Susan Carey Dempsey | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/cadet-finally-gets-a-chance.html | CADET FINALLY GETS A CHANCE | False | By George Vecsey | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/when-an-actor-is-taken-captive-by-a-single-role.html | WHEN AN ACTOR IS TAKEN CAPTIVE BY A SINGLE ROLE | False | By Samuel G. Freedman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-black-challenger-unlikely-in-85.html | THE REGION; BLACK CHALLENGER UNLIKELY IN '85 | False | By Alan Finder | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-iranians-say-four-hijackers-will-be-tried.html | THE WORLD; IRANIANS SAY FOUR HIJACKERS WILL BE TRIED | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-review-peter-pan-makes-fine-holiday-fare.html | THEATER REVIEW; 'PETER PAN' MAKES FINE HOLIDAY FARE | False | By Leah D. Frank | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/reduced-goal-set-on-reagan-s-plan-for-space-defense.html | REDUCED GOAL SET ON REAGAN'S PLAN FOR SPACE DEFENSE | False | By William J. Broad | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/the-dance-linda-gold.html | THE DANCE: LINDA GOLD | False | By Jack Anderson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/holiday-reflections-on-the-matter-of-greetings.html | HOLIDAY REFLECTIONS: ON THE MATTER OF GREETINGS... | False | By Edwin Ritchie | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/7-more-miners-found-dead-and-hope-of-survivors-abandoned.html | 7 MORE MINERS FOUND DEAD, AND HOPE OF SURVIVORS ABANDONED | False | By Iver Peterson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/a-korean-exile-s-long-journey-home.html | A KOREAN EXILE'S LONG JOURNEY HOME | False | By Sanford J. Ungar | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/art-view-bronze-in-the-hands-of-american-sculptors.html | ART VIEW; BRONZE IN THE HANDS OF AMERICAN SCULPTORS | False | By Grace Glueck | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/l-the-jewish-writer-177892.html | THE JEWISH WRITER | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/bauer-and-fitzgerald-are-upset-in-australia.html | Bauer and Fitzgerald Are Upset in Australia | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/2-towns-face-bond-deadline-on-landfill.html | 2 TOWNS FACE BOND DEADLINE ON LANDFILL | False | By John T. McQuiston | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/topics-finding-room-missing-persons.html | Topics ; Finding Room ; Missing Persons | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/christmas-gift-living-with-my-vcr.html | CHRISTMAS GIFT; LIVING WITH MY VCR | False | By Nora Ephron | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/one-of-the-jewels-in-tv-s-crown.html | ONE OF THE JEWELS IN TV'S 'CROWN' | False | By Michael Billington | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/follow-up-on-the-news-stealing-history.html | FOLLOW-UP ON THE NEWS; Stealing History | False | By Richard Haitch | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/a-bear-boom-that-s-not-just-for-kids.html | A BEAR BOOM THAT'S NOT JUST FOR KIDS | False | By Esther B. Fein | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/british-take-to-gorbachev-in-a-big-way.html | BRITISH TAKE TO GORBACHEV IN A BIG WAY | False | By Jo Thomas | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/cable-tv-comes-to-rural-towns.html | CABLE TV COMES TO RURAL TOWNS | False | By Robert A. Hamilton | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles-matchmaking-with-a-modern-twist.html | WHAT'S NEW IN SELLING TO SINGLES; MATCHMAKING WITH A MODERN TWIST | False | By Alice Alfonsi | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/gop-chooses-brady-to-head-county-s-board.html | G.O.P. CHOOSES BRADY TO HEAD COUNTY'S BOARD | False | By Gary Kriss | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/postings-offices-hotel.html | POSTINGS; OFFICES & HOTEL | False | By Shawn G. Kennedy | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/ideas-and-trends-chicago-ends-school-strike.html | IDEAS AND TRENDS; CHICAGO ENDS SCHOOL STRIKE | False | By Richard Levine | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/for-elderly-a-way-to-use-home-equity.html | FOR ELDERLY, A WAY TO USE HOME EQUITY | False | By Peggy McCarthy | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/lori-c-goodman-wed-to-a-jewelry-designer.html | Lori C. Goodman Wed To a Jewelry Designer | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/delays-are-found-in-school-repairs.html | DELAYS ARE FOUND IN SCHOOL REPAIRS | False | By Jesus Rangel | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/nancy-altmayer-to-be-married.html | Nancy Altmayer To Be Married | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/14000-small-presses-something-more-than-the-sum-of-thier-parts.html | 14,000 SMALL PRESSES: SOMETHING MORE THAN THE SUM OF THIER PARTS | False | By Caryn James Penniless, Self-Indulgent and Amateurish, the Small Press Publisher Has Traditionally Produced Books That Were Easy To Spot. They Were Mimeographed-and-Stapled Volumes of Unintelligible Poetry, and Were Less Likely To Appear In Your Local Bookstore Than Under Your Christmas Tree As An Offering From the Unintelligible Poet Himself. Turning Out Works That NoReal'' Publisher Wanted, and Doing That Sporadically, Small Presses Were At Best the Foster Children and At Times the Comic Relief of the Book Industry. But When the 10th Annual New York Book Fair For Small Presses Took Over Madison Square Garden Last September, It Brought Along More Than 200 Serious Publishers, Providing the Latest Evidence That Small Presses Have Finally Come of Age. | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/best-sellers-dec-23-1984.html | BEST SELLERS Dec. 23, 1984 | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-editor-gives-up-on-sandinistas.html | THE WORLD; EDITOR GIVES UP ON SANDINISTAS | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/humor-victor-borge.html | HUMOR: VICTOR BORGE | False | By Will Crutchfield | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-guide-177776.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/memphis-st-76-iona-62.html | Memphis St. 76, Iona 62 | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/new-rental-rates.html | NEW RENTAL RATES | False | By Kirk Johnson | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/photography-view-life-seized-on-the-fly.html | PHOTOGRAPHY VIEW; LIFE SEIZED ON THE FLY | False | By Andy Grundberg | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/rifka-levy-is-married.html | Rifka Levy Is Married | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/islanders-down-penguins-5-2.html | ISLANDERS DOWN PENGUINS, 5-2 | False | By Kevin Dupont | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/talk-tough-then-blame-congress.html | Talk Tough; Then Blame Congress | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/new-tunnel-was-completed-while-tracks-bridges-decayed-philadelphia-s-transit.html | NEW TUNNEL WAS COMPLETED WHILE TRACKS AND BRIDGES DECAYED; PHILADELPHIA'S TRANSIT IS ALSO AILING | False | By William Robbins | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/efforts-of-a-social-worker-bolster-a-widows-strong-spirit.html | EFFORTS OF A SOCIAL WORKER BOLSTER A WIDOWS STRONG SPIRIT | False | By Eve Troutt | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/a-game-as-real-as-life.html | A GAME AS REAL AS LIFE | False | By Robert Mills | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/megatrends-of-85-reinventing-the-american-corporation.html | MEGAATRENDS OF '85; REINVENTING THE AMERICAN CORPORATION | False | By John Naisbitt | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/dining-out-good-italian-in-a-handy-location.html | DINING OUT; GOOD ITALIAN IN A HANDY LOCATION | False | By Patricia Brooks | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/american-music-shows-off-its-varied-riches.html | AMERICAN MUSIC SHOWS OFF ITS VARIED RICHES | False | By K. Robert Schwarz | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-of-the-times-a-giant-who-stays-behind.html | SPORTS OF THE TIMES; A GIANT WHO STAYS BEHIND | False | By Dave Anderson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/investing-flush-with-cash.html | INVESTING; Flush With Cash | False | By Anise C. Wallace | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/the-neediest-casesthe-73d-appeal-the-holiday-season-a-time-to.html | THE NEEDIEST CASES/THE 73D APPEAL; THE HOLIDAY SEASON: A TIME TO DEMONSTRATE CONCERN FOR THOSE IN NEED | False | By Harold A. Meriam Jr. | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/sunday-sports-football.html | SUNDAY SPORTS Football | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/anne-lombardlawyer-is-wed.html | Anne Lombard,Lawyer, Is Wed | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/pamela-dillon-is-wed-to-stevens-l-shea-2d.html | Pamela Dillon Is Wed To Stevens L. Shea 2d | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/l-bellagio-177713.html | ; Bellagio | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/verbatim-cox-on-meese.html | VERBATIM: COX ON MEESE | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/us/word-of-caution-from-senator-nunn-may-signal-trouble-for-mx.html | WORD OF CAUTION FROM SENATOR NUNN MAY SIGNAL TROUBLE FOR MX | False | By Bill Keller | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/split-with-opec-continues-demand-for-light-crude-declines-nigeria-suffers.html | SPLIT WITH OPEC CONTINUES AS DEMAND FOR LIGHT CRUDE DECLINES; NIGERIA SUFFERS ECONOMIC PAINS OF PETROLEUM WITHDRAWAL | False | By Clifford D. May | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/islamic-parley-ends-in-discord-on-iran-iraq-war.html | ISLAMIC PARLEY ENDS IN DISCORD ON IRAN-IRAQ WAR | False | By Judith Miller | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/westchester-journal-a-santa-s-santa.html | WESTCHESTER JOURNAL; A SANTA'S SANTA | False | By John B. O'Mahoney | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/practical-traveler-a-new-watchdog-for-those-who-fly.html | PRACTICAL TRAVELER: A NEW WATCHDOG FOR THOSE WHO FLY | False | By Irvin Molotsky | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/postings-school-s-out-offices-in.html | POSTINGS; SCHOOL'S OUT, OFFICES IN | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/talking-older-homes-special-problems-for-buyers.html | TALKING OLDER HOMES; SPECIAL PROBLEMS FOR BUYERS | False | By Andree Brooks | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/the-shame-of-the-house-of-montbourg.html | THE SHAME OF THE HOUSE OF MONTBOURG | False | By Peter Gay | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/c-correction-177853.html | CORRECTION | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-opinion-book-browsing-is-fading-away-i-first-became.html | NEW JERSEY OPINION; BOOK BROWSING IS FADING AWAY; I FIRST became aware I was aS | False | By David Lester | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/christmas-spirit-the-miraculous-birth.html | CHRISTMAS SPIRIT; THE MIRACULOUS BIRTH | False | By Joyce Carol Oates | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/surrogate-family-for-lonely-aged.html | SURROGATE FAMILY FOR LONELY AGED | False | By Albert J. Parisi | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/antiques-vessels-for-merry-holiday-wassailing.html | ANTIQUES; VESSELS FOR MERRY HOLIDAY WASSAILING | False | By Frances Phipps | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/toy-makers-frolic-in-fantasy-land.html | TOY MAKERS FROLIC IN FANTASY LAND | False | By Philip S. Gutis | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles.html | WHAT'S NEW IN SELLING TO SINGLES | False | By Alice Alfonsi | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/critics-choice-cable-tv.html | CRITICS' CHOICE; Cable TV | False | By Howard Thompson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/ghosts-christmas-many-ghosts-christmas-are-all-too-visible-homeless-who-haunt-us.html | The Ghosts of Christmas Many of the ghosts of Christmas are all too visible - the homeless who haunt us from park benches and in rail and bus terminals. But many more of those pitiful ghosts are not visible at all; their misery, hunger, pain and loneliness are all too easily overlooked. Will they remain hidden from conscience as well? Or will they be pointedly remembered as we rejoice in the season and seek the warmth of family and home? | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/joyce-brendle-is-wed.html | Joyce Brendle Is Wed | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/the-storytelling-animal.html | THE STORY-TELLING ANIMAL | False | By Kathryn Morton | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/the-tax-planan-exciting-policy.html | THE TAX PLAN-AN EXCITING POLICY | False | By Thomas E. Cavanagh | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/christmas-at-london-s-connaught.html | CHRISTMAS AT LONDON'S CONNAUGHT | False | By Herbert Mitgang | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/prospects-the-chicago-school.html | PROSPECTS; 'The Chicago School' | False | By H.j. Maidenberg | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/l-mailbag-177931.html | MAILBAG | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/obituaries/richard-w-garbett.html | RICHARD W. GARBETT | False | AP | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/politics-campaign-funds-veto-draws-fire.html | POLITICS; CAMPAIGN FUNDS: VETO DRAWS FIRE | False | By Joseph F. Sullivan | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/roger-gorham-fiance-of-ann-e-zacharchuk.html | Roger Gorham Fiance Of Ann E. Zacharchuk | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-opinion-can-liberals-espouse-right-to-life.html | NEW JERSEY OPINION; CAN LIBERALS ESPOUSE 'RIGHT TO LIFE? | False | By Dorothy McLaughlin | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/state-sets-up-urban-enterprise-zones.html | STATE SETS UP URBAN-ENTERPRISE ZONES | False | By Anthony Depalma | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/states-all-aglitter-with-holiday-scenes.html | STATE'S ALL AGLITTER WITH HOLIDAY SCENES | False | By Laurie A. O'Neill | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/apple-polished.html | Apple, Polished | False | | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/business/what-s-new-in-selling-to-singles-to-browse-to-meet-perchance-to-shop.html | WHAT'S NEW IN SELLING TO SINGLES; TO BROWSE, TO MEET, PERCHANCE TO SHOP | False | By Alice Alfonsi | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/aftermath-of-blast-repairs-and-mystery.html | AFTERMATH OF BLAST: REPAIRS AND MYSTERY | False | By Edward Hudson | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/the-impact-of-the-exotic.html | THE IMPACT OF THE EXOTIC | False | By Bernard Lewis | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/l-contenders-for-radio-license-156586.html | Contenders For Radio License | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/books/children-s-books-177887.html | CHILDREN'S BOOKS | False | By Caroline Seebohm | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/music-unusual-song-and-dance-events-will-fill-out-the-season.html | MUSIC; UNUSUAL SONG AND DANCE EVENTS WILL FILL OUT THE SEASON | False | By Robert Sherman | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/thatcher-sees-no-differences-on-star-wars.html | THATCHER SEES NO DIFFERENCES ON 'STAR WARS' | False | By Bernard Weinraub, Special To the New York Times | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/major-news-season-s-quandries.html | MAJOR NEWS; SEASON'S QUANDRIES | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/lawrie-and-betsey-mott-will-be-brides.html | LAWRIE AND BETSEY MOTT WILL BE BRIDES | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/l-america-s-return-to-prayer-177849.html | AMERICA'S RETURN TO PRAYER | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/travel/l-yokohama-177714.html | Yokohama | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-region-retirement-rule-for-judges-upset.html | THE REGION; RETIREMENT RULE FOR JUDGES UPSET | False | By Alan Finder Today'S 70-Year-Olds Are Younger Than Those of Previous Generations, According To New York State Supreme Court Justice Bruce Wright. With That In Mind, He Ruled Last Week That the State'S Mandatory Retirement of Judges At 70 Discriminated Solely On the Basis of Age and Was Therefore Unconstitutional. | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/style/cynthiacoggeshallbecomesthebride-of-richard-ten-broeck-trask-banker.html | CynthiaCoggeshallBecomestheBride Of Richard Ten Broeck Trask, Banker | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/recnet-sales.html | Recnet Sales | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/theater-reading-of-plays-is-effort-for-aid.html | THEATER; READING OF PLAYS IS EFFORT FOR AID | False | By Ian T. MacAuley | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/man-in-the-news-a-tank-driver-turned-top-marshal-sergei-leonidovich-sokolov.html | MAN IN THE NEWS; A TANK DRIVER TURNED TOP MARSHAL: SERGEI LEONIDOVICH SOKOLOV | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/magazine/the-airline-that-shook-the-industry.html | THE AIRLINE THAT SHOOK THE INDUSTRY | False | By Sara Rimer | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/realestate/if-you-re-thinking-of-living-in-bernardsville.html | IF YOU'RE THINKING OF LIVING IN BERNARDSVILLE | False | By Anthony Depalma | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/home-clinic-avoiding-the-octopus-and-other-fire-hazards-177792.html | HOME CLINIC; AVOIDING THE 'OCTOPUS' AND OTHER FIRE HAZARDS | False | By Bernard Gladstone | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/collections-chronicle-the-talents-of-bill-evans-and-charlie-parker.html | COLLECTIONS CHRONICLE THE TALENTS OF BILL EVANS AND CHARLIE PARKER | False | By Robert Palmer | 1985-01-02 | TX 1-497560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/weekinreview/the-world-us-lifts-a-polish-sanction.html | THE WORLD; U.S. LIFTS A POLISH SANCTION | False | By Milt Freundenheim, Katherine Roberts and Henry Giniger | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/arts/numismatics-of-grand-gold-pandas-and-penny-boards.html | NUMISMATICS; OF GRAND GOLD PANDAS AND PENNY BOARDS | False | By Ed Reiter | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/world/accounts-of-russian-s-china-visit-suggest-expectations-are-limited.html | ACCOUNTS OF RUSSIAN'S CHINA VISIT SUGGEST EXPECTATIONS ARE LIMITED | False | By John F. Burns | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/a-house-all-dressed-up-for-the-holidays.html | A HOUSE ALL DRESSED UP FOR THE HOLIDAYS | False | By George Bidermann | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/sports/nba-s-rebuilding-program-is-showing-results.html | N.B.A.'S REBUILDING PROGRAM IS SHOWING RESULTS | False | By Jane Gross | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/tracing-the-crafts-movement-and-its-aim-of-joy.html | TRACING THE CRAFTS MOVEMENT AND ITS AIM OF 'JOY' | False | Helen A, Harrison | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-01-02 | TX 1-497560 |
| 1984-12-23 | 1984-12-23 | https://www.nytimes.com/1984/12/23/opinion/l-slow-us-start-in-aiding-ethiopia-177470.html | SLOW U.S. START IN AIDING ETHIOPIA | False | | 1985-01-02 | TX 1-497560 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-magazine-ad-pages-up.html | ADVERTISING; Magazine Ad Pages Up | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/typical-comeback.html | Typical Comeback | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/haji-sheikh-s-foot-erases-a-memory.html | HAJI-SHEIKH'S FOOT ERASES A MEMORY | False | By Peter Alfano | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/office-to-study-fish.html | U.S. Office to Study Fish | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/benefactor-bails-out-inmates-for-holidays.html | Benefactor Bails Out Inmates for Holidays | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/france-s-leftist-leaders-veer-from-chartered-path.html | FRANCES LEFTIST LEADERS VEER FROM CHARTERED PATH | False | By John Vinocur | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/public-less-optimistic-on-finance-poll-finds.html | Public Less Optimistic On Finance, Poll Finds | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-normals-pass-up-shot-at-trendiness.html | NEW YORK DAY BY DAY; 'Normals' Pass Up Shot at Trendiness | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-a-hayride-down-5th-avenue.html | NEW YORK DAY BY DAY; A Hayride Down 5th Avenue | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/around-the-nation-crews-cleaning-up-puget-sound-beach.html | AROUND THE NATION; Crews Cleaning Up Puget Sound Beach | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/obituaries/jake-milford.html | JAKE MILFORD | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/integrated-cast-tells-chicagoans-god-bless-us-every-one.html | INTEGRATED CAST TELLS CHICAGOANS 'GOD BLESS US EVERY ONE' | False | By E. R. Shipp, Special To the New York Times | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/iceman-gervin-32-begins-to-cool-off.html | Iceman Gervin, 32, Begins to Cool Off | False | By Roy S. Johnson | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-in-re-christmas.html | BRIEFING; In Re Christmas | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/obituaries/dr-bradford-h-eaton.html | DR. BRADFORD H. EATON | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/reagan-s-plans-for-budget-cuts-angering-states.html | REAGAN'S PLANS FOR BUDGET CUTS ANGERING STATES | False | By Robert Pear | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/briefs-debt.html | BRIEFS ; Debt | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/north-carolina-7-0-wins-japan-final.html | NORTH CAROLINA, 7-0, WINS JAPAN FINAL | False | AP | 1984-12-31 | TX 1-491803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/around-the-nation-power-failure-ruled-out-in-2-hospital-deaths.html | AROUND THE NATION; Power Failure Ruled Out In 2 Hospital Deaths | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/pop-kinks-sing-lola-in-a-benefit.html | POP: KINKS SING 'LOLA' IN A BENEFIT | False | By Stephen Holden | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/reporter-s-notebook-belize-political-hurricane.html | REPORTER'S NOTEBOOK: BELIZE POLITICAL HURRICANE | False | By David Pitt | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/quotation-of-the-day-171933.html | Quotation of the Day | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/obituaries/maxwell-nurnberg-teacher-and-writer-on-etymology-dies.html | MAXWELL NURNBERG, TEACHER AND WRITER ON ETYMOLOGY, DIES | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-world-specials-sharing-the-wealth.html | SPORTS WORLD SPECIALS; Sharing the Wealth | False | By Robert Mcg. Thomas Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/jews-at-christmas.html | JEWS, AT CHRISTMAS | False | By Carol Kur | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/rangers-tie-33-after-2-goal-deficit.html | RANGERS TIE, 3-3, AFTER 2-GOAL DEFICIT | False | By Craig Wolf | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/jersey-divers-find-dozens-of-stolen-cars-in-the-hudson.html | JERSEY DIVERS FIND DOZENS OF STOLEN CARS IN THE HUDSON | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/7-eleven-stores-find-favor-with-japanese.html | 7-ELEVEN STORES FIND FAVOR WITH JAPANESE | False | By Susan Chira | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/abroad-at-home-death-in-the-family.html | ABROAD AT HOME; DEATH IN THE FAMILY | False | By Anthony Lewis | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/the-region-putnam-man-21-is-found-hanged.html | THE REGION; Putnam Man, 21, Is Found Hanged | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/china-and-soviet-agree-to-develop-trade-and-science.html | CHINA AND SOVIET AGREE TO DEVELOP TRADE AND SCIENCE | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/frontier-air-in-union-pact.html | Frontier Air In Union Pact | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-news-briefs-czechoslovaks-defeat-us-team.html | SPORTS NEWS BRIEFS; Czechoslovaks Defeat U.S. Team | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/devils-are-struggling-to-shake-off-a-losing-spirit.html | DEVILS ARE STRUGGLING TO SHAKE OFF A LOSING SPIRIT | False | By Craig Wolff | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/what-israel-needs-before-money.html | What Israel Needs, Before Money | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/obituaries/joseph-c-nichols-79-sportswriter-for-times.html | Joseph C. Nichols, 79;Sportswriter for Times | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/flutie-s-helmet-is-returned.html | Flutie's Helmet Is Returned | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/costume-jewelry-gains-status.html | COSTUME JEWELRY GAINS STATUS | False | By Pamela G. Hollie | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/the-mysterious-moves-of-bernard-king.html | THE MYSTERIOUS MOVES OF BERNARD KING | False | By Ira Berkow | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/report-disputes-pentagon-on-readiness.html | REPORT DISPUTES PENTAGON ON READINESS | False | By Richard Halloran | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/sarah-gould-becomes-the-bride-of-stewart-kagan.html | Sarah Gould Becomes the Bride of Stewart Kagan | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/gas-in-mine-halts-attempts-to-remove-workers-bodies.html | GAS IN MINE HALTS ATTEMPTS TO REMOVE WORKERS' BODIES | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-stephen-kates-plays-unusual-cello-material.html | MUSIC/NOTED IN BRIEF; Stephen Kates Plays Unusual Cello Material | False | By Tim Page | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/l-for-small-businesses-a-rent-preservation-law-167712.html | FOR SMALL BUSINESSES, A RENT-PRESERVATION LAW | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/no-headline-171523.html | No Headline | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/musicnoted-in-brief-akbar-ali-in-debut-with-black-swan.html | MusicNoted in Brief; Akbar Ali in Debut With Black Swan | False | By Jon Pareles | 1984-12-31 | TX 1-491803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/c-correction-171623.html | CORRECTION | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-maureen-mcgovern-sings-in-many-idioms.html | MUSIC/NOTED IN BRIEF; Maureen McGovern Sings in Many Idioms | False | By Stephen Holden | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/korab-is-asked-to-rejoin-sabres.html | Korab Is Asked To Rejoin Sabres | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/no-more-excuses-on-child-abuse.html | No More Excuses on Child Abuse | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/kings-4-jets-4.html | Kings 4, Jets 4 | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/obituaries/vw-lippard-ex-yale-dean.html | V.W. LIPPARD, EX-YALE DEAN | False | By Wolfgang Saxon | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/nancy-sue-levin-weds.html | Nancy Sue Levin Weds | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/permanence-of-gop-s-new-strength-is-debated.html | PERMANENCE OF G.O.P.'S NEW STRENGTH IS DEBATED | False | By Phil Gailey | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/l-we-need-more-than-seat-belts-for-road-safety-167680.html | WE NEED MORE THAN SEAT BELTS FOR ROAD SAFETY | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/bridge-becker-team-leading-final-ofthewinterregionalmeet.html | Bridge;Becker Team Leading Final OftheWinterRegionalMeet | False | By Alan Truscott | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/plight-of-neediest-touches-those-far-away.html | PLIGHT OF NEEDIEST TOUCHES THOSE FAR AWAY | False | By Walter H. Waggoner | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/city-strengthens-subway-patrols.html | CITY STRENGTHENS SUBWAY PATROLS | False | By Robert D. McFadden | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/olympic-yacht-class-opens-for-women.html | Olympic Yacht Class Opens for Women | False | By Barbara Lloyd | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/brief-rise-in-rates-seen-by-analysts.html | BRIEF RISE IN RATES SEEN BY ANALYSTS | False | By Kenneth N. Gilpin | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/around-the-world-oil-monopoly-is-blamed-for-blast-in-mexico.html | AROUND THE WORLD; Oil Monopoly Is Blamed For Blast in Mexico | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/police-augment-highway-effort-against-drunks.html | POLICE AUGMENT HIGHWAY EFFORT AGAINST DRUNKS | False | By Alfonso A. Narvaez | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/bruins-4-stars-3.html | Bruins 4, Stars 3 | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/the-senate-lessons-on-how-to-build-power-on-power.html | THE SENATE; LESSONS ON HOW TO BUILD POWER ON POWER | False | By David Burnham | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/l-central-america-is-only-two-day-s-driving-time-from-texas-167679.html | CENTRAL AMERICA IS ONLY TWO DAY'S DRIVING TIME FROM TEXAS | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/futures-options-gold-s-decade-of-turbulence.html | FUTURES/OPTIONS; GOLD'S DECADE OF TURBULENCE | False | By H.j. Maidenberg | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-a-scepter-recovered.html | NEW YORK DAY BY DAY; A Scepter Recovered | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/the-region-police-seek-leads-in-jersey-slayings.html | THE REGION; Police Seek Leads In Jersey Slayings | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/executive-changes-171079.html | EXECUTIVE CHANGES | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/foss-and-babbitt-to-present-new-works.html | Foss and Babbitt To Present New Works | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/holiday-sales-off-at-stores.html | HOLIDAY SALES OFF AT STORES | False | By Isadore Barmash | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/jazz-duke-s-men-plays-in-ellington-s-style.html | JAZZ: DUKE'S MEN PLAYS IN ELLINGTON'S STYLE | False | By John S. Wilson | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-world-specials-the-hawk-is-back.html | SPORTS WORLD SPECIALS; The Hawk Is Back | False | By Robert Mcg. Thomas Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-chris-stamey-leads-showcase-for-3-bands.html | MUSIC/NOTED IN BRIEF; Chris Stamey Leads Showcase for 3 Bands | False | By Jon Pareles | 1984-12-31 | TX 1-491803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/giants-halt-late-rams-rally-to-win-16-13-big-leonard-s-big-tackles.html | GIANTS HALT LATE RAMS' RALLY TO WIN, 16-13; BIG LEONARD'S BIG TACKLES | False | By Dave Anderson | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/opera-aprile-millo-in-boccanegra.html | OPERA: APRILE MILLO IN 'BOCCANEGRA' | False | By Will Crutchfield | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-news-briefs-elegant-life-first-in-the-gravesend.html | SPORTS NEWS BRIEFS; Elegant Life First In the Gravesend | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/around-the-world-ira-funeral-in-ulster-turns-into-a-riot.html | AROUND THE WORLD; I.R.A. Funeral in Ulster Turns Into a Riot | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/pact-ends-mesa-a-bid-for-phillips.html | PACT ENDS MESA'A BID FOR PHILLIPS | False | By Eric N. Berg | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/world-bank-more-cautious-on-loans.html | WORLD BANK MORE CAUTIOUS ON LOANS | False | By Clyde H. Farnsworth | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/music-noted-in-brief-st-cecilia-chorus-sings-maccabaeus.html | MUSIC/NOTED IN BRIEF; St. Cecilia Chorus Sings 'Maccabaeus' | False | By Tim Page | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/indians-begin-voting-in-test-for-gandhi.html | INDIANS BEGIN VOTING IN TEST FOR GANDHI | False | By William K. Stevens | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-a-caucus-on-soviet-jewry.html | BRIEFING; A Caucus on Soviet Jewry | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/few-offerings-this-week-with-corporate-and-tax-exempt-calendars-empty-the.html | Few Offerings This Week With corporate and tax-exempt calendars empty, the | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-a-strategic-shift-for-ad-inserts.html | ADVERTISING; A STRATEGIC SHIFT FOR AD INSERTS | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/relationships-difficult-children-at-holiday.html | RELATIONSHIPS; DIFFICULT CHILDREN AT HOLIDAY | False | By Olive Evans | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/uncommon-scholar-studies-fate-of-jews.html | UNCOMMON SCHOLAR STUDIES FATE OF JEWS | False | By Colin Campbell | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/scientists-hope-to-create-a-christmas-comet.html | SCIENTISTS HOPE TO CREATE A CHRISTMAS COMET | False | By Walter Sullivan | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/coffee-export-fall-reported.html | Coffee Export Fall Reported | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/gilbert-revives-on-kid-line.html | GILBERT REVIVES ON KID LINE | False | By Kevin Dupont | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/grim-holiday-spirits-in-a-steel-town.html | GRIM HOLIDAY SPIRITS IN A STEEL TOWN | False | By William Serrin | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/raiders-face-a-major-rebuilding-job.html | RAIDERS FACE A MAJOR REBUILDING JOB | False | By Michael Janofsky | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/jazz-spilka-plays-dixieland.html | JAZZ: SPILKA PLAYS DIXIELAND | False | By John S. Wilson | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/unjoyous-tradition-christmas-shoppers-in-lastminute-rush.html | UNJOYOUS TRADITION: CHRISTMAS SHOPPERS IN LASTMINUTE RUSH | False | By Esther B. Fein | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/business-people-top-official-resigns-at-helionetics-inc.html | BUSINESS PEOPLE ; Top Official Resigns At Helionetics Inc. | False | By Pamela G. Hollie | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/devotion-to-computers-grown-old.html | DEVOTION TO COMPUTERS GROWN OLD | False | By Glenn Collins | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/business-digest-monday-december-24-1984.html | BUSINESS DIGEST MONDAY, DECEMBER 24, 1984 | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/of-horror-and-mischief-rare-children-s-books.html | OF HORROR AND MISCHIEF: RARE CHILDREN'S BOOKS | False | By Glenn Collins | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-the-junior-league-today.html | BRIEFING; The Junior League Today | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/concert-edward-auer-plays-sonatas.html | CONCERT: EDWARD AUER PLAYS SONATAS | False | By Will Crutchfield | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/theater/theater-sherman-s-messiah.html | THEATER: SHERMAN'S 'MESSIAH' | False | By Frank Rich | 1984-12-31 | TX 1-491803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/how-messiah-singing-began.html | HOW 'MESSIAH' SINGING BEGAN | False | By Edward N. Costikyan | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/seniors-led-army-to-success.html | SENIORS LED ARMY TO SUCCESS | False | By Gordon S. White Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/la-salle-star-bitter-over-being-barred.html | LA SALLE STAR BITTER OVER BEING BARRED | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/test-indicates-the-artificial-heart-heart-did-not-cause-schroeder-s-strokes.html | TEST INDICATES THE ARTIFICIAL HEART HEART DID NOT CAUSE SCHROEDER'S STROKES | False | By Lawrence K. Altman , Special To the New York Times | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-mighty-dog-campaign-set-to-spoof-superman.html | ADVERTISING; Mighty Dog Campaign Set to Spoof Superman | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/inmate-release-hits-a-snag-in-hanoi.html | INMATE RELEASE HITS A SNAG IN HANOI | False | By Barbara Crossette | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/star-wars-is-not-a-bargaining-chip-us-says.html | 'STAR WARS IS NOT A BARGAINING CHIP, U.S. SAYS | False | By Bernard Gwertzman | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/the-calendar-monday.html | THE CALENDAR; Monday | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/c-correction-171939.html | CORRECTION | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-world-specials-card-sharks.html | SPORTS WORLD SPECIALS; Card Sharks | False | By Robert Mcg. Thomas Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/gasoline-prices-dip-below-1-los-angeles-dec-23.html | Gasoline Prices Dip Below $1 LOS ANGELES, Dec. 23 | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/around-the-world-jaruzelski-sees-no-taint-on-agency-after-killing.html | AROUND THE WORLD; Jaruzelski Sees No Taint On Agency After Killing | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/illusions-fifth-avenue-one-last-week-s-spring-days-some-pink-red-balloons.html | Illusions on Fifth Avenue One of last week's spring days, some pink and red balloons, refugees from a Manhattan office party perhaps, headed for the empyrean, only to be snagged in sleet. The sleet surrounds a huge snowflake, and together they are poised over Fifth Avenue and 57th Street. True, this heavy weather is made of light bulbs, but never mind: For the first time in the history of weather, a runaway balloon is known to have been stranded by a storm. | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/around-the-world-mourners-of-ustinov-file-past-his-bier.html | AROUND THE WORLD; Mourners of Ustinov File Past His Bier | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/forged-papers-mean-custody-for-77-cubans.html | FORGED PAPERS MEAN CUSTODY FOR 77 CUBANS | False | By Larry Rohter | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/developers-have-a-duty-to-poor-o-connor-says.html | DEVELOPERS HAVE A DUTY TO POOR, O'CONNOR SAYS | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/market-place-tambrands-mystery-item.html | MARKET PLACE; TAMBRANDS MYSTERY ITEM | False | By Vartanig G. Vartan | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/l-massachusetts-spurns-high-tax-state-label-167696.html | MASSACHUSETTS SPURNS HIGH-TAX-STATE LABEL | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/canisius-77-duquesne-74.html | Canisius 77 Duquesne 74 | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-reagan-and-re-reagan.html | BRIEFING; Reagan and Re-Reagan | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/briefing-hand-to-hand.html | BRIEFING; Hand to Hand | False | By William E. Farrell and Warren Weaver Jr. | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-news-briefs-brazil-soccer-star-killed-in-air-crash.html | SPORTS NEWS BRIEFS; Brazil Soccer Star Killed in Air Crash | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/required-reading-morals-and-martinis.html | Required Reading; Morals and Martinis | False | | 1984-12-31 | TX 1-491803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/theater/jazz-caravan-of-dreams-in-a-play.html | JAZZ: CARAVAN OF DREAMS IN A PLAY | False | By Jon Pareles | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/business-people-president-of-milton-roy-named-chief-executive.html | BUSINESS PEOPLE; President of Milton Roy Named Chief Executive | False | By Pamela G. Hollie | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/outdoors-a-hunter-s-christmas-tale.html | OUTDOORS; A Hunter's Christmas Tale | False | By Nelson Bryant | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/business-people-chairman-will-leave-puerto-rican-cement.html | BUSINESS PEOPLE; Chairman Will Leave Puerto Rican Cement | False | By Pamela G. Hollie | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/l-the-strange-case-of-karl-marx-in-china-167676.html | THE STRANGE CASE OF KARL MARX IN CHINA | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/time-is-running-out-on-candidates-funds.html | Time Is Running Out On Candidates' Funds | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/illusions-on-fifth-avenue.html | Illusions on Fifth Avenue | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/essay-maggie-likes-mike.html | ESSAY; MAGGIE LIKES MIKE | False | By William Safire | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/wendy-kotler-weds-dr-steven-herzberg.html | Wendy Kotler Weds Dr. Steven Herzberg | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/the-editorial-notebook-the-chic-of-love-burger-ice-cream.html | The Editorial Notebook; The Chic of Love Burger Ice Cream | False | PETER PASSELL | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/washington-watch-fdic-posts-banks-choices.html | WASHINGTON WATCH; F.D.I.C. POSTS: BANKS' CHOICES | False | By Kenneth B. Noble | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/directing-ad-for-tv-turmoil-in-tunisia.html | DIRECTING 'A.D.' FOR TV: TURMOIL IN TUNISIA | False | By Stephen Farber | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/words-of-encouragement.html | Words of Encouragement | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/jazz-birdland-west-opens-with-charli-persin-and-band.html | JAZZ: BIRDLAND WEST OPENS WITH CHARLI PERSIN AND BAND | False | By John S. Wilson | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/the-ascendancy-of-reagan.html | THE ASCENDANCY OF REAGAN | False | By Peter T. Kilborn | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/us/japanese-car-imports-a-lobbyists-battle-royal.html | JAPANESE CAR IMPORTS: A LOBBYIST'S BATTLE ROYAL | False | By Clyde H. Farnsworth | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/sports-news-briefs-indians-get-ruhle.html | SPORTS NEWS BRIEFS; Indians Get Ruhle | False | AP | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-a-potpourri-of-christmas-cards.html | NEW YORK DAY BY DAY; A Potpourri Of Christmas Cards | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/a-panel-explores-gambling-among-jews.html | A PANEL EXPLORES GAMBLING AMONG JEWS | False | By Nadine Brozan | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/cummings-makes-sacrifices-for-knicks.html | CUMMINGS MAKES SACRIFICES FOR KNICKS | False | By Sam Goldaper | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/books/books-of-the-times-hackers-as-heroes.html | Books of The Times; Hackers as Heroes | False | By Christopher Lehmann-Haupt | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/arts/tv-wilder-s-skin-of-our-teeth.html | TV: WILDER'S 'SKIN OF OUR TEETH' | False | By John J. O'Connor | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/job-losses-challenge-a-socialist-premise.html | JOB LOSSES CHALLENGE A SOCIALIST PREMISE | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/style/rhonda-r-schneider-wed-to-mark-popkin.html | Rhonda R. Schneider Wed to Mark Popkin | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/advertising-hicks-greist-to-get-family-circle-account.html | ADVERTISING; Hicks & Greist to Get Family Circle Account | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/giants-halt-late-rams-rally-to-win-16-13-face-49ers-on-saturday.html | GIANTS HALT LATE RAMS' RALLY TO WIN, 16-13; FACE 49ERS ON SATURDAY | False | By Frank Litsky | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/14-year-old-excels-in-the-600-yard-run.html | 14-YEAR-OLD EXCELS IN THE 600-YARD RUN | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/world/peking-has-seen-the-future-and-it-lacks-chopsticks.html | PEKING HAS SEEN THE FUTURE-AND IT LACKS CHOPSTICKS | False | By John F. Burns, Special To the New York Times | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/lavish-mural-at-city-hall-is-made-new.html | LAVISH MURAL AT CITY HALL IS MADE NEW | False | By Joyce Purnick | 1984-12-31 | TX 1-491803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/l-that-peace-on-earth-may-begin-in-israel-167700.html | THAT PEACE ON EARTH MAY BEGIN IN ISRAEL | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/depreciation-plan-worries-officials.html | DEPRECIATION PLAN WORRIES OFFICIALS | False | By David E. Rosenbaum | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/business/noel-la-navidad-weihnacht-happy-times-for-retailers.html | NOEL, LA NAVIDAD, WEIHNACHT-HAPPY TIMES FOR RETAILERS | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/nyregion/new-york-day-by-day-box-office-gust.html | NEW YORK DAY BY DAY; Box-Office Gust | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/opinion/l-the-strange-case-of-karl-marx-in-china-171755.html | THE STRANGE CASE OF KARL MARX IN CHINA | False | | 1984-12-31 | TX 1-491803 |
| 1984-12-24 | 1984-12-24 | https://www.nytimes.com/1984/12/24/sports/valvano-is-firm-on-washburn-case.html | VALVANO IS FIRM ON WASHBURN CASE | False | By William C. Rhoden | 1984-12-31 | TX 1-491803 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/lawyers-are-essential-in-jury-selection-172365.html | LAWYERS ARE ESSENTIAL IN JURY SELECTION | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/smith-may-call-off-its-bid-for-gearhart.html | Smith May Call Off Its Bid for Gearhart | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/202-data-systems-reports-earnings-for-year-to-oct-31.html | 202 DATA SYSTEMS reports earnings for Year to Oct 31 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/obituaries/edward-f-prichard-jr-prominent-in-new-deal.html | Edward F. Prichard Jr.; Prominent in New Deal | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-shopping-list.html | SCOUTING ; Shopping List | False | By Jane Gross and Frank Litsky | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/topics-orientation-greener-chopsticks.html | Topics ; Orientation ; Greener Chopsticks | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/around-the-world-two-foreign-priests-are-arrested-in-chile.html | AROUND THE WORLD; Two Foreign Priests Are Arrested in Chile | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-spirit-is-bright-at-aqueduct.html | SCOUTING ; Spirit Is Bright At Aqueduct | False | By Jane Gross and Frank Litsky | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/braille-music-surveyed.html | BRAILLE MUSIC SURVEYED | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/briefing-glitter-and-grates.html | BRIEFING; Glitter and Grates | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/injuries-force-nets-to-rely-on-three.html | INJURIES FORCE NETS TO RELY ON THREE | False | By Roy S. Johnson | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/scovill-board-rejects-belzberg-bid.html | SCOVILL BOARD REJECTS BELZBERG BID | False | By Lee A. Daniels | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/un-sets-up-a-special-office-to-coordinate-african-relief.html | U.N. SETS UP A SPECIAL OFFICE TO COORDINATE AFRICAN RELIEF | False | By James Feron | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/western-international-communications-reports-earnings-for-qtr-to-nov-30.html | WESTERN INTERNATIONAL COMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/value-of-windowing-is-questioned.html | VALUE OF WINDOWING IS QUESTIONED | False | By Erik Sandberg-Diment | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/petro-lewis-reduces-value-of-planned-trust.html | Petro-Lewis Reduces Value of Planned Trust | False | By Agis Salpukas | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/on-line-software-international-reports-earnings-for-qtr-to-nov-30.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/doomed-wild-burros-find-haven-at-texas-ranch.html | DOOMED WILD BURROS FIND HAVEN AT TEXAS RANCH | False | By Roy Reed | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/vertipile-inc-reports-earnings-for-qtr-to-nov-24.html | VERTIPILE INC reports earnings for Qtr to Nov 24 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/park-protesting-bomber-test-plan.html | PARK PROTESTING BOMBER TEST PLAN | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/callers-support-subway-gunman.html | CALLERS SUPPORT SUBWAY GUNMAN | False | By David E. Sanger | 1984-12-31 | TX 1-491114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/seahawks-copied-from-foe-s-playbook.html | SEAHAWKS COPIED FROM FOE'S PLAYBOOK | False | By Michael Janofsky | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/sports-people-back-in-the-race.html | SPORTS PEOPLE; Back in the Race | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/phelps-dodge-to-shut-struck-arizona-smelter.html | PHELPS DODGE TO SHUT STRUCK ARIZONA SMELTER | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/boy-3-is-killed-in-fire-atapartmentinbronx.html | Boy, 3, Is Killed in Fire AtApartmentinBronx | False | By United Press International | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-your-car-sir.html | SCOUTING ; Your Car, Sir | False | By Jane Gross and Frank Litsky | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/sports-of-the-times-all-the-christmas-mornings.html | SPORTS OF THE TIMES; 'ALL THE CHRISTMAS MORNINGS' | False | By Dave Anderson | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/the-limits-of-description.html | THE LIMITS OF DESCRIPTION | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/union-isn-t-supporting-its-local-hormel-fight.html | UNION ISN'T SUPPORTING ITS LOCAL HORMEL FIGHT | False | By William Serrin | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/business-people-aquascutum-of-london-gets-new-us-head.html | BUSINESS PEOPLE; Aquascutum of London Gets New U.S. Head | False | By N.r. Kleinfield | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/single-mothers-join-suit-to-enlist-in-the-military.html | SINGLE MOTHERS JOIN SUIT TO ENLIST IN THE MILITARY | False | By David Margolick | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/homac-inc-reports-earnings-for-qtr-to-sept-30.html | HOMAC INC reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/deadly-tide-of-plastic-waste-threatens-world-s-oceans-and-aquatic-life.html | DEADLY TIDE OF PLASTIC WASTE THREATENS WORLD'S OCEANS AND AQUATIC LIFE | False | By Bayard Webster | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/q-a-172172.html | Q & A | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/ripley-co-reports-earnings-for-qtr-to-nov-30.html | RIPLEY CO reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/topics-orientationu-panderingthere-are-certain-creatures-whose-role-it-provide.html | TOPICS; ORIENTATIONU; PanderingThere are certain creatures whose role it is to provide reading matter for the subway trip, the commuter train, the dentist's waiting room. Certain movie stars . . . a few princesses and the occasional prince . . . and a panda named Ling-Ling. | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/players-mike-moses-takes-roundabout-route.html | PLAYERS; MIKE MOSES TAKES ROUNDABOUT ROUTE | False | By Malcolm Moran | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/softech-inc-reports-earnings-for-qtr-to-nov-30.html | SOFTECH INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/powell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/new-york-no-room-in-the-city.html | NEW YORK; NO ROOM IN THE CITY | False | By Sydney H. Schanberg | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/briefing-a-picture-of-loyalty.html | BRIEFING; A Picture of Loyalty | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/holiday-sampler-sermons-interpret-the-christmas-message.html | HOLIDAY SAMPLER: SERMONS INTERPRET THE CHRISTMAS MESSAGE | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CHRIS CRAFT INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/i-john-locke-s-liberty-was-for-whites-only-172362.html | JOHN LOCKE'S LIBERTY WAS FOR WHITES ONLY | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/transtector-systems-reports-earnings-for-qtr-to-aug-31.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/topics-orientation.html | Topics Orientation | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/unicef-s-salts-of-life.html | Unicef's Salts of Life | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/psychology-analyzes-humbug-sayers.html | PSYCHOLOGY ANALYZES HUMBUG-SAYERS | False | By Daniel Goleman | 1984-12-31 | TX 1-491114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/micro-d-inc-reports-earnings-for-qtr-to-oct-31.html | MICRO D INC reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/air-new-zealand-strike-ends.html | Air New Zealand Strike Ends | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/scouting-mailing-early.html | SCOUTING; Mailing Early | False | By Jane Gross and Frank Litsky | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/interphase-corp-reports-earnings-for-year-to-oct-31.html | INTERPHASE CORP reports earnings for Year to Oct 31 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/l-poor-farmers-need-subsidies-to-exist-172360.html | POOR FARMERS NEED SUBSIDIES TO EXIST | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/still-in-touch-with-santa.html | STILL IN TOUCH WITH SANTA | False | By Charlotte Curtis | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/agca-calls-himself-extraordinary-man.html | Agca Calls Himself 'Extraordinary Man' | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/caravaggio-show-at-the-met.html | Caravaggio Show at the Met | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/us-planning-a-roundup.html | U.S. PLANNING A ROUNDUP | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/l-the-campaign-to-reverse-civil-rights-laws-172366.html | THE CAMPAIGN TO REVERSE CIVIL-RIGHTS LAWS | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/toy-maker-s-holiday-surge.html | TOY MAKER'S HOLIDAY SURGE | False | By Barnaby J. Feder | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/obituaries/lester-e-waterbury.html | LESTER E. WATERBURY | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/festival-of-dance-at-brooklyn-academy.html | Festival of Dance At Brooklyn Academy | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/credit-markets-short-term-rates-off-slightly.html | CREDIT MARKETS; SHORT-TERM RATES OFF SLIGHTLY | False | By Michael Quint | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/concert-beethoven.html | CONCERT: BEETHOVEN | False | By Will Crutchfield | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-25.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Nov 25 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/briefing-gleaming-glean-machine.html | BRIEFING; Gleaming Glean Machine | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/tv-sports.html | TV SPORTS | False | By Ira Berkow | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-nov-30.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/around-the-world-columbia-sc-arrests-5-for-defying-blue-laws.html | AROUND THE WORLD; Columbia, S.C., Arrests 5 For Defying Blue Laws | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/obituaries/mary-louise-aswell.html | MARY LOUISE ASWELL | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/concert-y-ensemble.html | CONCERT: Y ENSEMBLE | False | By Will Crutchfield | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/despite-political-chill-us-soviet-cooperation-continues-in-sciences.html | DESPITE POLITICAL CHILL, U.S.-SOVIET COOPERATION CONTINUES IN SCIENCES | False | By Walter Sullivan | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/merrill-sets-robbery-loss.html | Merrill Sets Robbery Loss | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/business-and-the-law-competition-and-lawyers.html | BUSINESS AND THE LAW; COMPETITION AND LAWYERS | False | By Linda Greenhouse | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/20-years-of-mayhem-by-pdq-bach.html | 20 YEARS OF MAYHEM BY P.D.Q. BACH | False | By Eleanor Blau | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/robotic-vision-systems-inc-reports-earnings-for-year-to-sept-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/rising-insurgency-strains-angolan-economy.html | RISING INSURGENCY STRAINS ANGOLAN ECONOMY | False | By James Brooke, Special To the New York Times | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/train-kills-2-asleep-on-track.html | Train Kills 2 Asleep on Track | False | AP | 1984-12-31 | TX 1-491114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/style/about-town-once-again-the-bowler.html | ABOUT TOWN: ONCE AGAIN, THE BOWLER | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/music-samaritan-songs.html | MUSIC: SAMARITAN SONGS | False | By Tim Page | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/southern-hospitality-corp-reports-earnings-for-qtr-to-nov-30.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/pact-on-peru-s-debt-not-expected-soon.html | PACT ON PERU'S DEBT NOT EXPECTED SOON | False | By Alan Riding | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/books/books-of-the-times-silver-spoons.html | Books of The Times; Silver Spoons | False | By John Gross | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/followers-star-when-jesus-was-born-bethlehem-reported-matthew-his-gospel-magi.html | Followers of the Star When Jesus was born in Bethlehem, reported Matthew in his gospel, magi came from the east to Jerusalem. "We have seen his star in the east and have come to worship him," they told Herod. The magi stepped into history and stepped out again, their journey of faith recorded in a few brief lines. | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/space-sleuth-keeps-eye-on-soviet.html | SPACE SLEUTH KEEPS EYE ON SOVIET | False | By William J. Broad | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/smoking-depicted-as-an-addiction-with-many-lures.html | SMOKING DEPICTED AS AN ADDICTION WITH MANY LURES | False | By Sandra Blakeslee | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/in-indonesia-a-wilderness-is-now-home.html | IN INDONESIA, A WILDERNESS IS NOW HOME | False | By Barbara Crossette | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/deak-perera-unit.html | Deak-Perera Unit | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/south-african-offers-blacks-constitutional-development.html | South African Offers Blacks 'Constitutional Development' | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/peres-suddenly-popular-emerges-as-the-dominant-figure-in-israel.html | PERES, SUDDENLY POPULAR, EMERGES AS THE DOMINANT FIGURE IN ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/l-tax-the-real-estate-not-what-s-built-on-it-172363.html | TAX THE REAL ESTATE, NOT WHAT'S BUILT ON IT | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/staodynamics-inc-reports-earnings-for-qtr-to-dec-1.html | STAODYNAMICS INC reports earnings for Qtr to Dec 1 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/thieves-in-jersey-take-3-million-from-an-armored-car-company.html | THIEVES IN JERSEY TAKE $3 MILLION FROM AN ARMORED-CAR COMPANY | False | By Peter Kerr | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/sports-people-comets-coach-resigns.html | SPORTS PEOPLE; Comets Coach Resigns | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/low-air-fares-in-east-changing-travel-habits-and-business-plans.html | LOW AIR FARES IN EAST CHANGING TRAVEL HABITS AND BUSINESS PLANS | False | By James Barron | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/leftist-rule-has-brought-little-change-in-france.html | LEFTIST RULE HAS BROUGHT LITTLE CHANGE IN FRANCE | False | By John Vinocur | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/christmas-memories-inspire-gifts-to-neediest.html | CHRISTMAS MEMORIES INSPIRE GIFTS TO NEEDIEST | False | By Esther B. Fein | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/federal-co-reports-earnings-for-qtr-to-nov-30.html | FEDERAL CO reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/l-how-to-retsore-africa-s-ecology-172359.html | HOW TO RETSORE AFRICA'S ECOLOGY | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/jacobs-group-s-pioneer-stake-up.html | Jacobs Group's Pioneer Stake Up | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-a-voice-of-cheer.html | NEW YORK DAY BY DAY ; A Voice of Cheer | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/new-ranger-hits-in-a-rugged-style.html | NEW RANGER HITS IN A RUGGED STYLE | False | By Craig Wolff | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/key-co-reports-earnings-for-qtr-to-oct-31.html | KEY CO reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/an-african-menu-geared-to-the-flight-schedule.html | AN AFRICAN MENU GEARED TO THE FLIGHT SCHEDULE | False | By Alan Cowell | 1984-12-31 | TX 1-491114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/strokes-foil-heart-patient-s-goal-to-be-home-by-christmas.html | STROKES FOIL HEART PATIENT'S GOAL: TO BE HOME BY CHRISTMAS | False | By Lawrence K. Altman | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/foreign-affairs-no-glow-from-damascus.html | FOREIGN AFFAIRS; NO GLOW FROM DAMASCUS | False | By Flora Lewis | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/holiday-away-is-fine-for-giants.html | HOLIDAY AWAY IS FINE FOR GIANTS | False | By Frank Litsky | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-mayor-on-mayor.html | NEW YORK DAY BY DAY ; Mayor on 'Mayor' | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/tv-five-are-honored-at-the-kennedy-club.html | TV: FIVE ARE HONORED AT THE KENNEDY CLUB | False | By John J. O'Connor | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/sports-people-extra-attention.html | SPORTS PEOPLE; 'Extra Attention' | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/get-a-new-board-of-education.html | Get a New Board of Education | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/business-digest-tuesday-december-25-1984.html | BUSINESS DIGEST TUESDAY, DECEMBER 25, 1984 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/key-rates-173180.html | Key Rates | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-operation-bruin.html | NEW YORK DAY BY DAY ; Operation Bruin | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/midtown-bar-owner-and-man-on-street-by-gnman.html | MIDTOWN BAR OWNER AND MAN ON STREET BY GNMAN | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/style/choice-of-last-minute-glitter-to-shine-on-new-year-s-eve.html | CHOICE OF LAST-MINUTE GLITTER TO SHINE ON NEW YEAR'S EVE | False | By Bernadine Morris | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/mcgraw-sought-chase-unit.html | McGraw Sought Chase Unit | False | By Daniel F. Cuff | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/a-resort-seeks-end-to-turmoil.html | A RESORT SEEKS END TO TURMOIL | False | By Donald Janson | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/rate-cut-spurs-11.16-dow-rise.html | RATE CUT SPURS 11.16 DOW RISE | False | By Alexander R. Hammer | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/l-dowsing-underused-technique-or-discredited-superstition-172364.html | DOWSING: UNDERUSED TECHNIQUE OR DISCREDITED SUPERSTITION? | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/federal-officials-predict-citycaid-programs-s-end.html | FEDERAL OFFICIALS PREDICT CITYCAID PROGRAMSS END | False | By Ronald Sullivan | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/capital-fare-white-house-christmas-cheer.html | CAPITAL FARE; WHITE HOUSE CHRISTMAS CHEER | False | By Marjorie Hunter | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/csp-inc-reports-earnings-for-qtr-to-nov-30.html | CSP INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/mine-may-be-tomb-of-27-utah-miners.html | MINE MAY BE TOMB OF 27 UTAH MINERS | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-now-that-s-service.html | NEW YORK DAY BY DAY ; Now That's Service | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/quotation-of-the-day-173403.html | Quotation of the Day | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/science/about-education-a-warning-to-governors.html | ABOUT EDUCATION; A WARNING TO GOVERNORS | False | By Fred M. Hechinger | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/consul-restaurant-reports-earnings-for-qtr-to-nov-30.html | CONSUL RESTAURANT reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/us/briefing-a-timely-custom.html | BRIEFING; A Timely Custom | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/briefs-172743.html | BRIEFS | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/executives.html | EXECUTIVES | False | | 1984-12-31 | TX 1-491114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/whittaker-s-marine-group-los-angeles-dec-24.html | Whittaker's Marine Group LOS ANGELES, Dec. 24 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/us/end-of-us-control-sought-for-capital-s-airports.html | END OF U.S. CONTROL SOUGHT FOR CAPITAL'S AIRPORTS | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/nyregion/bridge-winner-at-winter-regional-hadtocomefromfarback.html | Bridge;Winner at Winter Regional HadtoComeFromFarBack | False | By Alan Truscott | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/us/postal-contact-includes-a-raise-and-concessions.html | POSTAL CONTACT INCLUDES A RAISE AND CONCESSIONS | False | By Kenneth B. Noble, Special To The New York Times | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/opinion/followers-of-the-star.html | Followers of the Star | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/obituaries/peter-lawford-actor-is-dead-at-61.html | PETER LAWFORD, ACTOR, IS DEAD AT 61 | False | By Eric Pace | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/business-people-continental-corp-fills-agency-post.html | BUSINESS PEOPLE ; Continental Corp. Fills Agency Post | False | By N.r. Kleinfield | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/opinion/at-christmas-camaraderie-among-the-jobless.html | AT CHRISTMAS, CAMARADERIE AMONG THE JOBLESS | False | By Henry Miller | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/mediflex-systems-reports-earnings-for-qtr-to-nov-30.html | MEDIFLEX SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/opinion/l-dowsing-underused-technique-or-discredited-superstition-173421.html | DOWSING: UNDERUSED TECHNIQUE OR DISCREDITED SUPERSTITION? | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/vicorp-restaurants-inc-reports-earnings-for-14-wks-to-oct-28.html | VICORP RESTAURANTS INC reports earnings for 14 wks to Oct 28 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/nyregion/news-summary-173315.html | NEWS SUMMARY; | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/movielab-inc-reports-earnings-for-qtr-to-sept-29.html | MOVIELAB INC reports earnings for Qtr to Sept. 29 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/nyregion/the-vote-on-incinerators-politics-and-a-city-board.html | THE VOTE ON INCINERATORS: POLITICS AND A CITY BOARD | False | By Josh Barbanel | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/world/guatemala-fights-its-bad-guy-image.html | GUATEMALA FIGHTS ITS BAD-GUY IMAGE | False | By James Lemoyne | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/science/science-watch-did-alzheimer-s-afflict-ravel.html | SCIENCE WATCH; DID ALZHEIMER'S AFFLICT RAVEL? | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/world/salvadoran-guerrillas-called-rigid-in-talks.html | Salvadoran Guerrillas Called Rigid in Talks | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/obituaries/dr-carl-zelson-69-pediatrician-studied-neonatal-drug-addiction.html | DR. CARL ZELSON, 69, PEDIATRICIAN; STUDIED NEONATAL DRUG ADDICTION | False | By Wolfgang Saxon | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/arts/of-blood-and-hope-told-in-yiddish.html | 'OF BLOOD AND HOPE' TOLD IN YIDDISH | False | By Richard F. Shepard | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/business-people-ex-jewel-leader-s-jobs-study.html | BUSINESS PEOPLE; Ex-Jewel Leader's Jobs Study | False | By N.r. Kleinfield | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-nov-30.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/world/chernenko-fails-to-attend-rites-for-defense-chief.html | CHERNENKO FAILS TO ATTEND RITES FOR DEFENSE CHIEF | False | By Seth Mydans, Special To The New York Times | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/standard-microsystems-corp-reports-earnings-for-qtr-to-nov-30.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/business/kit-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | KIT MANUFACTURING CO reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/nyregion/new-york-day-by-day-merry-hair.html | NEW YORK DAY BY DAY ; Merry Hair | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/bitter-time-for-quad-cities.html | BITTER TIME FOR QUAD CITIES | False | By Steven Greenhouse | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/phillips-s-shares-fall-by-9.625.html | PHILLIPS'S SHARES FALL BY $9.625 | False | By Eric N. Berg | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/opinion/deck-the-hotline-with-boughs-of-holly.html | DECK THE HOTLINE WITH BOUGHS OF HOLLY | False | By Wallace Carroll | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/49ers-respectful-of-giants.html | 49ERS RESPECTFUL OF GIANTS | False | By Michael Janofsky | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/minnesota-fabrics-reports-earnings-for-qtr-to-nov-3.html | MINNESOTA FABRICS reports earnings for Qtr to Nov 3 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/world/italy-blames-terrorists-for-train-blast.html | ITALY BLAMES TERRORISTS FOR TRAIN BLAST | False | AP | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/sports/yankees-reported-set-to-get-whitson.html | YANKEES REPORTED SET TO GET WHITSON | False | By Murray Chass | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/arts/rock-tom-verlaine.html | ROCK: TOM VERLAINE | False | By John Pareles | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/argentina-interest-payment.html | Argentina Interest Payment | False | By Michael Quint | 1984-12-31 | TX 1-491114 |
| 1984-12-25 | 1984-12-25 | https://www.nytimes.com/1984/12/25/business/allnet-communications-services-reports-earnings-for-year-to-sept-30.html | ALLNET COMMUNICATIONS SERVICES reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-491114 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/textile-import-rules-changed-washington-dec-25.html | Textile Import Rules Changed WASHINGTON, Dec. 25 | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/giants-are-adopted-by-raisin-capital.html | GIANTS ARE ADOPTED BY RAISIN CAPITAL | False | By Frank Litsky | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/tide-of-trouble-robs-peruvians-of-their-hopes.html | TIDE OF TROUBLE ROBS PERUVIANS OF THEIR HOPES | False | By Alan Riding, Special To the New York Times | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/about-real-estate-2-new-tenants-signed-by-trade-center.html | About Real Estate; 2 New Tenants Signed by Trade Center | False | By Shawn G. Kennedy | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/israeli-prime-minister-visits-bethlehem-on-christmas-eve.html | Israeli Prime Minister Visits Bethlehem on Christmas Eve | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-region-s-norwalk-station-damaged-by-fire.html | THE REGION; S. Norwalk Station Damaged by Fire | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/kitchen-equipment-duck-shaped-terrine.html | KITCHEN EQUIPMENT; DUCK-SHAPED TERRINE | False | By Pierre Franey | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/in-shops-streets-and-churches-the-spirit-of-christmas-emerges.html | IN SHOPS, STREETS AND CHURCHES, THE SPIRIT OF CHRISTMAS EMERGES | False | By Esther B. Fein | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/careers-strong-85-is-seen-for-executives.html | Careers; Strong '85 Is Seen for Executives | False | By Elizabeth M. Fowler | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/quotation-of-the-day-174638.html | Quotation of the Day | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/washington-the-missing-men.html | WASHINGTON; THE MISSING MEN | False | By James Reston | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/business-people-corporate-newsmakers-1984-anderson-struggles-with-tragedy-india.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1984; Anderson Struggles With Tragedy in India | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/market-place-a-pure-play-on-insurance.html | Market Place; A 'Pure Play' On Insurance | False | By Vartanig G. Vartan | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/pentagon-putting-coal-in-errant-contractors-stockings.html | PENTAGON; PUTTING COAL IN ERRANT CONTRACTORS' STOCKINGS | False | By Richard Halloran | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/observer-our-famous-ingrates.html | OBSERVER; OUR FAMOUS INGRATES | False | By Russell Baker | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/english-and-french-songs.html | English and French Songs | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/business-people-corporate-newsmakers-1984-major-moves-ibm-opel-s-final-year.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1984; Major Moves by I.B.M. In Opel's Final Year | False | | 1984-12-31 | TX 1-491804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/creation-of-artificial-comet-is-off-till-tomorrow.html | CREATION OF ARTIFICIAL COMET IS OFF TILL TOMORROW | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/obituaries/henry-z-walck.html | HENRY Z. WALCK | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/sports-of-the-times-the-football-present.html | SPORTS OF THE TIMES; THE FOOTBALL PRESENT | False | By Ira Berkow | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/rocket-sled-rider-of-54-gratified-by-results.html | 'ROCKET SLED' RIDER OF '54 GRATIFIED BY RESULTS | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/around-the-nation-174702.html | AROUND THE NATION | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/advertising-santa-reminds-us-to-buckle-seat-belts.html | ADVERTISING; Santa Reminds Us To Buckle Seat Belts | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-city-woman-is-killed-in-queens-crash.html | THE CITY; Woman Is Killed In Queens Crash | False | By United Press International | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-pair-of-generous-tippers.html | NEW YORK DAY BY DAY; Pair of Generous Tippers | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-region-late-payments-on-mortgages-rise.html | THE REGION; Late Payments On Mortgages Rise | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/personal-health-173585.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/mcgoohan-to-star-in-pack-of-lies.html | MCGOOHAN TO STAR IN 'PACK OF LIES' | False | By Leslie Bennetts | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/movies/diane-keaton-portrays-mrs-soffel.html | DIANE KEATON PORTRAYS 'MRS. SOFFEL' | False | By Vincent Canby | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/obituaries/dr-paul-d-shafer.html | DR. PAUL D. SHAFER | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/business-people-corporate-newsmakers-of-1984-keller-s-bold-move.html | BUSINESS PEOPLE; CORPORATE NEWSMAKERS OF 1984; Keller's Bold Move | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/from-doctor-to-doctor.html | From Doctor to Doctor | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/for-aging-parents-alone-in-new-york.html | FOR AGING PARENTS ALONE IN NEW YORK | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/dropping-out-report-on-city-s-high-schools.html | 'DROPPING OUT,' REPORT ON CITY'S HIGH SCHOOLS | False | By John Corry | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/scouting-sparrow-aids-christmas-spirit.html | SCOUTING; Sparrow Aids Christmas Spirit | False | By Jane Gross | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/l-jurors-with-judgement-and-life-experience-173559.html | JURORS WITH JUDGEMENT AND LIFE EXPERIENCE | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/lectures-and-films-with-motherwell-show.html | Lectures and Films With Motherwell Show | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/report-backs-expanding-nevada-navy-base.html | REPORT BACKS EXPANDING NEVADA NAVY BASE | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/business-digest-wednesday-december-26-1984.html | BUSINESS DIGEST WEDNESDAY, DECEMBER 26, 1984 | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/sports-people-knox-goes-2-for-2.html | SPORTS PEOPLE; Knox Goes 2 for 2 | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/advertising-accounting-firms-try-marketing.html | Advertising Accounting Firms Try Marketing | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/vodka-choice-is-a-matter-of-taste.html | VODKA CHOICE IS A MATTER OF TASTE | False | By Florence Fabricant Syrupy, Ice-Cold Vodka Is One of the Finest Accompaniments To the Salty and Spicy Tidbits Such As Caviar That Are Part of A Traditional RussianZakuska,Or Hors D'Oeurves Table. Over the Last Decade, Americans Have Made Vodka the Most Popular Liquor. | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/resurgence-of-inflation-still-feared.html | RESURGENCE OF INFLATION STILL FEARED | False | By Robert D. Hershey Jr. | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/required-reading-in-other-words-bid-high.html | Required Reading In Other Words, Bid High | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/shultz-said-to-warn-israelis-on-aid.html | SHULTZ SAID TO WARN ISRAELIS ON AID | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/tax-exempt-issuers-in-rush.html | TAX-EXEMPT ISSUERS IN RUSH | False | By Michael Quint | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/the-great-thoughts-will-appear-in-april.html | 'The Great Thoughts' Will Appear in April | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/no-headline-174927.html | No Headline | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/76ers-109-pistons-108.html | 76ers 109, Pistons 108 | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/mother-and-son-are-reunited-as-kidnapping-plot-is-foiled.html | Mother and Son Are Reunited As Kidnapping Plot Is Foiled | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/l-us-economy-is-a-relative-pillar-of-strength-174796.html | U.S. ECONOMY IS A RELATIVE PILLAR OF STRENGTH | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/an-unsound-south-african-tie.html | AN UNSOUND SOUTH AFRICAN TIE | False | By Andrew Cockburn | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/embassey-row-to-the-capital-s-naysayers-touche.html | EMBASSEY ROW; TO THE CAPITAL'S NAYSAYERS: TOUCHE | False | By Barbara Gamarekian | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/little-progress-made-in-subway-shooting.html | Little Progress Made In Subway Shooting | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/obituaries/ryokichi-minobe-80-ex-governor-of-tokyo.html | Ryokichi Minobe, 80; Ex-Governor of Tokyo | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/study-finds-garment-jobs-up-by-5000.html | STUDY FINDS GARMENT JOBS UP BY 5,000 | False | By Martin Gottlieb | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/israeli-measure-limits-immunity-for-kahane.html | Israeli Measure Limits Immunity for Kahane | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/the-pop-life-173607.html | THE POP LIFE | False | By Robert Palmer | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/paris-troupe-s-met-season-dropped.html | PARIS TROUPE'S MET SEASON DROPPED | False | By Jennifer Dunning | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/rostropovich-festival-plans-britten-oratorio.html | ROSTROPOVICH FESTIVAL PLANS BRITTEN ORATORIO | False | By Jo Thomas | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/sudanese-leader-replaces-3-officials-and-their-deputies.html | Sudanese Leader Replaces 3 Officials and Their Deputies | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/bridge-the-pursuit-of-overtricks-is-never-ending-challenge.html | Bridge;The Pursuit of Overtricks Is Never-Ending Challenge | False | By Alan Truscott | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/china-s-christians-get-some-breathing-room.html | CHINA'S CHRISTIANS GET SOME BREATHING ROOM | False | By John F. Burns, Special To the New York Times | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/sanderson-counsels-youths-on-drugs.html | SANDERSON COUNSELS YOUTHS ON DRUGS | False | By Kevin Dupont | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/news/mind-over-mercury-in-north-dakota-the-cold-keeps-the-riffraff-out.html | MIND OVER MERCURY IN NORTH DAKOTA: THE COLD 'KEEPS THE RIFFRAFF OUT' | False | By Iver Peterson, Special To the New York Times | 1984-12-31 | TX 1-491804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/new-year-s-for-discriminating-revelers-seeking-finest-imported-fresh-caviars.html | NEW YEAR'S FOR DISCRIMINATING REVELERS; SEEKING OUT THE FINEST IN IMPORTED FRESH CAVIARS | False | By Marian Burros | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/merrill-bid-for-tokyo-seat-lost.html | MERRILL BID FOR TOKYO SEAT LOST | False | By Susan Chira | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/84-traffic-deaths-show-an-increase-after-3-years-of-decline.html | '84 TRAFFIC DEATHS SHOW AN INCREASE AFTER 3 YEARS OF DECLINE | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/books/books-of-the-times-173633.html | BOOKS OF THE TIMES; | False | By D. J. R. Bruckner | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/obituaries/frederick-rella-is-dead-at-64-town-supervisor-in-ramapo.html | Frederick Rella Is Dead at 64; Town Supervisor in Ramapo | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/pope-speaks-out-for-poor-and-starving.html | POPE SPEAKS OUT FOR POOR AND STARVING | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/pennsylvanian-is-slain-on-visit-to-co-op-city.html | Pennsylvanian Is Slain On Visit to Co-op City | False |  | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/hunt-is-pressed-for-the-robbers-in-jersey-theft.html | HUNT IS PRESSED FOR THE ROBBERS IN JERSEY THEFT | False | By Joseph P. Fried | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/beethoven-letter-to-be-sold.html | BEETHOVEN LETTER TO BE SOLD | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/king-scores-knick-record-60-points-in-loss-to-nets.html | KING SCORES KNICK-RECORD 60 POINTS IN LOSS TO NETS | False | By Sam Goldaper | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-region-flight-delay-laid-to-false-bookings.html | THE REGION; Flight Delay Laid To False Bookings | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/delorean-hoping-ad-will-pay-debt.html | DELOREAN HOPING AD WILL PAY DEBT | False | By Judith Cummings | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/markets-closed-stock-and-commodity-markets-were-closed-yesterday-in.html | Markets Closed Stock and commodity markets were closed yesterday in | False |  | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/indictment-of-3-shake-new-mexico.html | INDICTMENT OF 3 SHAKE NEW MEXICO | False |  | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/briefing-idioms-delight.html | BRIEFING; Idioms' Delight | False | By James F. Clarity and William E. Farrell | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/grisly-deeds-leave-argentine-army-unabashed.html | GRISLY DEEDS LEAVE ARGENTINE ARMY UNABASHED | False | By Lydia Chavez | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/l-chile-understands-out-go-ahead-signal-173560.html | CHILE UNDERSTANDS OUT GO-AHEAD SIGNAL | False |  | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/around-the-world-supertanker-from-india-is-attacked-in-gulf.html | AROUND THE WORLD; Supertanker From India Is Attacked in Gulf | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/arms-protesters-curb-diet.html | Arms Protesters Curb Diet | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/the-new-law.html | THE NEW LAW | False |  | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False |  | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/woman-who-uses-peyote-wants-job-back.html | WOMAN WHO USES PEYOTE WANTS JOB BACK | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/around-the-world-irish-nationalist-gets-a-life-sentence.html | AROUND THE WORLD; Irish Nationalist Gets a Life Sentence | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/latin-business-school-faces-turbulent-times.html | LATIN BUSINESS SCHOOL FACES TURBULENT TIMES | False | By Stephen Kinzer | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/a-daily-ottawa-ritual-tests-prime-minister.html | A DAILY OTTAWA RITUAL TESTS PRIME MINISTER | False | By Christopher S. Wren | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/scouting-hungry-holiday.html | SCOUTING ; Hungry Holiday | False | By Jane Gross | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/book-peddlers-setting-up-shop-on-new-york-sidewalks.html | BOOK PEDDLERS SETTING UP SHOP ON NEW YORK SIDEWALKS | False | By Joseph Berger | 1984-12-31 | TX 1-491804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-city-off-duty-officer-kills-a-suspect.html | THE CITY; Off-Duty Officer Kills a Suspect | False | By United Press International | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/developers-pay-into-a-fund-to-aid-neighborhoods-but-little-results.html | DEVELOPERS PAY INTO A FUND TO AID NEIGHBORHOODS, BUT LITTLE RESULTS | False | By Marcia Chambers | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/advertising-2-start-up-agencies-choose-novel-names.html | ADVERTISING; 2 Start-Up Agencies Choose Novel Names - | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/obituaries/leon-shapiro.html | LEON SHAPIRO | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/ratings-of-4-varieties.html | RATINGS OF 4 VARIETIES | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/disaster-changes-course-for-tyler.html | DISASTER CHANGES COURSE FOR TYLER | False | By Michael Janofsky | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/obituaries/john-h-limpert.html | JOHN H. LIMPERT | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/60-minute-gourmet-165438.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/space-arms-the-choices.html | SPACE ARMS: THE CHOICES | False | By Leslie H. Gelb, Special To the New York Times | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/the-editorial-notebook-who-speaks-for-the-car-buyer.html | The Editorial Notebook; Who Speaks for the Car Buyer? | False | PETER PASSELL | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/phillips-s-stock-plan-here-is-a-summary-of-the.html | Phillips's Stock Plan Here is a summary of the | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/end-voluntary-trade-quotas.html | END VOLUNTARY TRADE QUOTAS | False | By Robert C. Feenstra | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/homeowners-insurance-is-revised.html | HOMEOWNERS' INSURANCE IS REVISED | False | By Leonard Sloane | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/q-a-164596.html | Q&A | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/safety-concern-after-air-crashes.html | SAFETY CONCERN AFTER AIR CRASHES | False | By Richard Witkin | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/business-people-corporate-newsmakers-of-1984-smith-emphasizing-technology-at-gm.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1984 ; Smith Emphasizing Technology at G.M. | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/peking-returns-relics-seized-from-tibetans.html | Peking Returns Relics Seized From Tibetans | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/australia-steel-reprisal.html | Australia Steel Reprisal | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/l-oil-wells-in-new-york-173558.html | OIL WELLS IN NEW YORK | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/l-us-economy-is-a-relative-pillar-of-strength-173563.html | ; U.S. ECONOMY IS A RELATIVE PILLAR OF STRENGTH | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/voice-of-america-reaches-accords-with-5-countries.html | VOICE OF AMERICA REACHES ACCORDS WITH 5 COUNTRIES | False | By Bernard Gwertzman , Special To the New York Times | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/with-socialist-theory-discredited-french-left-looks-for-a-new-frontier.html | WITH SOCIALIST THEORY DISCREDITED, FRENCH LEFT LOOKS FOR A 'NEW FRONTIER' | False | By John Vinocur | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/coast-judge-to-weigh-posthumous-sentence.html | COAST JUDGE TO WEIGH POSTHUMOUS SENTENCE | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/abortion-clinic-and-2-doctors-offices-in-penascola-fla-bombed.html | ABORTION CLINIC AND 2 DOCTORS' OFFICES IN PENASCOLA, FLA., BOMBED | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/sports-people-who-s-covering.html | SPORTS PEOPLE; Who's Covering | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/new-role-for-tseng-director.html | NEW ROLE FOR TSENG: DIRECTOR | False | | 1984-12-31 | TX 1-491804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/briefing-women-s-rights-and-1984.html | BRIEFING; Women's Rights and 1984 | False | By James F. Clarity and William E. Farrell | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/sports-people-dolphin-remembers.html | SPORTS PEOPLE; Dolphin Remembers | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/l-tax-plan-advantage-173556.html | TAX-PLAN ADVANTAGE | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/business-people-corporate-newsmakers-of-1984-the-basses-stay-busy.html | BUSINESS PEOPLE: CORPORATE NEWSMAKERS OF 1984 ; The Basses Stay Busy | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/aqueduct-floods-freeway.html | Aqueduct Floods Freeway | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-winging-it-from-brooklyn-to-lower-manhattan.html | NEW YORK DAY BY DAY; Winging It From Brooklyn To Lower Manhattan | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/phillips-s-novel-defense-pact.html | PHILLIPS'S NOVEL DEFENSE PACT | False | By Michael Blumstein | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/6-leaders-will-gather-to-urge-arms-accord.html | 6 Leaders Will Gather To Urge Arms Accord | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/suriname-cabinet-resigns.html | Suriname Cabinet Resigns | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/food-notes-174995.html | FOOD NOTES | False | By Nancy Jenkins | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/scouting-tennis-nerves.html | SCOUTING; Tennis Nerves | False | By Jane Gross | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/scouting-gift-for-a-fan.html | SCOUTING; Gift for a Fan | False | By Jane Gross | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/metropolitan-diary-175014.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/daniel-is-on-the-spot-in-corner.html | Daniel Is on the Spot in Corner | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/in-tornadoes-wake-disaster-area-rebuilds.html | IN TORNADOES' WAKE, DISASTER AREA REBUILDS | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-neediest-cases-starting-a-tradition-with-a-contribution.html | THE NEEDIEST CASES: STARTING A TRADITION WITH A CONTRIBUTION | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/74-privacy-law-out-of-date-disparate-us-groups-assert.html | '74 PRIVACY LAW OUT OF DATE, DISPARATE U.S. GROUPS ASSERT | False | By David Burnham, Special To the New York Times | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/riot-erupts-at-beirut-race-track.html | RIOT ERUPTS AT BEIRUT RACE TRACK | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-jumping-the-gun-on-the-88-season.html | NEW YORK DAY BY DAY; Jumping the Gun On the '88 Season | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/movies/french-wildlife-documentary.html | FRENCH WILDLIFE DOCUMENTARY | False | By Janet Maslin | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/dollar-up-in-tokyo.html | Dollar Up in Tokyo | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/sanctuary-for-birds-of-prey-marking-50-years.html | SANCTUARY FOR BIRDS OF PREY MARKING 50 YEARS | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/distilling-the-year-into-tv-moments.html | DISTILLING THE YEAR INTO TV MOMENTS | False | By Peter W. Kaplan | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/l-no-proof-that-executions-deter-murders-173561.html | NO PROOF THAT EXECUTIONS DETER MURDERS | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/briefing-gimme-an-l-an-a-an-r.html | BRIEFING; Gimme an L, an A, an R ... | False | By James F. Clarity and William E. Farrell | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/arts/premieres-at-merkin-hall.html | Premieres at Merkin Hall | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/l-a-plea-for-research-175018.html | A Plea for Research | False | | 1984-12-31 | TX 1-491804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/floridians-await-spring-growth-for-results-of-citrus-canker-fight.html | FLORIDIANS AWAIT SPRING GROWTH FOR RESULTS OF CITRUS CANKER FIGHT | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/the-city-shooting-victims-still-hospitalized.html | THE CITY; Shooting Victims Still Hospitalized | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/style/a-night-for-falling-apart-and-getting-together.html | A NIGHT FOR FALLING APART AND GETTING TOGETHER | False | By Nora Sayre | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/chaminade-in-upset.html | CHAMINADE IN UPSET | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/gray-winner-by-33-6.html | GRAY WINNER BY 33-6 | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/around-the-nation-five-million-smokers-said-to-quit-in-smokeout.html | AROUND THE NATION; Five Million Smokers Said to Quit in Smokeout | False | By United Press International | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/world/around-the-world-soviet-prime-minister-pays-visit-to-turkey.html | AROUND THE WORLD; Soviet Prime Minister Pays Visit to Turkey | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/opinion/no-headline-174925.html | No Headline | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/style/chopsticks-ritual-lore-and-etiquette.html | CHOPSTICKS: RITUAL, LORE AND ETIQUETTE | False | By Debra Weiner | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/garden/wine-talk-174997.html | WINE TALK | False | By Frank J. Prial | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/2-clinton-residents-sue-to-halt-times-sq-project.html | 2 CLINTON RESIDENTS SUE TO HALT TIMES SQ. PROJECT | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/blacks-to-celebrate-african-heritage-holiday.html | BLACKS TO CELEBRATE AFRICAN HERITAGE HOLIDAY | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/economic-scene-looking-ahead-as-best-one-can.html | Economic Scene; Looking Ahead As Best One Can | False | By Leonard Silk | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/new-york-day-by-day-how-local-groups-form.html | NEW YORK DAY BY DAY; How Local Groups Form | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/business/executives.html | EXECUTIVES | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/nyregion/no-headline-174594.html | No Headline | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/tank-burns-at-oil-refinery.html | Tank Burns at Oil Refinery | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/sports/sports-people-the-word-on-whitson.html | SPORTS PEOPLE; The Word on Whitson | False | | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/woman-accused-in-a-drug-case-is-barred-from-returning-to-us.html | WOMAN ACCUSED IN A DRUG CASE IS BARRED FROM RETURNING TO U.S. | False | AP | 1984-12-31 | TX 1-491804 |
| 1984-12-26 | 1984-12-26 | https://www.nytimes.com/1984/12/26/us/expanding-los-angeles-faces-traffic-bottleneck.html | EXPANDING LOS ANGELES FACES TRAFFIC BOTTLENECK | False | By Robert Lindsey | 1984-12-31 | TX 1-491804 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/players-from-bayside-high-to-49ers.html | PLAYERS; FROM BAYSIDE HIGH TO 49ERS | False | By Malcolm Moran | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/helpful-hardware-help-with-the-trash.html | HELPFUL HARDWARE; HELP WITH THE TRASH | False | By Daryln Brewer | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/activism-said-to-swell-ranks-of-latin-catholic-priesthood.html | ACTIVISM SAID TO SWELL RANKS OF LATIN CATHOLIC PRIESTHOOD | False | By Marlise Simons | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/nicaragua-rebels-accused-of-abuses.html | NICARAGUA REBELS ACCUSED OF ABUSES | False | By Joel Brinkley, Special To the New York Times | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/scovill-exploring-several-options.html | Scovill Exploring Several Options | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/to-save-jobs-union-urges-new-use-of-plant.html | TO SAVE JOBS, UNION URGES NEW USE OF PLANT | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/books/books-of-the-times-175462.html | BOOKS OF THE TIMES; | False | By John Gross | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/stock-trading-slows-dow-off-1.22.html | Stock Trading Slows; Dow Off 1.22 | False | By Alexander R. Hammer | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/kahane-turned-back-at-israeli-arab-village.html | Kahane Turned Back At Israeli Arab Village | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/wave-of-future-here-from-soviet.html | WAVE OF FUTURE HERE FROM SOVIET | False | By Jane Gross | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/islanders-lose-rangers-beaten.html | ISLANDERS LOSE; RANGERS BEATEN | False | By Kevin Dupont | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/bridge-how-three-stars-supplied-name-for-astro-convention.html | Bridge: How Three Stars Supplied Name for Astro Convention | False | By Alan Truscott | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/new-musical-archives-for-harvard-university.html | New Musical Archives For Harvard University | True | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/hers.html | HERS | False | By Anne-Farrar Scott | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/business-people-some-shuffling-at-top-at-american-express.html | BUSINESS PEOPLE; Some Shuffling at Top At American Express | False | By N.r. Kleinfield | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/bank-rates-fall-11th-week-in-row.html | Bank Rates Fall 11th Week in Row | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/satanic-ritual-is-now-ruled-out-in-june-slaying-of-youth-in-li-woods.html | 'SATANIC RITUAL' IS NOW RULED OUT IN JUNE SLAYING OF YOUTH IN L.I. WOODS | False | By Lindsey Gruson | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-mayor-and-the-archbishop-an-outspoken-but-friendly-rivalry.html | THE MAYOR AND THE ARCHBISHOP: AN OUTSPOKEN BUT FRIENDLY RIVALRY | False | By Joyce Purnick | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/c-correction-176955.html | CORRECTION | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/to-end-yalta-s-legacy.html | TO END YALTA'S LEGACY | False | By Zbigniew Brzezinski | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/computer-factory-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER FACTORY INC reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/gardening-for-indoor-color-a-kalanchoe-plantz.html | GARDENING; FOR INDOOR COLOR, A KALANCHOE PLANTZ | False | By Joan Lee Faust | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/art-grande-parade-at-the-stedelijk.html | ART: 'GRANDE PARADE,' AT THE STEDELIJK | False | By John Russell | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/nasty-truth-beneath-park-avenue-there-s-unpleasant-problem-hidden-under-park.html | The Nasty Truth Beneath Park Avenue There's an unpleasant problem hidden under Park Avenue. The 100-year-old tunnel that links Grand Central's rail tracks to the nation is badly decayed and requires expensive repair. | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/cuomo-writing-political-credo.html | CUOMO WRITING POLITICAL CREDO | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/in-border-country-nationality-seems-to-blur.html | IN BORDER COUNTRY, NATIONALITY SEEMS TO BLUR | False | By Edward A. Gargan, Special To the New York Times | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/consumer-product-safety-commission-for-some-it-looks-like-an-unhappy-new-year.html | CONSUMER PRODUCT SAFETY COMMISSION; FOR SOME, IT LOOKS LIKE AN UNHAPPY NEW YEAR | False | By Irvin Molotsky | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/market-place-the-search-for-intrinsic-value.html | MARKET PLACE; The Search for Intrinsic Value | False | By Vartanig G. Vartan | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/l-even-marxists-are-protected-by-the-rule-of-law-175517.html | EVEN MARXISTS ARE PROTECTED BY THE RULE OF LAW | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/one-year-later-the-debate-over-bell-breakup-continues.html | ONE YEAR LATER, THE DEBATE OVER BELL BREAKUP CONTINUES | False | By Eric N. Berg | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/jellyfish-sting-1500-bathers.html | Jellyfish Sting 1,500 Bathers | False | AP | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/afghan-aid-lost-senator-says-washington-dec-26-ap-senator-gordon-j-humphrey.html | AFGHAN AID IS LOST, SENATOR SAYS WASHINGTON, Dec. 26 (AP) - Senator Gordon J. Humphrey charged today that covert American aid to anti- Soviet guerrillas in Afghanistan was being lost because of "serious mismanagement of our aid program, perhaps of scandalous proportions." | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/dr-kenneth-b-clark-bewilderment-replaces-wishful-thinking-on-race.html | DR. KENNETH B. CLARK: BEWILDERMENT REPLACES 'WISHFUL THINKING' ON RACE | False | By Walter Goodman | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/l-israel-aligns-itself-with-unesco-s-critics-175525.html | ISRAEL ALIGNS ITSELF WITH UNESCO'S CRITICS | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/gerulaitis-in-masters.html | GERULAITIS IN MASTERS | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/l-letter-on-medical-care-176247.html | Letter: On Medical Care | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/phillips-cuts-the-price-it-pays-for-crude-by-1.html | PHILLIPS CUTS THE PRICE IT PAYS FOR CRUDE BY $1 | False | By Nicholas D. Kristof | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-african-healing.html | NEW YORK DAY BY DAY; African Healing | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-wallet-returned-posthaste.html | NEW YORK DAY BY DAY; Wallet Returned Posthaste | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/briefing-the-festival-of-india.html | BRIEFING; 'The Festival of India' | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/big-stakes-bingo-brings-them-into-oklahoma-by-the-busload.html | BIG-STAKES BINGO BRINGS THEM INTO OKLAHOMA BY THE BUSLOAD | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/measurex-corp-reports-earnings-for-qtr-to-dec-2.html | MEASUREX CORP reports earnings for Qtr to Dec 2 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/art-in-early-soviet-ceramics-from-folklore-to-leninism.html | ART IN EARLY SOVIET CERAMICS: FROM FOLKLORE TO LENINISM | False | By Erica Brown | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/sports-people-negligence-is-charged.html | SPORTS PEOPLE; Negligence Is Charged | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/l-let-s-look-at-mitterrand-s-successes-as-well-as-his-dilemmas-175522.html | LET'S LOOK AT MITTERRAND'S SUCCESSES AS WELL AS HIS DILEMMAS | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/hawks-romp-king-scores-36.html | HAWKS ROMP; KING SCORES 36 | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/of-surrogate-white-houses.html | OF SURROGATE WHITE HOUSES | False | By Marjorie Hunter | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/when-facing-the-rapist-is-resistance-a-strategy.html | WHEN FACING THE RAPIST: IS RESISTANCE A STRATEGY? | False | By Lucinda Franks | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/yet-another-draw-in-chess.html | Yet Another Draw in Chess | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/westmoreland-coal-write-off.html | Westmoreland Coal Write-Off | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/times-names-ad-directors.html | Times Names Ad Directors | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/big-phillips-arbitrage-loss-seen.html | BIG PHILLIPS ARBITRAGE LOSS SEEN | False | By Fred R. Bleakley | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/new-approach-used-to-teach-illiterate-adults.html | NEW APPROACH USED TO TEACH ILLITERATE ADULTS | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/sports-people-gloomy-forecast.html | SPORTS PEOPLE; Gloomy Forecast | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/animal-agencies-trying-to-end-adoption-failures.html | ANIMAL AGENCIES TRYING TO END ADOPTION FAILURES | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/13-cuban-refugees-with-fake-papers-flee-from-custody.html | 13 CUBAN REFUGEES WITH FAKE PAPERS FLEE FROM CUSTODY | False | By Larry Rohter | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/those-looting-lotteries.html | Those Looting Lotteries | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/links-of-anti-semitic-band-provoke-6-state-parley.html | LINKS OF ANTI-SEMITIC BAND PROVOKE 6-STATE PARLEY | False | By Wayne King | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/sally-silvers-program.html | Sally Silvers Program | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/quotation-of-the-day-177212.html | Quotation of the Day | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/around-the-nation-cr-eche-figure-missing-in-rhode-island-dispute.html | AROUND THE NATION; Cr eche Figure Missing In Rhode Island Dispute | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/books-economic-tour.html | BOOKS: ECONOMIC TOUR | False | By John Kenneth Galbraith | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/fbi-agent-kills-man-after-break-in-at-car.html | F.B.I. AGENT KILLS MAN AFTER BREAK-IN AT CAR | False | By Joseph Berger | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-region-2-suits-allowed-on-imprisonment.html | THE REGION; 2 Suits Allowed On Imprisonment | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/sources-for-various-types-of-frames.html | SOURCES FOR VARIOUS TYPES OF FRAMES | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/doornink-gears-for-operation-dolphins.html | DOORNINK GEARS FOR 'OPERATION DOLPHINS' | False | By Michael Janofsky | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/paychex-inc-reports-earnings-for-qtr-to-nov-30.html | PAYCHEX INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-crossed-wires.html | NEW YORK DAY BY DAY ; Crossed Wires | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/v-e-day-1985-kohl-lobbies-for-an-invitation.html | V-E DAY 1985: KOHL LOBBIES FOR AN INVITATION | False | By James M. Markham | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/hard-year-for-us-banking.html | HARD YEAR FOR U.S. BANKING | False | By Robert A. Bennett | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/49ers-halting-run-with-3-nose-tackles.html | 49ERS HALTING RUN WITH 3 NOSE TACKLES | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/briefing-nixon-tapes-on-the-move.html | BRIEFING; Nixon Tapes on the Move | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/a-look-at-10-design-trends-that-made-their-marks-in-1984.html | A LOOK AT 10 DESIGN TRENDS THAT MADE THEIR MARKS IN 1984 | False | By Suzanne Slesin | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/ancient-ethiopian-holy-city-starves.html | ANCIENT ETHIOPIAN HOLY CITY STARVES | False | By Clifford D. May | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/msi-electronics-reports-earnings-for-year-to-sept-30.html | MSI ELECTRONICS reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/yemen-s-recent-oil-find-mat-become-a-boon.html | YEMEN'S RECENT OIL FIND MAT BECOME A BOON | False | By Judith Miller | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/around-the-world-spanish-supertanker-set-afire-in-gulf.html | AROUND THE WORLD; Spanish Supertanker Set Afire in Gulf | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/schlumberger-ltd.html | Schlumberger Ltd. | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/taiwan-gnp-outlook.html | Taiwan G.N.P. Outlook | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-region-workers-queried-in-jersey-burglary.html | THE REGION; Workers Queried In Jersey Burglary | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/critic-s-notebook-fortepiano-or-a-well-meant-clavier.html | CRITIC'S NOTEBOOK; FORTEPIANO, OR A WELL-MEANT CLAVIER | False | By Harold C. Schonberg | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/bank-failures-in-1984.html | Bank Failures in 1984 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/finding-old-markers-of-boston-post-road.html | FINDING OLD MARKERS OF BOSTON POST ROAD | False | AP | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/two-children-survive-plane-crash-in-texas.html | Two Children Survive Plane Crash in Texas | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/scouting-hernandez-finds-delay-may-hurt.html | SCOUTING; Hernandez Finds Delay May Hurt | False | By Murray Chass | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/framing-a-poster-its-value-can-determine-the-method-used.html | FRAMING A POSTER: ITS VALUE CAN DETERMINE THE METHOD USED | False | By Roslyn Siegel | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/scuffling-erupts-in-isarel-chamber.html | SCUFFLING ERUPTS IN ISAREL CHAMBER | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/sports-people-alpha-and-omega.html | SPORTS PEOPLE; Alpha and Omega | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/riverside-to-celebrate-its-10th-anniversary.html | Riverside to Celebrate Its 10th Anniversary | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/abc-station-rejects-a-20-20-report.html | ABC STATION REJECTS A '20/20' REPORT | False | By Peter W. Kaplan | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-oct-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to Oct 31. | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/man-allowed-to-die-as-hospital-follows-order-by-li-judge.html | MAN ALLOWED TO DIE AS HOSPITAL FOLLOWS ORDER BY L.I. JUDGE | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/around-the-nation-michigan-mother-held-in-drowning-of-infant.html | AROUND THE NATION; Michigan Mother Held In Drowning of Infant | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/executive-changes-176141.html | EXECUTIVE CHANGES | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/nuns-say-vatican-threat-imperils-catholics-rights-to-speak-freely.html | NUNS SAY VATICAN THREAT IMPERILS CATHOLICS' RIGHTS TO SPEAK FREELY | False | By Kenneth A. Briggs | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/nebraska-s-attorney-general-quits-post.html | NEBRASKA'S ATTORNEY GENERAL QUITS POST | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/disappointments-for-some-studios.html | DISAPPOINTMENTS FOR SOME STUDIOS | False | By Thomas C. Hayes | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/c-correction-177224.html | CORRECTION | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/obituaries/margaret-r-manningbook-editor-in-boston.html | Margaret R. Manning,Book Editor in Boston | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/obituaries/charles-kinsolving-91-dies-a-publisher-and-a-war-pilot.html | CHARLES KINSOLVING, 91, DIES; A PUBLISHER AND A WAR PILOT | False | By Frank J. Prial | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/brooklyn-victor-on-return-home.html | Brooklyn Victor On Return Home | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/movies/tv-review-indians-as-new-capitalists-on-pbs.html | TV REVIEW; INDIANS AS 'NEW CAPITALISTS,' ON PBS | False | By John Corry | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/c-correction-177218.html | CORRECTION | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/sports-people-rose-tinted-outlook.html | SPORTS PEOPLE; Rose-Tinted Outlook | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/credit-markets-interest-rates-rise-sharply.html | CREDIT MARKETS ; Interest Rates Rise Sharply | False | By James Sterngold | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/student-who-was-hit-by-goal-post-sues-yale.html | Student Who Was Hit By Goal Post Sues Yale | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/no-headline-176765.html | No Headline | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/business-digest-176860.html | BUSINESS DIGEST | False | | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/moon-mirage-his-star-wars-speech-march-1983-president-reagan-challenged.html | The Moon and the Mirage In his "Star Wars" speech of March 1983, President Reagan challenged scientists to devise a defensive shield capable of "eliminating the threat posed by strategic nuclear missiles." The overwhelming response of scientists and defense experts, after 18 months of reflection, is that it can't be done. But Mr. Reagan won't take no for an answer. | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/out-towns-a-pornography-battle-lost-doesn-t-end-the-war.html | OUT TOWNS; A PORNOGRAPHY BATTLE LOST DOESN'T END THE WAR | False | By Michael Norman | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/nets-win-2d-straight-and-feel-upbeat.html | NETS WIN 2D STRAIGHT AND FEEL UPBEAT | False | By Roy S. Johnson | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | INTERTRANS CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/mayor-is-shocked-by-news-of-misuse-of-a-housing-fund.html | MAYOR IS 'SHOCKED' BY NEWS OF MISUSE OF A HOUSING FUND | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/scouting-far-from-home.html | SCOUTING; Far From Home | False | By Murray Chass | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/increase-in-us-china-trade-is-seen.html | INCREASE IN U.S.-CHINA TRADE IS SEEN | False | By Clyde H. Farnsworth | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/q-a-175145.html | Q&A | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/air-force-to-pay-less-to-lockheed.html | Air Force to Pay Less to Lockheed | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/going-guide-new-york-look-why-so-many-who-live-manhattan-boggle-crossing-river.html | GOING OUT GUIDE; THE NEW YORK LOOK Why do so many who live in Manhattan boggle at crossing the river to Brooklyn, especially when, at the end of the short hop, there is that magnificent Brooklyn Museum, near the north end of Prospect Park and the Brooklyn Botanic Garden, at 200 Eastern Parkway (638-5000)? It is a magnificent and large institution, worthy of a borough that was once one of the nation's largest cities and that now offers some of the best views of New York in a small but significant show: 25 photographs tucked away among many other bigger ones that can lay claim to attention. | It is False | By Richard F. Shepard | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/at-voting-time-across-india-caste-still-counts.html | AT VOTING TIME, ACROSS INDIA, CASTE STILL COUNTS | False | By William K. Stevens | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/business-people-american-healthcare-appoints-a-president.html | BUSINESS PEOPLE; American Healthcare Appoints a President | False | By N.r. Kleinfield | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/witnesses-describe-backfire-before-crash-of-a-helicopter.html | Witnesses Describe Backfire Before Crash of a Helicopter | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/columbia-to-name-garrett-as-coach.html | Columbia To Name Garrett As Coach | False | By Alex Yannis | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/scouting-long-weeks.html | SCOUTING; Long Weeks | False | By Murray Chass | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/besicorp-group-inc-reports-earnings-for-qtr-to-aug-31.html | BESICORP GROUP INC reports earnings for Qtr to Aug 31 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/national-can-schedules-meeting.html | National Can Schedules Meeting | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/hungry-chad-children-sift-the-dirt.html | HUNGRY CHAD CHILDREN SIFT THE DIRT | False | By Henry Kamm, Special To the New York Times | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/chemical-safety-rule-relaxed.html | Chemical Safety Rule Relaxed | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/inmate-cost-is-put-at-40000-a-year.html | INMATE COST IS PUT AT $40,000 A YEAR | False | By William G. Blair | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/morehouse-industries-inc-reports-earnings-for-qtr-to-nov-30.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/jim-burt-a-survivor-gains-recognition.html | Jim Burt: A Survivor Gains Recognition | False | By Frank Litsky | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/business-people-nynex-executive-to-head-new-unit.html | BUSINESS PEOPLE ; Nynex Executive To Head New Unit | False | By N. R. Kleinfield | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/sports-of-the-times-it-s-a-game-of-answers.html | Sports of The Times; IT'S A GAME OF ANSWERS | False | By Ira Berkow | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/depression-glass-fans-specialize-in-quantity.html | DEPRESSION GLASS FANS SPECIALIZE IN QUANTITY | False | By Marjorie Chester | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/royalty-trust-plan-is-backed.html | ROYALTY TRUST PLAN IS BACKED | False | By Agis Salpukas | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/new-wrinkles-in-financing.html | NEW WRINKLES IN FINANCING | False | By Michael Blumstein | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/ski-resorts-using-bacteria-for-making-snow.html | SKI RESORTS USING BACTERIA FOR MAKING SNOW | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/king-meets-stopper.html | KING MEETS STOPPER | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/world-almanac-fact-it-s-a-no-1-best-seller.html | WORLD ALMANAC FACT: IT'S A NO. 1 BEST SELLER | False | By Edwin McDowell | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/the-region-5th-prison-escapee-turns-herself-in.html | THE REGION; 5th Prison Escapee Turns Herself In | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/tesoro-reports-deal-for-funk-san-antonio-dec-26.html | Tesoro Reports Deal for Funk SAN ANTONIO, Dec. 26 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/new-hospital-units-seen-as-boon-to-elderly.html | NEW HOSPITAL UNITS SEEN AS BOON TO ELDERLY | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/memorial-service-held-for-miners.html | MEMORIAL SERVICE HELD FOR MINERS | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/around-the-nation-dismissal-of-mailman-reversed-after-clamor.html | AROUND THE NATION; Dismissal of Mailman Reversed After Clamor | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/sports-people-voice-from-the-past.html | SPORTS PEOPLE; Voice From the Past | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/doctors-officenters-reports-earnings-for-qtr-to-oct-31.html | DOCTORS OFFICENTERS reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/safety-agency-asks-court-to-rule-on-workplace-noise-case.html | SAFETY AGENCY ASKS COURT TO RULE ON WORKPLACE NOISE CASE | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/homeless-in-city-streets-stir-gifts-to-neediest-cases-fund.html | HOMELESS IN CITY STREETS STIR GIFTS TO NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/home-beat-from-the-farm-in-clay.html | HOME BEAT; FROM THE FARM, IN CLAY | False | By Suzanne Slesin | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/abroad-at-home-the-unlovable-press-1.html | ABROAD AT HOME; THE UNLOVABLE PRESS (1) | False | By Anthony Lewis | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/advertising-physicians-radio-sets-growth.html | ADVERTISING; PHYSICIANS RADIO SETS GROWTH | False | By Philip H. Dougherty | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/marcos-foes-announce-unity-platform.html | MARCOS FOES ANNOUNCE UNITY PLATFORM | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/theater/the-stage-hamlette-at-ps-122.html | THE STAGE: 'HAMLETTE' AT P.S. 122 | False | By Mel Gussow | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/sources-of-patterns-and-price-guidance.html | SOURCES OF PATTERNS AND PRICE GUIDANCE | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/magnetic-controls-co-reports-earnings-for-qtr-to-oct-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/royal-business-group-reports-earnings-for-qtr-to-aug-31.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Aug 31 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/l-dim-cyclical-outlook-for-paring-deficit-176360.html | Dim Cyclical Outlook for Paring Deficit | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/new-york-day-by-day-back-to-basic-red.html | NEW YORK DAY BY DAY; Back to Basic Red | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/tax-gasoline-a-dollar-a-gallon.html | TAX GASOLINE A DOLLAR A GALLON | False | By Stewart L. Udall | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/long-sets-records-as-iowa-triumphs.html | Long Sets Records As Iowa Triumphs | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/gemtec-corporation-reports-earnings-for-qtr-to-oct-31.html | GEMTEC CORPORATION reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/tv-review-elton-john-performs-on-showtime-cable.html | TV REVIEW; ELTON JOHN PERFORMS ON SHOWTIME CABLE | False | By John J. O'Connor | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/january-jazz-festival-set-at-the-vineyard.html | January Jazz Festival Set at the Vineyard | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/hanoi-is-faulted-on-cambodia-war.html | HANOI IS FAULTED ON CAMBODIA WAR | False | By Barbara Crossette | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/l-the-tax-new-york-puts-on-taxes-175524.html | THE TAX NEW YORK PUTS ON TAXES | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/2-letters-are-released-in-sharon-s-libel-case.html | 2 Letters Are Released In Sharon's Libel Case | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/closing-of-newspaper-in-manila-is-reversed.html | CLOSING OF NEWSPAPER IN MANILA IS REVERSED | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/the-flowers-of-grasse-fade-as-perfume-making-changes.html | THE FLOWERS OF GRASSE FADE AS PERFUME-MAKING CHANGES | False | By Richard Bernstein | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/movies/film-society-to-honor-fellini.html | FILM SOCIETY TO HONOR FELLINI | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/key-rates-175925.html | Key Rates | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/100-cantors-meet-and-make-history.html | 100 CANTORS MEET AND MAKE HISTORY | False | By Ari L. Goldman | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/outdoors-time-to-get-fishing-and-beach-permits.html | OUTDOORS; TIME TO GET FISHING AND BEACH PERMITS | False | By Nelson Bryant | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/around-the-nation-inquiry-team-forms-on-antiabortion-blasts.html | AROUND THE NATION; Inquiry Team Forms On Antiabortion Blasts | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/arts/francis-coppola-sallies-into-tv-on-a-fairy-tale.html | FRANCIS COPPOLA SALLIES INTO TV ON A FAIRY TALE | False | By Stephen Farber | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/essay-passing-the-shekel.html | ESSAY; PASSING THE SHEKEL | False | By William Safire | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/briefing-jellybean-scoops.html | BRIEFING; Jellybean Scoops | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/world/nakasone-rejects-specific-targets-for-us-products.html | NAKASONE REJECTS SPECIFIC TARGETS FOR U.S. PRODUCTS | False | By Clyde Haberman, Special To the New York Times | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/devils-lose-third-straight.html | DEVILS LOSE THIRD STRAIGHT | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/sports/holiday-challenges-at-garden.html | Holiday Challenges at Garden | False | By William C. Rhoden | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/medical-sterilization-reports-earnings-for-year-to-sept-30.html | MEDICAL STERILIZATION reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/company-b.html | COMPANY B | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/sumatra-mine-delayed.html | Sumatra Mine Delayed | False | AP | 1984-12-31 | TX 1-497563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/turkey-soviet-in-trade-pacts-ankara-turkey-dec-26.html | Turkey, Soviet In Trade Pacts ANKARA, Turkey, Dec. 26 - | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/us/2-indicted-in-bank-robbery.html | 2 Indicted in Bank Robbery | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/technology-fine-ceramics-for-metal-jobs.html | TECHNOLOGY; FINE CERAMICS FOR METAL JOBS | False | By John Holusha | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/opinion/l-the-marketplace-is-at-t-s-true-regulator-175520.html | THE MARKETPLACE IS A.T.&T.'S TRUE REGULATOR | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/japan-output-up-in-month.html | Japan Output Up in Month | False | AP | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/day-care-prints-show-fewer-crime-records.html | Day-Care Prints Show Fewer Crime Records | False | By United Press International | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/business/lexicon-corp-reports-earnings-for-qtr-to-nov-30.html | LEXICON CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-27 | 1984-12-27 | https://www.nytimes.com/1984/12/27/nyregion/suffolk-officials-vote-down-bill-on-pornography.html | SUFFOLK OFFICIALS VOTE DOWN BILL ON PORNOGRAPHY | False | | 1984-12-31 | TX 1-497563 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/india-is-holding-5th-sikh-in-indira-gandhi-killing.html | INDIA IS HOLDING 5TH SIKH IN INDIRA GANDHI KILLING | False | By Sanjoy Hazarika | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-into-the-icy-abyss.html | NEW YORK DAY BY DAY ; Into the Icy Abyss | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/money-funds.html | Money Funds | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/ways-of-repairing-the-israeli-economy-hightech-expansion.html | WAYS OF REPAIRING THE ISRAELI ECONOMY; HIGH-TECH EXPANSION | False | By Stef Wertheimer | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-sept-30.html | GREATWEST HOSPITALS INC reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/two-lists-for-boston-latin.html | TWO LISTS FOR BOSTON LATIN | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/l-the-responsible-and-predatory-press-178625.html | THE RESPONSIBLE AND PREDATORY PRESS | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-people-still-more-trouble.html | SPORTS PEOPLE; STILL MORE TROUBLE | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/donovan-s-lawyers-charge-misconduct-by-prosecutors.html | DONOVAN'S LAWYERS CHARGE MISCONDUCT BY PROSECUTORS | False | By Selwyn Raab | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/guide-event-full-new-year-s-eve-where-new-yorkers-will-run-giggle-gasp-roar.html | GUIDE TO EVENT-FULL NEW YEAR'S EVE; WHERE NEW YORKERS WILL RUN, GIGGLE, GASP AND ROAR | False | By Eleanor Blau | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/video-recorder.html | Video Recorder | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/dining-out-guide-wholesome-restaurants.html | Dining Out Guide: Wholesome Restaurants | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/gentle-man-of-the-track.html | GENTLE MAN OF THE TRACK | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-region-bill-on-pollution-gains-in-jersey.html | THE REGION; Bill on Pollution Gains in Jersey | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/applied-circuit-technology-reports-earnings-for-qtr-to-oct-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/scovill-strength-in-diversity.html | SCOVILL: STRENGTH IN DIVERSITY | False | By Daniel F. Cuff | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/l-private-control-on-conrail-is-switch-to-right-track-180019.html | PRIVATE CONTROL ON CONRAIL IS SWITCH TO RIGHT TRACK | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/us-helps-sudan-cope-with-ethiopian-refugees.html | U.S. HELPS SUDAN COPE WITH ETHIOPIAN REFUGEES | False | By Bernard Gwertzman | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/beatrice-companies-reports-earnings-for-qtr-to-nov-30.html | BEATRICE COMPANIES reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/ways-of-repairing-the-israeli-economy-american-incentives.html | WAYS OF REPAIRING THE ISRAELI ECONOMY; AMERICAN INCENTIVES | False | By Assaf Razin | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/vega-biotechnologies-reports-earnings-for-qtr-to-oct-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/4-polish-officers-are-put-on-trial-in-priest-s-slaying.html | 4 POLISH OFFICERS ARE PUT ON TRIAL IN PRIEST'S SLAYING | False | By Michael T. Kaufman, Special To the New York Times | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/artificial-comet-quickly-grows-25000-mile-tail.html | ARTIFICIAL COMET QUICKLY GROWS 25,000-MILE TAIL | False | By Walter Sullivan | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/l-private-control-of-conrail-is-switch-to-right-track-178626.html | PRIVATE CONTROL OF CONRAIL IS SWITCH TO RIGHT TRACK | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/books/books-of-the-times-177573.html | BOOKS OF THE TIMES; | False | By D. J. R. Bruckner | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/giants-show-confidence-in-their-running-game.html | GIANTS SHOW CONFIDENCE IN THEIR RUNNING GAME | False | By Frank Litsky | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-hbo-buys-fight.html | SCOUTING; HBO Buys Fight | False | By Jane Gross | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-long-ago-swat-is-long-forgiven.html | SCOUTING; Long-Ago Swat Is Long Forgiven | False | By Jane Gross | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/kevlin-microwave-reports-earnings-for-qtr-to-nov-30.html | KEVLIN MICROWAVE reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/singapore-says-it-plans-to-leave-unesco.html | SINGAPORE SAYS IT PLANS TO LEAVE UNESCO | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/executive-changes-178877.html | EXECUTIVE CHANGES | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/watchdog-over-us-spending-accused-of-waste.html | WATCHDOG OVER U.S. SPENDING ACCUSED OF WASTE | False | By David Burnham | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-of-the-times-postcards-from-1984.html | SPORTS OF THE TIMES; POSTCARDS FROM 1984 | False | By George Vecsey | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/4th-quarter-loss-seen-by-colgate-114-million-charge-is-set.html | 4th-Quarter Loss Seen By Colgate $114 Million Charge Is Set | False | By Agis Salpukas | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/credit-markets-interest-rates-firm-in-light-trading-economic-data-awaited.html | CREDIT MARKETS ; Interest Rates Firm In Light Trading; Economic Data Awaited | False | By James Sterngold | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/ah-belo-corp-names-president.html | A.H. Belo Corp. Names President | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/monfort-of-colorado-reports-earnings-for-qtr-to-dec-1.html | MONFORT OF COLORADO reports earnings for Qtr to Dec 1 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/some-subtle-points-may-affect-playoffs.html | SOME SUBTLE POINTS MAY AFFECT PLAYOFFS | False | By Michael Janofsky | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/firearms-conspiracy-change-is-denied-by-omega-7-leader.html | Firearms Conspiracy Charge Is Denied by Omega 7 Leader | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/big-bear-inc-reports-earnings-for-qtr-to-nov-24.html | BIG BEAR INC reports earnings for Qtr to Nov 24 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/trying-to-reconcile-secrecy-and-computer-use-in-russia.html | TRYING TO RECONCILE SECRECY AND COMPUTER USE IN RUSSIA | False | By Serge Schmemann, Special To the New York Times | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/cambodian-rebels-in-counterattack.html | CAMBODIAN REBELS IN COUNTERATTACK | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/arizona-state-given-penalty.html | Arizona State Given Penalty | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/strike-at-bookbinders-ends.html | Strike at Bookbinders Ends | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/refugee-influx-strains-sudan-s-fragile-fabric.html | REFUGEE INFLUX STRAINS SUDAN'S FRAGILE FABRIC | False | By Sheila Rule | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/seoul-pushes-us-trade-ties.html | SEOUL PUSHES U.S. TRADE TIES | False | By Susan Chira | 1984-12-31 | TX 1-491805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/foreign-affairs-the-technique-of-terror.html | FOREIGN AFFAIRS; THE TECHNIQUE OF TERROR | False | By Flora Lewis | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/saudis-devalue-riyal.html | Saudis Devalue Riyal | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-chase-manhattan-bank-chooses-scali-mccabe.html | ADVERTISING; Chase Manhattan Bank Chooses Scali, McCabe | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-sues-to-block-grant-to-jersey-city.html | NEW YORK SUES TO BLOCK GRANT TO JERSEY CITY | False | By Arnold H. Lubasch | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/utah-mine-fire-is-still-out-of-control.html | UTAH MINE FIRE IS STILL OUT OF CONTROL | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/chinese-granaries-full.html | Chinese Granaries Full | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/l-defending-the-silos-178622.html | DEFENDING THE SILOS | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-people-osborne-s-challenge.html | SPORTS PEOPLE; Osborne's Challenge | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/housing-reinvestment-fund-will-be-examined-by-goldin.html | HOUSING REINVESTMENT FUND WILL BE EXAMINED BY GOLDIN | False | By Marcia Chambers | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-people-japanese-brewer.html | SPORTS PEOPLE; Japanese Brewer | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-presidents-in-color.html | BRIEFING; Presidents in Color | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-modern-masks-an-assembly-of-sculptures-on-display.html | ART: 'MODERN MASKS,' AN ASSEMBLY OF SCULPTURES, ON DISPLAY | False | By Michael Brenson | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/obituaries/paul-davidoff-54-planner-challenged-suburbs-zone-rules.html | PAUL DAVIDOFF, 54; PLANNER CHALLENGED SUBURBS ZONE RULES | False | By Joseph Berger | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/solar-age-industries-co-reports-earnings-for-qtr-to-sept-30.html | SOLAR AGE INDUSTRIES CO reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/militants-defy-order-to-yield-church-control.html | MILITANTS DEFY ORDER TO YIELD CHURCH CONTROL | False | By William Robbins | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-179074.html | ADVERTISING | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/ftc-cites-tractor-hazard.html | F.T.C. Cites Tractor Hazard | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-give-or-take-a-yen.html | BRIEFING; Give or Take a Yen | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/new-faces-kevin-gray-actor-wouldn-t-quit-now-he-s-pacific-star.html | NEW FACES: KEVIN GRAY; ACTOR WOULDN'T QUIT; NOW HE'S 'PACIFIC' STAR | False | By Enid Nemy | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/bridge-follow-the-odds-but-expect-fate-to-give-some-surprises.html | Bridge:Follow the Odds, but Expect Fate to Give Some Surprises | False | By Alan Truscott | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/taiwan-auto-tariffs.html | Taiwan Auto Tariffs | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/boston-s-decade-of-desegregation-leaves-experts-disputing-effects.html | BOSTON'S DECADE OF DESEGRAGATION LEAVES EXPERTS DISPUTING EFFECTS | False | By Gene I. Maeroff, Special To the New York Times | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/algae-discovered-at-record-depths-in-ocean.html | ALGAE DISCOVERED AT RECORD DEPTHS IN OCEAN | False | By Bayard Webster | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/argentine-court-approves-trials.html | ARGENTINE COURT APPROVES TRIALS | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/briefs-179283.html | BRIEFS | False | | 1984-12-31 | TX 1-491805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/golden-west-homes-reports-earnings-for-qtr-to-nov-24.html | GOLDEN WEST HOMES reports earnings for Qtr to Nov 24 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/city-federal-seeks-units-in-24-states.html | City Federal Seeks Units in 24 States | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/congress-s-keeper-of-the-constitution.html | CONGRESS'S KEEPER OF THE CONSTITUTION | False | By Robert Pear | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/blacks-and-the-reagan-agenda.html | BLACKS AND THE REAGAN AGENDA | False | By Gerald M. Boyd | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/around-the-nation-michigan-city-is-urged-to-boil-drinking-water.html | AROUND THE NATION; Michigan City Is Urged To Boil Drinking Water | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/required-reading-congress-and-cannibals.html | Required Reading; Congress and Cannibals | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/headaches-mount-after-bell-breakup.html | HEADACHES MOUNT AFTER BELL BREAKUP | False | By Reginald Stuart | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/l-government-assaults-on-the-realm-of-ideas-178621.html | GOVERNMENT ASSAULTS ON THE REALM OF IDEAS | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/opec-plan-is-delayed-by-nigeria.html | OPEC PLAN IS DELAYED BY NIGERIA | False | By John Tagliabue | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/ruling-in-covert-aid-case-worries-us-officials.html | RULING IN COVERT-AID CASE WORRIES U.S. OFFICIALS | False | By Joel Brinkley | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/rotation-at-the-new-york-fed.html | Rotation at the New York Fed | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/obituaries/ollie-a-randall-94-advocate-for-the-aged.html | Ollie A. Randall, 94; Advocate for the Aged | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/vacationing-reagans-plan-to-see-children.html | Vacationing Reagans Plan to See Children | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/the-dangers-of-self-defense.html | The Dangers of 'Self-Defense' | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/in-the-nation-the-hard-job-remains.html | IN THE NATION; THE HARD JOB REMAINS | False | By Tom Wicker | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/2-alvarado-inquiries-find-no-crimes.html | 2 ALVARADO INQUIRIES FIND NO CRIMES | False | By Joseph P. Fried | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/the-editorial-notebook-venomous-feud-over-weimar.html | The Editorial Notebook; Venomous Feud Over Weimar | False | FRED M. HECHINGER | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/jazz-guitar-and-bass-duo.html | JAZZ: GUITAR AND BASS DUO | False | By John S. Wilson | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/style/irene-segal-wed-to-bennie-lauve.html | Irene Segal Wed To Bennie Lauve | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/around-the-nation-further-nerve-gas-tests-permitted-in-cambridge.html | AROUND THE NATION; Further Nerve Gas Tests Permitted in Cambridge | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/heileman-s-offer-for-pabst-blocked.html | Heileman's Offer For Pabst Blocked | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/business-digest-friday-december-28-1984.html | BUSINESS DIGEST FRIDAY, DECEMBER 28, 1984 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/9.1-rise-in-home-resales.html | 9.1% Rise in Home Resales | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/rebuff-to-merrill-in-tokyo-criticized.html | REBUFF TO MERRILL IN TOKYO CRITICIZED | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-city-2-pharmacists-accused-of-fraud.html | THE CITY ; 2 Pharmacists Accused of Fraud | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/birdfinder-corp-reports-earnings-for-qtr-to-oct-31.html | BIRDFINDER CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/reagan-calls-soviet-afghan-move-day-of-infamy.html | REAGAN CALLS SOVIET AFGHAN MOVE 'DAY OF INFAMY' | False | By Gerald M. Boyd | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/dolphin-punter-exceeds.html | DOLPHIN PUNTER EXCEEDS | False | By Gerald Eskenazi | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/europe-s-unleaded-gas.html | Europe's Unleaded Gas | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/sudbury-holdings-reports-earnings-for-qtr-to-nov-30.html | SUDBURY HOLDINGS reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/southwestern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/style/melissa-ashlock-bride-in-harrison.html | Melissa Ashlock Bride in Harrison | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/koch-asks-inquiry-into-subway-fires.html | KOCH ASKS INQUIRY INTO SUBWAY FIRES | False | By Suzanne Daley | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/guide-event-full-new-year-s-eve-while-corks-pop-sheik-s-yacht-russian.html | GUIDE TO EVENT-FULL NEW YEAR'S EVE; WHILE CORKS POP ON A SHEIK'S YACHT, RUSSIAN ARISTOCRATS SWIRL IN SOHO | False | By Peter Kerr | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/auburn-triumphs-in-liberty-bowl.html | Auburn Triumphs In Liberty Bowl | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-region-welfare-increase-is-asked-for-state.html | THE REGION; Welfare Increase Is Asked for State | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-through-to-the-governor.html | NEW YORK DAY BY DAY ; Through to the Governor | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-people-generals-sign-blinka.html | SPORTS PEOPLE; Generals Sign Blinka | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/the-talk-of-chinandega-nicaragua-west-king-cotton-and-soviet-healers.html | THE TALK OF CHINANDEGA; NICARAGUA' WEST: KING COTTON AND SOVIET HEALERS | False | By Stephen Kinzer | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/key-rates-178950.html | Key Rates | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/hawkins-chemical-inc-reports-earnings-for-year-to-sept-30.html | HAWKINS CHEMICAL INC reports earnings for Year to Sept 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/big-band-sound.html | Big-Band Sound | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-people-princeton-hires-coach.html | SPORTS PEOPLE; Princeton Hires Coach | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/japan-payments-gap.html | Japan Payments Gap | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/news-summary-179869.html | NEWS SUMMARY; | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/sfe-technologies-inc-reports-earnings-for-qtr-to-oct-26.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Oct 26 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-all-s-fine-in-queens-but.html | NEW YORK DAY BY DAY ; All's Fine in Queens but . . . | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/islanders-lose-in-overtime.html | ISLANDERS LOSE IN OVERTIME | False | By Kevin Dupont | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/publishing-a-best-seller-for-connell.html | PUBLISHING: A BEST SELLER FOR CONNELL | False | By Edwin McDowell | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/style/young-people-and-drinking-at-holiday-parties.html | YOUNG PEOPLE AND DRINKING AT HOLIDAY PARTIES | False | By Nina Darnton | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/living-dying-law-this-week-long-island-man-was-finally-taken-off-respirator-that.html | Living, Dying and the Law This week a Long Island man was finally taken off the respirator that, as one doctor put it, "had been merely ventilating a dead body." Shutting off his life-support system, a misnomer in this case, was possible only because the man's family had obtained a court order. Without one, the hospital was afraid of incurring legal liability or criminal prosecution. | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/st-bart-s-new-plan-that-faces-old-issues.html | ST. BART'S: NEW PLAN THAT FACES OLD ISSUES | False | By Paul Goldberger | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/editors-note-179650.html | EDITORS' NOTE | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/ziyad-inc-reports-earnings-for-qtr-to-nov-30.html | ZIYAD INC reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-circadian-parking.html | NEW YORK DAY BY DAY ; Circadian Parking | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/soviet-jews-in-israel-split-on-us-radio-plan.html | SOVIET JEWS IN ISRAEL SPLIT ON U.S. RADIO PLAN | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/food-ad-rule-may-lapse.html | FOOD-AD RULE MAY LAPSE | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/obituaries/william-weleck-jr-executive-of-realty-company-in-jersey.html | William Weleck Jr., Executive Of Realty Company in Jersey | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/yankees-sign-whitson.html | Yankees Sign Whitson | False | By Murray Chass | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/toys-r-us-sales-data-hurt-stock.html | TOYS 'R' US SALES DATA HURT STOCK | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/reply-by-steinbrenner.html | Reply by Steinbrenner | False | By United Press International | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/a-surprise-snowstorm-blankets-region.html | A SURPRISE SNOWSTORM BLANKETS REGION | False | By Larry Rohter | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-city-ostage-is-killed-in-failed-robbery.html | THE CITY ; ostage Is Killed In Failed Robbery | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/market-place-experts-pick-2-stocks-for-85.html | Market Place ; Experts Pick 2 Stocks for '85 | False | By Vartanig G. Vartan | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/about-real-estate-parkchesters-labored-conversion-a-testing-ground.html | ABOUT REAL ESTATE; PARKCHESTER'S LABORED CONVERSION A TESTING GROUND | False | By Kirk Johnson | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-gee-haw-mush.html | BRIEFING; Gee! Haw! Mush! | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-the-showmanship-of-jonathan-bofsky-in-a-whitney-retrospective.html | ART: THE SHOWMANSHIP OF JONATHAN BOFSKY IN A WHITNEY RETROSPECTIVE | False | By Grace Glueck | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/charlie-brown-honored.html | Charlie Brown Honored | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-montgomery-stire-names-vice-president.html | ADVERTISING; Montgomery & Stire Names Vice President | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-leading-by-doing.html | SCOUTING; Leading by Doing | False | By Jane Gross | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-vice-president-at-itt-starting-a-business.html | ADVERTISING; Vice President at ITT Starting a Business | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/italy-tourist-revenue.html | Italy Tourist Revenue | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/restaurants-178402.html | RESTAURANTS | False | By Bryan Miller | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/argentina-seen-near-bank-pact.html | ARGENTINA SEEN NEAR BANK PACT | False | By Clyde H. Farnsworth | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-oct-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/c-correction-180051.html | CORRECTION | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/quotation-of-the-day-180049.html | Quotation of the Day | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/c-correction-180053.html | CORRECTION | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/obituaries/no-headline-178797.html | No Headline | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/younkers-layoffs.html | Younkers Layoffs | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/style/monica-e-mchenney-wed-to-peter-kessler.html | Monica E. McHenney Wed to Peter Kessler | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/chess-a-record-is-broken-and-another-is-extended.html | CHESS: A RECORD IS BROKEN AND ANOTHER IS EXTENDED | False | By Robert Byrne | 1984-12-31 | TX 1-491805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/weekender-guide-friday-surrealistic-cinema.html | WEEKENDER GUIDE; Friday SURREALISTIC CINEMA | False | By Eleanor Blau | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/wagner-report-states-merrick-has-recovered.html | WAGNER REPORT STATES MERRICK HAS RECOVERED | False | By Samuel G. Freedman | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/tv-wekend-jack-warden-starring-in-crazy-like-a-fox.html | TV WEKEND; JACK WARDEN STARRING IN 'CRAZY LIKE A FOX' | False | By John J. O'Connor | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/montana-utility-rates.html | Montana Utility Rates | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/what-s-at-the-cabarets-from-short-to-gillespie.html | WHAT'S AT THE CABARETS: FROM SHORT TO GILLESPIE | False | By John S. Wilson | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/plan-for-beached-freighter.html | Plan for Beached Freighter | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/musical-comedy-tunes.html | Musical-Comedy Tunes | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/central-soya-co-reports-earnings-for-qtr-to-nov-30.html | CENTRAL SOYA CO reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/screen-actor-increases-gift-to-neediest.html | SCREEN ACTOR INCREASES GIFT TO NEEDIEST | False | By Walter H. Waggoner | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/briefs-debt.html | BRIEFS; Debt | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/free-new-year-s-eve-fare-set-on-subways-and-buses.html | FREE NEW YEAR'S EVE FARE SET ON SUBWAYS AND BUSES | False | By Joyce Purnick | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/dance-nutcracker.html | DANCE: 'NUTCRACKER' | False | By Jennifer Dunning | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-sept-30.html | Z&Z FASHIONS LTD reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/economic-scene-3-messages-of-challenge.html | Economic Scene; 3 Messages Of Challenge | False | By Leonard Silk | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/beaman-corp-reports-earnings-for-qtr-to-oct-28.html | BEAMAN CORP reports earnings for Qtr to Oct 28 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/c-correction-180061.html | CORRECTION | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/art-sculptors-drawings-on-view.html | ART: SCULPTORS' DRAWINGS ON VIEW | False | By Vivien Raynor | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-art-deco-press-cards.html | NEW YORK DAY BY DAY ; Art-Deco Press Cards | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/citicorp-seeks-broad-securities-role.html | CITICORP SEEKS BROAD SECURITIES ROLE | False | By Eric N. Berg | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/resch-helps-devils-end-slide.html | RESCH HELPS DEVILS END SLIDE | False | By Alex Yannis | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/mite-corp-reports-earnings-for-qtr-to-nov-30.html | MITE CORP reports earnings for Qtr to Nov 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/movies/memoirs.html | 'MEMOIRS' | False | By Janet Maslin | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/advertising-change-at-family-circle.html | Advertising ; Change At Family Circle | False | By Philip H. Dougherty | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/c-correction-180057.html | CORRECTION | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/l-the-responsible-and-predatory-press-180020.html | THE RESPONSIBLE AND PREDATORY PRESS | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/at-budget-time-problems-beset-chicago-mayor.html | AT BUDGET TIME, PROBLEMS BESET CHICAGO MAYOR | False | By E.r. Shipp | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/indiana-utility-loses-rate-bid-indianapolis-dec-27.html | Indiana Utility Loses Rate Bid INDIANAPOLIS, Dec. 27 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/us-jvc-announces-management-changes.html | US JVC Announces Management Changes | False | | 1984-12-31 | TX 1-491805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/patient-may-refuse-life-support-care-court-on-coast-says.html | PATIENT MAY REFUSE LIFE-SUPPORT CARE, COURT ON COAST SAYS | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/world/around-the-world-gemayel-and-assad-confer-on-security.html | AROUND THE WORLD; Gemayel and Assad Confer on Security | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/dance-at-open-eye.html | DANCE: AT OPEN EYE | False | By Anna Kisselgoff | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/louisiana-killer-is-electrocuted.html | LOUISIANA KILLER IS ELECTRCUTED | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/beatrice-says-net-was-off-by-7.3-in-3d-quarter.html | Beatrice Says Net Was Off by 7.3% in 3d Quarter | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/eaton-vance-corp-reports-earnings-for-qtr-to-oct-31.html | EATON VANCE CORP reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/opinion/l-young-writers-have-suicide-and-nuclear-war-on-their-minds-178628.html | YOUNG WRITERS HAVE SUICIDE AND NUCLEAR WAR ON THEIR MINDS | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/wags-stores-reports-earnings-for-qtr-to-oct-31.html | WAGS STORES reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/tri-country-savings-loan-reports-earnings-for-qtr-to-sept-30.html | TRI-COUNTRY SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-region-2-killed-in-fire.html | THE REGION; 2 Killed in Fire | False | AP | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/dow-declines-6.40-toy-group-plunges.html | Dow Declines 6.40; Toy Group Plunges | False | By Alexander R. Hammer | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/suit-on-schooling-blocked-by-court.html | SUIT ON SCHOOLING BLOCKED BY COURT | False | By David Margolick | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/political-satire-reigns-at-the-ballroom-theater.html | POLITICAL SATIRE REIGNS AT THE BALLROOM THEATER | False | By Stephen Holden | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/the-city-suspect-is-shot-officer-suspended.html | THE CITY; Suspect Is Shot; Officer Suspended | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/corporations-see-gains-in-air-ticket-decontrol.html | CORPORATIONS SEE GAINS IN AIR TICKET DECONTROL | False | By Lee A. Daniels | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/style/a-generation-discovers-the-black-dress.html | A GENERATION DISCOVERS THE BLACK DRESS | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/bluewater-oil-gas-ltd-reports-earnings-for-qtr-to-oct-31.html | BLUEWATER OIL & GAS LTD reports earnings for Qtr to Oct 31 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/at-t-hires-chief-lobbyist-washington-dec-27.html | A.T.&T. Hires Chief Lobbyist WASHINGTON, Dec. 27 - | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/stage-ann-reinking-at-the-joyce.html | STAGE: ANN REINKING AT THE JOYCE | False | By Stephen Holden | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/us/briefing-don-t-phone-home.html | BRIEFING; Don't Phone Home | False | By James F. Clarity and Warren Weaver Jr. | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/arts/salsa-blues-and-rock-featured-at-clubs.html | SALSA, BLUES AND ROCK FEATURED AT CLUBS | False | By Jon Pareles | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/nyregion/new-york-day-by-day-sympathy-in-the-park.html | NEW YORK DAY BY DAY ; Sympathy in the Park | False | By Susan Heller Anderson and David W. Dunlap | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/business/iis-intelligent-informaion-systems-reports-earnings-for-qtr-to-sept-30.html | IIS INTELLIGENT INFORMAION SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/st-john-s-gains-with-nc-state.html | ST. JOHN'S GAINS WITH N.C. STATE | False | By William C. Rhoden | 1984-12-31 | TX 1-491805 |
| 1984-12-28 | 1984-12-28 | https://www.nytimes.com/1984/12/28/sports/scouting-a-second-chance.html | SCOUTING; A Second Chance | False | By Jane Gross | 1984-12-31 | TX 1-491805 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/times-square-as-obstacle-course.html | Times Square as Obstacle Course | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-04 | TX 1-494607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/premier-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | PREMIER RESOURCES LTD reports earnings for Qtr to Sept 30 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/beverly-hills-cop-wins-at-christmas-box-office.html | 'BEVERLY HILLS COP' WINS AT CHRISTMAS BOX OFFICE | False | By Aljean Harmetz | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/steel-limit-approved-by-eec.html | STEEL LIMIT APPROVED BY E.E.C. | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/l-attack-costs-not-doctor-patient-relationship-180216.html | ATTACK COSTS, NOT DOCTOR-PATIENT RELATIONSHIP | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/style/curtis-karnow-weds-marilyn-j-englander.html | Curtis Karnow Weds Marilyn J. Englander | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/ahmanson-s.html | Ahmanson's | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/king-scores-39-but-knicks-lose.html | KING SCORES 39 BUT KNICKS LOSE | False | By Roy S. Johnson | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/index-that-shows-economic-trends-up-a-strong-1.3.html | INDEX THAT SHOWS ECONOMIC TRENDS UP A STRONG 1.3% | False | By Peter T. Kilborn, Special To the New York Times | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/news-summary-182271.html | NEWS SUMMARY; | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/louisiana-killer-is-put-to-death.html | LOUISIANA KILLER IS PUT TO DEATH | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/americanballettheater-reports-surplus-for-84.html | American Ballet Theater Reports Surplus for '84 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/gm-raises-car-prices-by-an-average-of-296.html | G.M. Raises Car Prices By an Average of $296 | False | By Agis Salpukas | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/scouting-skiing-technique-stirs-a-dispute.html | SCOUTING; Skiing Technique Stirs a Dispute | False | By Jane Gross | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/obituaries/carl-levy-50-ex-union-chief-le-ne-d-co.html | Carl Levy, 50, Ex-Union Chief; Le Ne D Co | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/soviet-to-modernize-chinese-industries.html | SOVIET TO MODERNIZE CHINESE INDUSTRIES | False | By John F. Burns | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/books/books-of-the-times-the-reward-of-virtue.html | Books of The Times; The Reward of Virtue | False | By D. J. R. Bruckner | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL METALS CO reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/thje-region-fumes-in-store-force-evacuation.html | THJE REGION; Fumes in Store Force Evacuation | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/fatal-shooting-on-west-side-jars-an-uneasy-balance-in-a-changing-neighborhood.html | FATAL SHOOTING ON WEST SIDE JARS AN UNEASY BALANCE IN A CHANGING NEIGHBORHOOD | False | By Martin Gottlieb | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/tomorrow-s-famine.html | Tomorrow's Famine | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/iona-topples-william-and-mary.html | IONA TOPPLES WILLIAM AND MARY | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-smear-is-cut-for-tv-cameras.html | Patents ; 'Smear' Is Cut for TV Cameras | False | By Stacy V. Jones | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/smokers-get-a-raw-deal.html | SMOKERS GET A RAW DEAL | False | By Stanley S. Scott | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/business-digest-saturday-december-29-1984.html | BUSINESS DIGEST SATURDAY, DECEMBER 29, 1984 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/rock-at-the-ritz.html | Rock at the Ritz | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/style/toll-free-lines-teem-with-instant-replies.html | TOLL-FREE LINES TEEM WITH INSTANT REPLIES | False | By Lisa Belkin | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/5-deaths-spur-a-state-study-of-the-police.html | 5 DEATHS SPUR A STATE STUDY OF THE POLICE | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/key-rates-181410.html | Key Rates | False | | 1985-01-04 | TX 1-494607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-people-against-the-odds.html | SPORTS PEOPLE; Against the Odds | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/vietnam-dissolves-its-subjects.html | Vietnam Dissolves Its Subjects | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-rearview-car-mirror-widens-drivers-vision.html | PATENTS; Rear-View Car Mirror Widens Driver's Vision | False | By Stacy V. Jones | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/november-trade-gap-wider.html | NOVEMBER TRADE GAP WIDER | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/alpha-capital-westamerica-tie.html | Alpha Capital, Westamerica Tie | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/l-a-few-responsibilities-less-is-all-the-board-of-estimates-needs-180214.html | A FEW RESPONSIBILITIES LESS IS ALL THE BOARD OF ESTIMATES NEEDS | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/obituaries/sam-peckinpah-movie-director-dies.html | SAM PECKINPAH, MOVIE DIRECTOR, DIES | False | By Leslie Bennetts | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/koch-refuses-to-set-city-holiday-to-mark-the-birthday-of-dr-king.html | KOCH REFUSES TO SET CITY HOLIDAY TO MARK THE BIRTHDAY OF DR. KING | False | By Joyce Purnick | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/style/eye-liner-by-tattoo-new-process-debated.html | EYE LINER BY TATTOO: NEW PROCESS DEBATED | False | By Deborah Blumenthal | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/cabaret-dr-buzzard-s-band.html | CABARET: DR. BUZZARD'S BAND | False | By Stephen Holden | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/let-s-turn-subway-seats-into-condos.html | LET'S TURN SUBWAY SEATS INTO CONDOS | False | By Anne Mendelsohn | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/panel-rules-hinckley-victims-cannot-sue-his-psychiatrist.html | Panel Rules Hinckley Victims Cannot Sue His Psychiatrist | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/fanon-courrier-usa-reports-earnings-for-qtr-to-oct-31.html | FANON-COURRIER USA reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/reagan-meets-son-and-his-family-in-3-hour-reunion-in-los-angeles.html | REAGAN MEETS SON AND HIS FAMILY IN 3-HOUR REUNION IN LOS ANGELES | False | By Gerald M. Boyd | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-people-ticket-bonus.html | SPORTS PEOPLE; Ticket Bonus | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/michigan-town-lifts-order-to-boil-all-drinking-water.html | Michigan Town Lifts Order To Boil All Drinking Water | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/l-extradition-should-be-left-in-judicious-hands-180208.html | EXTRADITION SHOULD BE LEFT IN JUDICIOUS HANDS | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/store-sales-lagging-on-castro-st-merchants-cite-fear-of-aids.html | Store Sales Lagging on Castro St. Merchants Cite Fear of AIDS | False | By Isadore Barmash | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-people-thumbs-down.html | SPORTS PEOPLE; Thumbs Down | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-dry-etching-of-metals-by-gas-and-laser-beam.html | PATENTS; Dry Etching of Metals By Gas and Laser Beam | False | By Stacy V. Jones | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/a-change-in-selling-abroad.html | A CHANGE IN SELLING ABROAD | False | By Nicholas D. Kristof | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/around-the-world-argentine-house-backs-beagle-channel-treaty.html | AROUND THE WORLD; Argentine House Backs Beagle Channel Treaty | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/bankers-trust-seeks-fed-backing-for-commercial-paper-unit.html | BANKERS TRUST SEEKS FED BACKING FOR COMMERCIAL PAPER UNIT | False | By Fred R. Bleakley | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/knox-shula-dismiss-rivalry.html | KNOX, SHULA DISMISS RIVALRY | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/many-donate-to-the-neediest-as-a-memorial-to-loved-ones.html | MANY DONATE TO THE NEEDIEST AS A MEMORIAL TO LOVED ONES | False | By Walter H. Waggoner | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/c-correction-182452.html | CORRECTION | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/l-letter-on-warfare-a-nuclear-theory-that-can-t-be-tested-181638.html | Letter: On Warfare ; A Nuclear Theory That Can't Be Tested | False | | 1985-01-04 | TX 1-494607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/wolfpack-to-test-st-john-s.html | WOLFPACK TO TEST ST. JOHN'S | False | By William C. Rhoden | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/vietnamese-shell-cambodian-center.html | VIETNAMESE SHELL CAMBODIAN CENTER | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-3-family-members-dieinupstatefire.html | THE REGION; 3 Family Members DieinUpstateFire | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/congress-a-point-man-conversatives-can-back.html | CONGRESS; A POINT MAN CONVERSATIVES CAN BACK | False | By Jonathan Fuerbringer | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/around-the-world-no-bail-required-for-boy-in-father-s-slaying.html | AROUND THE WORLD; No Bail Required for Boy In Father's Slaying | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/briefing-high-and-dry.html | BRIEFING; High and Dry | False | By James F. Clarity and Warren Weaver | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/l-alcohol-but-one-cause-of-liver-cirrhosis-181635.html | ALCOHOL BUT ONE CAUSE OF LIVER CIRRHOSIS | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/asbestos-companies-sued-by-schools.html | ASBESTOS COMPANIES SUED BY SCHOOLS | False | By Jesus Rangel | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-westchester-joins-in-free-fare-offer.html | THE REGION; Westchester Joins In Free-Fare Offer | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/in-new-delhi-fireworks-and-roses.html | IN NEW DELHI, FIREWORKS AND ROSES | False | By Sanjoy Hazarika | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/textile-law-orders-a-us-label.html | TEXTILE LAW ORDERS A U.S. LABEL | False | By William Serrin | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/how-elections-work-in-india.html | HOW ELECTIONS WORK IN INDIA | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/jets-shake-up-staff-gardi-2-others-out.html | Jets Shake Up Staff; Gardi, 2 Others Out | False | By Gerald Eskenazi | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/giants-formula-requires-control.html | GIANTS FORMULA REQUIRES CONTROL | False | By Frank Litsky, Special To the New York Times | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/court-reinstates-rape-charges-in-brooklyn-case.html | COURT REINSTATES RAPE CHARGES IN BROOKLYN CASE | False | By Joseph P. Fried | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-democracy-on-the-diamond.html | NEW YORK DAY BY DAY ; Democracy on the Diamond | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/indians-disciplined-over-plant-safety.html | INDIANS DISCIPLINED OVER PLANT SAFETY | False | By Stuart Diamond | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/stage-act-and-the-actor-by-chin.html | STAGE: 'ACT AND THE ACTOR' BY CHIN | False | By Mel Gussow | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/japan-seeks-a-6.9-rise-in-its-military-spending.html | JAPAN SEEKS A 6.9% RISE IN ITS MILITARY SPENDING | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/a-small-city-in-south-jersey-welcomes-the-world-s-trade.html | A SMALL CITY IN SOUTH JERSEY WELCOMES THE WORLD'S TRADE | False | By Donald Janson, Special To the New York Times | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/art-by-the-elderly.html | Art by the Elderly | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/saints-consider-moving-away.html | Saints Consider Moving Away | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/two-royal-families-vacation-in-colorado.html | Two Royal Families Vacation in Colorado | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/tv-supreme-court-abc-news-documentary.html | TV: 'SUPREME COURT,' ABC NEWS DOCUMENTARY | False | By John Corry | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/stocks-slightly-higher-in-a-lackluster-session.html | Stocks Slightly Higher In a Lackluster Session | False | By Eric N. Berg | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/shift-from-212-to-718-code-pains-3-boroughs.html | SHIFT FROM 212 TO 718 CODE PAINS 3 BOROUGHS | False | By Esther B. Fein | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/soho-new-year.html | SoHo New Year | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/observer-days-of-the-wolf.html | OBSERVER; DAYS OF THE WOLF | False | By Russell Baker | 1985-01-04 | TX 1-494607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/scouting-change-in-plans.html | SCOUTING; Change in Plans | False | By Jane Gross | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-city-man-in-spy-case-denies-charges.html | THE CITY; Man in Spy Case Denies Charges | False | By United Press International | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/new-york-a-new-morality-play.html | NEW YORK; A NEW MORALITY PLAY | False | By Sydney H. Scahnberg | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/l-how-sir-ike-and-his-knights-slew-the-dragon-called-mccarthy-180206.html | ; HOW SIR IKE AND HIS KNIGHTS SLEW THE DRAGON CALLED MCCARTHY | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/style/de-gustibus-food-follies-of-1984.html | DE GUSTIBUS; FOOD FOLLIES OF 1984 | False | By Marian Burros | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/governing-party-posts-big-victory-in-indian-election.html | GOVERNING PARTY POSTS BIG VICTORY IN INDIAN ELECTION | False | By William K. Stevens, Special To the New York Times | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/shell-dutch-terminal.html | Shell Dutch Terminal | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/your-money-ira-switch-is-not-simple.html | Your Money ; I.R.A. Switch Is Not Simple | False | By Leonard Sloane | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-sept-29.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Sept 29 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/briefs-181452.html | BRIEFS | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/mute-girl-suddenly-regains-speech.html | MUTE GIRL SUDDENLY REGAINS SPEECH | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/around-the-nation-letter-writer-takes-responsibility-for-bombs.html | AROUND THE NATION; Letter-Writer Takes Responsibility for Bombs | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/japan-resisting-us-lawyers.html | JAPAN RESISTING U.S. LAWYERS | False | By Clyde Haberman | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-ambulance-crews-are-suspended.html | THE REGION; Ambulance Crews Are Suspended | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/c-correction-182526.html | CORRECTION | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/crown-america-reports-earnings-for-qtr-to-dec-1.html | CROWN AMERICA reports earnings for Qtr to Dec 1 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/metromail-corp-reports-earnings-for-qtr-to-dec-2.html | METROMAIL CORP reports earnings for Qtr to Dec 2 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/l-george-iii-didn-t-do-it-180205.html | GEORGE III DIDN'T DO IT | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/un-aide-says-west-was-slow-with-food.html | U.N. Aide Says West Was Slow With Food | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-bridge-with-a-history.html | NEW YORK DAY BY DAY ; Bridge With a History | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | SIKES CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/opec-to-audit-its-prices-and-output.html | OPEC TO AUDIT ITS PRICES AND OUTPUT | False | By John Tagliabue | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/city-ballet-the-nutcracker.html | CITY BALLET: 'THE NUTCRACKER' | False | By Jack Anderson | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-of-the-times-ya-at-home-and-abroad.html | SPORTS OF THE TIMES ; Y.A. AT HOME AND ABROAD | False | By Ira Berkow | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/integrated-circuits-inc-reports-earnings-for-qtr-to-oct-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/reagan-cautious-on-expectations-for-arms-talks.html | REAGAN CAUTIOUS ON EXPECTATIONS FOR ARMS TALKS | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/the-region-baby-left-in-ditch-parents-sought.html | THE REGION; Baby Left in Ditch; Parents Sought | False | AP | 1985-01-04 | TX 1-494607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/us-charges-baltimore-inn-with-discrimination.html | U.S. CHARGES BALTIMORE INN WITH DISCRIMINATION | False | By Leslie Maitland Werner | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/36th-chess-game-adjourned.html | 36TH CHESS GAME ADJOURNED | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/c-correction-182525.html | CORRECTION | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/style/consumer-saturday-policies-on-return-of-presents.html | CONSUMER SATURDAY; POLICIES ON RETURN OF PRESENTS | False | By Lisa Belkin | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/dance-robert-small-performs-two-solos.html | DANCE: ROBERT SMALL PERFORMS TWO SOLOS | False | By Jennifer Dunning | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/escape-report-cites-opening-in-window.html | Escape Report Cites Opening in Window | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/pantry-pride-inc-reports-earnings-for-16-wks-to-nov-17.html | PANTRY PRIDE INC reports earnings for 16 wks to Nov 17 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/a-scandal-in-bonn-casts-a-soft-shadow-on-madrid.html | A SCANDAL IN BONN CASTS A SOFT SHADOW ON MADRID | False | By Edward Schumacher | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/obituaries/armin-landeck-printmaker-employedarchitecturalstyle.html | Armin Landeck, Printmaker; EmployedArchitecturalStyle | False | | | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/aec-inc-reports-earnings-for-qtr-to-oct-31.html | AEC INC reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-people-rozema-to-texas.html | SPORTS PEOPLE; Rozema to Texas | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/seaboard-corp-reports-earnings-for-qtr-to-nov-17.html | SEABOARD CORP reports earnings for Qtr to Nov 17 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/credit-markets-prices-of-bonds-move-lower-money-off-200-million.html | CREDIT MARKETS ; Prices of Bonds Move Lower; Money Off $200 Million | False | By James Sterngold | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/bridge-even-in-time-of-computers-the-way-to-errors-remains.html | Bridge:Even in Time of Computers, The Way to Errors Remains | False | By Alan Truscott | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/obituaries/gaylord-hauser-89-author-proponent-of-natural-foods.html | GAYELORD HAUSER, 89, AUTHOR; PROPONENT OF NATURAL FOODS | False | By Peter Kerr | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/drawings-by-matisse.html | Drawings by Matisse | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/quotation-of-the-day-182522.html | Quotation of the Day | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/players-jennings-begins-to-hear-footsteps.html | PLAYERS; JENNINGS BEGINS TO HEAR FOOTSTEPS | False | By Malcolm Moran | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/ward-offers-legal-services-schaumburg-ill-dec-28.html | Ward Offers Legal Services SCHAUMBURG, Ill., Dec 28 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/opinion/what-killed-mrs-bumpurs.html | WHAT KILLED MRS. BUMPURS | False | By Lewis Lapham | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/shultz-said-to-drop-recommendation-on-next-envoy-to-honduras.html | SHULTZ SAID TO DROP RECOMMENDATION ON NEXT ENVOY TO HONDURAS | False | By Bernard Gwertzman | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/international-intrigue-makes-miami-the-new-casablanca.html | INTERNATIONAL INTRIGUE MAKES MIAMI THE NEW 'CASABLANCA' | False | By Jon Nordheimer, Special To the New York Times | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/arts/jazz-mal-waldron-quintet.html | JAZZ: MAL WALDRON QUINTET | False | By Photo of John S. Wilson | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/briefing-uncommon-debt-relief.html | BRIEFING; Uncommon Debt Relief | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/officers-stopping-robbery-didn-t-know-of-3-hostages.html | OFFICERS STOPPING ROBBERY DIDN'T KNOW OF 3 HOSTAGES | False | By James Brooke | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/american-recreation-ceners-reports-earnings-for-qtr-to-nov-28.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Nov 28 | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/business/patents-wrist-monitor-of-heart-calculates-pulse-rate.html | PATENTS; Wrist Monitor of Heart Calculates Pulse Rate | False | By Stacy V. Jones | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/drug-region-in-peru-booming-again.html | DRUG REGION IN PERU BOOMING AGAIN | False | By Alan Riding | 1985-01-04 | TX 1-494607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/sports-people-candelaria-s-tragedy.html | SPORTS PEOPLE; Candelaria's Tragedy | False | | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/briefing-a-hand-or-two-clapping.html | BRIEFING; A Hand or Two Clapping | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-arc-under-scrutiny.html | NEW YORK DAY BY DAY ; 'Arc' Under Scrutiny | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/nyregion/new-york-day-by-day-their-plate-was-full.html | NEW YORK DAY BY DAY ; Their Plate Was Full | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/new-laws-recognizing-marital-rape-as-a-crime.html | NEW LAWS RECOGNIZING MARITAL RAPE AS A CRIME | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/sports/scouting-cause-for-joy.html | SCOUTING; Cause for Joy | False | By Jane Gross | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/officials-attack-medicare-freeze.html | OFFICIALS ATTACK MEDICARE FREEZE | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/us/around-the-nation-states-will-end-year-with-budget-surpluses.html | AROUND THE NATION; States Will End Year With Budget Surpluses | False | AP | 1985-01-04 | TX 1-494607 |
| 1984-12-29 | 1984-12-29 | https://www.nytimes.com/1984/12/29/world/imf-approves-20-billion-aid-for-argentina.html | I.M.F. APPROVES $20 BILLION AID FOR ARGENTINA | False | By Clyde H. Farnsworth , Special To the New York Times | 1985-01-04 | TX 1-494607 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/how-to-get-to-bowl-games-and-then-win-them.html | HOW TO GET TO BOWL GAMES, AND THEN WIN THEM | False | By Bobby Dodd | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-183780.html | CRITICS CHOICES | False | By Allen Hughes Broadcast Tv | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/october-wedding-for-leslie-feder.html | October Wedding For Leslie Feder | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/van-norstrand-seeks-a-good-tone.html | VAN NORSTRAND SEEKS 'A GOOD TONE' | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/record-high-temperatures-provide-brief-taste-of-spring.html | RECORD-HIGH TEMPERATURES PROVIDE BRIEF TASTE OF SPRING | False | By Esther B. Fein | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/l-suffolk-college-bonus-disputed-182657.html | Suffolk College 'Bonus' Disputed | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/scholars-seeking-jobs-in-languages.html | SCHOLARS SEEKING JOBS IN LANGUAGES | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/l-more-bookstores-for-bibliophiles-178274.html | More Bookstores for Bibliophiles | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sabres-top-devils-as-barrasso-stars.html | SABRES TOP DEVILS AS BARRASSO STARS | False | By Alex Yannis | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/landscape-engulfed-blight-outside-hills-still-loomed-grayly-through-mist-smoke.html | A LANDSCAPE ENGULFED BY BLIGHT Outside, the hills still loomed grayly through a mist of smoke and dirt and fog. A city rolled by and Danny was struck initially by how many aerials there were - hundreds and hundreds really, prodding the sky any which way - then by a subtler apprehension of the whole electrical network, the telephone poles and power lines, the huge humming ugly infra-system that usually dissolves from one's sight, and finally by a freshened perception of the ugliness of this whole Japanese countryside. There, right before his eyes, a steam shovel was tucking into another hillside. "It's like New Jersey, south of Manhattan," Greg had prophesied of this terrain west of Kobe. But more accurately what this was was a hideous parody of all those old | False | | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/rye-nurse-chosen-to-go-to-ethiopia.html | RYE NURSE CHOSEN TO GO TO ETHIOPIA | False | By Betsy Brown | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/r-s-mceniry-is-wed-to-elizabeth-johnson.html | R. S. McEniry Is Wed To Elizabeth Johnson | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/requiem-for-a-nation.html | Requiem for a Nation | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/two-jersey-girls-win-rolex-tennis-crowns.html | Two Jersey Girls Win Rolex Tennis Crowns | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/showroom-cars-in-big-time.html | SHOWROOM CARS IN BIG TIME | False | By Steve Potter | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/in-catholic-pawtucket-few-back-bishops-letter-on-economy.html | IN CATHOLIC PAWTUCKET, FEW BACK BISHOPS' LETTER ON ECONOMY | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/opec-reaches-pact-on-pricing-2-nations-balk.html | OPEC REACHES PACT ON PRICING; 2 NATIONS BALK | False | By John Tagliabue, Special To the New York Times | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-183776.html | CRITICS' CHOICES | False | By Howard Thompson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/koch-at-odds-with-professor-over-study-of-poverty-in-city.html | KOCH AT ODDS WITH PROFESSOR OVER STUDY OF POVERTY IN CITY | False | By Joyce Purnick | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-guide-177123.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-opinion-when-the-doctor-says-its-time-for-an.html | LONG ISLAND OPINION; WHEN THE DOCTOR SAYS IT'S TIME FOR AN APPOINTMENT | False | By Anne Donlon Achenbach | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-new-years-eve-critics-choices.html | DINING OUT; NEW YEAR'S EVE: CRITICS CHOICES | False | By Valerie Sinclair | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-shubert-theater-weathers-its-first-year.html | 'NEW SHUBERT THEATER WEATHERS ITS FIRST YEAR | False | By Alvin Klein | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/to-the-treasury-some-perks-are-ripe-for-plucking.html | TO THE TREASURY, SOME PERKS ARE RIPE FOR PLUCKING | False | By David E. Rosenbaum | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/around-the-world-war-criminal-voices-profound-repentance.html | AROUND THE WORLD; War Criminal Voices 'Profound Repentance' | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/year-s-best-recordings-early-esoteric-classical-disks-offered-quality-aplenty.html | THE YEAR'S BEST RECORDINGS; FROM EARLY TO ESOTERIC, CLASSICAL DISKS OFFERED QUALITY APLENTY | False | By John Rockwell | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/tv-view-public-tv-s-gambles-often-paid-off-handsomely.html | TV VIEW; PUBLIC TV'S GAMBLES OFTEN PAID OFF HANDSOMELY | False | By John Corry | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/l-jets-are-in-need-of-help-once-again-183729.html | Jets Are In Need Of Help Once Again | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/tv-view-along-with-britians-best-flashes-of-domestic-violence.html | TV VIEW; ALONG WITH BRITIAN'S BEST, FLASHES OF DOMESTIC VIOLENCE | False | By John J. O'Connor | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-opinion-the-hudson-river-awesome-in-every-season.html | WESTCHESTER OPINION; THE HUDSON RIVER: AWESOME IN EVERY SEASON | False | By A. M. Mardenborough | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-too-far-right-183842.html | Too Far Right? | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-rail-deregulation-183845.html | Rail Deregulation | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/groups-fight-alcohol-abuse-among-youths.html | GROUPS FIGHT ALCOHOL ABUSE AMONG YOUTHS | False | By Charlotte Libov | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-farewell-to-a-beard-177676.html | FAREWELL TO A BEARD | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-prancing-animals-a-legacy-preserved.html | ART; PRANCING ANIMALS: A LEGACY PRESERVED | False | By Helen A. Harrison | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/allstars-in-the-egg-cream-league.html | ALL-STARS IN THE EGG CREAM LEAGUE | False | By Vic Ziegel | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/bistate-drive-on-sales-tax-evasion-set.html | BISTATE DRIVE ON SALES-TAX EVASION SET | False | By Joseph F. Sullivan | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/a-preacher-in-politics.html | A PREACHER IN POLITICS | False | By Marty Zupon | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/how-high-will-star-wars-fly.html | HOW HIGH WILL STAR WARS FLY? | False | By Wayne Biddle | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/animal-shelters-idealism-and-competition.html | ANIMAL SHELTERS: IDEALISM AND COMPETITION | False | By Gary Kriss | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/about-men-an-empty-desk.html | ABOUT MEN; AN EMPTY DESK | False | By Morley Torgov | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/c-correction-183762.html | CORRECTION | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/l-suffolk-college-bonus-disputed-171775.html | SUFFOLK COLLEGE 'BONUS' DISPUTED | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/anne-bavier-a-designer-plans-to-wed.html | Anne Bavier, A Designer, Plans to Wed | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/free-train-rides-tomorrow-night.html | Free Train Rides Tomorrow Night | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/business-forum-the-biggest-enemy-is-mounting-debt.html | BUSINESS FORUM; THE BIGGEST ENEMY IS MOUNTING DEBT | False | By Harold F. Breimyer | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/gardening-how-plants-prepare-for-the-cold.html | GARDENING; HOW PLANTS PREPARE FOR THE COLD | False | By Carl Totemeier | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/paddling-down-the-zambezi.html | PADDLING DOWN THE ZAMBEZI | False | By Alan Cowell | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/a-proud-city-losing-a-company-but-fighting-to-keep-a-team.html | A PROUD CITY: LOSING A COMPANY BUT FIGHTING TO KEEP A TEAM | False | By William Robbins | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/employee-owned-companies-and-their-fates.html | EMPLOYEE-OWNED COMPANIES AND THEIR FATES | False | By William Serrin | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/music-view-women-walked-off-with-nearly-all-of-the-honors.html | MUSIC VIEW; WOMEN WALKED OFF WITH NEARLY ALL OF THE HONORS | False | By Donal Henahan | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/colleen-s-ahern-marries-christopher-james-garcia.html | Colleen S. Ahern Marries Christopher James Garcia | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/a-wish-list-for-the-new-year.html | A WISH LIST FOR THE NEW YEAR | False | By Paul Horgan | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/photography-view-a-new-era-of-image-making.html | PHOTOGRAPHY VIEW; A NEW ERA OF IMAGE-MAKING | False | By Andy Grundberg | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-contingent-fee-round-two-183840.html | CONTINGENT FEE, ROUND TWO | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/seahawks-beaten-by-marino-s-passes.html | SEAHAWKS BEATEN BY MARINO'S PASSES | False | By Gerald Eskenazi, Special To the New York Times | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/states-of-altering-consciousness.html | STATES OF ALTERING CONSCIOUSNESS | False | By Lewis Hyde | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/q-a-178228.html | Q&A | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/diesels-seem-to-have-run-out-of-steam.html | DIESELS SEEM TO HAVE RUN OUT OF STEAM | False | By John Holusha | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/nfl-sets-policy-on-shifts.html | N.F.L. SETS POLICY ON SHIFTS | False | By Michael Janofsky | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/ja-kerney-wed-to-miss-mccoid.html | J.A. Kerney Wed To Miss McCoid | False | | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/elmore-leonards-rogues-gallery.html | Elmore Leonard's Rogue's Gallery | False | By Ben Yagoda | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/architecture-view-design-consciousness-reached-a-new-high.html | ARCHITECTURE VIEW; DESIGN CONSCIOUSNESS REACHED A NEW HIGH | False | By Paul Goldberger | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/ex-charger-arrested-in-drug-investigation.html | Ex-Charger Arrested In Drug Investigation | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/adultsonly-marketrate-rentals-rising.html | ADULTS-ONLY MARKET-RATE RENTALS RISING | False | By Diana Shaman | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/environmentalists-take-on-new-look.html | ENVIRONMENTALISTS TAKE ON NEW LOOK | False | By John Rather | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/on-the-road-with-the-greek-gods.html | ON THE ROAD WITH THE GREEK GODS | False | By W.S. Merwin | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/new-noteworthy.html | New & Noteworthy | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-people-finances-clarified.html | SPORTS PEOPLE; Finances Clarified | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/st-john-s-captures-festival.html | ST. JOHN'S CAPTURES FESTIVAL | False | By William C. Rhoden | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/sailing-daily-new-jersey-getting-work-manhattan-new-jersey-starts-being-job.html | Sailing Daily From New Jersey Getting to work in Manhattan from New Jersey starts out being a job in itself and it's getting harder. Traffic has increased sharply, reflecting the growing white-collar job market. The result: Bridge and tunnel crossings routinely involve 35-minute delays and the PATH trains are packed. People are struggling to find new remedies and, eureka, have discovered an old one. The ferryboat. | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/son-of-the-citys-pavements.html | SON OF THE CITY'S PAVEMENTS | False | By Elizabeth Hardwick | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/elizabeth-a-lindsey-weds-james-p-briggs.html | Elizabeth A. Lindsey Weds James P. Briggs | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/crews-push-to-seal-off-fire-inside-utah-mine.html | CREWS PUSH TO SEAL OFF FIRE INSIDE UTAH MINE | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/debra-averack-and-harry-miller-exchange-vows.html | Debra Averack and Harry Miller Exchange Vows | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/c-correction-183764.html | CORRECTION | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/dance-view-legacies-and-origins-were-emphasized.html | DANCE VIEW; LEGACIES AND ORIGINS WERE EMPHASIZED | False | By Anna Kisselgoff | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/around-the-world-new-parliament-installed-in-grenada.html | AROUND THE WORLD; New Parliament Installed in Grenada | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-journal-new-years-for-youths.html | WESTCHESTER JOURNAL; NEW YEAR'S FOR YOUTHS | False | By Lynne Ames | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/1984-winter-and-summer-olympic-champions.html | 1984 WINTER AND SUMMER OLYMPIC CHAMPIONS | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-h-oliday-bombsin-pensacola-nks.html | THE NATION; H; oliday BombsIn Pensacola nks $ | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/china-and-soviet-pleased-by-mood-of-peking-talks.html | CHINA AND SOVIET PLEASED BY MOOD OF PEKING TALKS | False | By John F. Burns, Special To the New York Times | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/politics-brookhaven-post-tempts-assemblyman.html | POLITICS; BROOKHAVEN POST TEMPTS ASSEMBLYMAN | False | By Frank Lynn | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/cable-tv-notes-mtvs-new-service-takes-aim-at-older-audience.html | CABLE TV NOTES; MTV'S NEW SERVICE TAKES AIM AT OLDER AUDIENCE | False | By Steve Schneider | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/two-views-on-arms-negotiations-2-reason-for-despair.html | TWO VIEWS ON ARMS NEGOTIATIONS; 2. REASON FOR DESPAIR | False | By George Guttman | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/two-views-on-arms-negotiations-1-deal-with-fears.html | TWO VIEWS ON ARMS NEGOTIATIONS; 1. DEAL WITH FEARS | False | By Albert Gore Jr. | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/no-headline.html | No Headline | False | By Eleanor Cameron | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/georgetown-is-victorious-in-puerto-rico-tourney.html | GEORGETOWN IS VICTORIOUS IN PUERTO RICO TOURNEY | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-people-cordero-nears-title.html | SPORTS PEOPLE; Cordero Nears Title | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/outdoors-decoys-offer-real-pleasure.html | OUTDOORS; Decoys Offer Real Pleasure | False | By Nelson Bryant | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/l-research-needed-on-nutrition-and-health-180668.html | RESEARCH NEEDED ON NUTRITION AND HEALTH | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/hazardous-chemical-rejected-by-brazil-is-unloaded-in-virginia.html | HAZARDOUS CHEMICAL, REJECTED BY BRAZIL, IS UNLOADED IN VIRGINIA | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cheer-for-the-institutionalized.html | CHEER FOR THE INSTITUTIONALIZED | False | By Ira Rosenblum | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/what-s-in-it-for-them.html | What's in It for Them | False | By Andrea Stevens | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-the-realities-of-central-america-177620.html | The Realities Of Central America | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/antiques-items-made-before-1840-on-view.html | ANTIQUES; ITEMS MADE BEFORE 1840 ON VIEW | False | By Frances Phipps | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/sailing-daily-from-new-jersey.html | Sailing Daily From New Jersey | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183783.html | THE REGION; | False | By Alan Finder | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-183782.html | CRITICS CHOICES | False | By John S. Wilson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/stamps-romance-of-the-old-time-steam-trains.html | STAMPS; ROMANCE OF THE OLD-TIME STEAM TRAINS | False | By Richard L. Sine | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/when-flatbush-was-in-flower.html | WHEN FLATBUSH WAS IN FLOWER | False | By Sandy Padwe | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/buying-an-apartment-before-it-s-built.html | BUYING AN APARTMENT BEFORE IT'S BUILT | False | By Kirk Johnson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/food-drives-collect-150-tons.html | FOOD DRIVES COLLECT 150 TONS | False | By Peggy McCarthy | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183779.html | THE REGION; | False | By Alan Finder | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/is-shoreham-nearing-a-point-of-no-return.html | IS SHOREHAM NEARING A POINT OF NO RETURN? | False | By Matthew L. Wald | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-french-fare-in-an-elegant-setting.html | DINING OUT; FRENCH FARE IN AN ELEGANT SETTING | False | By Florence Fabricant | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/postings-hotel-is-sold.html | POSTINGS; HOTEL IS SOLD | False | By Joan Cook | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN BRUSSELS | False | By Paul Lewis | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/why-84-should-please-blacks.html | WHY '84 SHOULD PLEASE BLACKS | False | By Joel Dreyfuss | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/atlantic-city-casino-is-to-purchase-bonds-to-support-housing.html | ATLANTIC CITY CASINO IS TO PURCHASE BONDS TO SUPPORT HOUSING | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/it-s-how-we-got-where-we-are.html | 'IT'S HOW WE GOT WHERE WE ARE' | False | By Enid Nemy | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/study-challenges-pension-proposal.html | STUDY CHALLENGES PENSION PROPOSAL | False | By Robert Pear, Special To the New York Times | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/new-zealands-tidy-haven.html | NEW ZEALAND'S TIDY HAVEN | False | By Fletcher Knebel | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/coalition-to-press-for-seatbelt-law.html | COALITION TO PRESS FOR SEAT-BELT LAW | False | By Paul Bass | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-the-best-of-the-year.html | DINING OUT; THE BEST OF THE YEAR | False | By Patricia Brooks | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/miss-sigler-is-married.html | Miss Sigler Is Married | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/on-language-drudgery-ot-ain-t.html | ON LANGUAGE; DRUDGERY OT AIN'T | False | By William Safire | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/in-short-178172.html | IN SHORT | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/headliners-183756.html | HEADLINERS; | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/late-capitals-goal-beats-whalers-3-2.html | LATE CAPITALS GOAL BEATS WHALERS, 3-2 | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-people-football.html | SPORTS PEOPLE Football | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/children-s-books-178196.html | CHILDREN'S BOOKS | False | By Michael Patrick Hearn By Eleanor Cameron | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/leisure-plan-ahead-black-currants-are-back-for-the-new-year.html | LEISURE; PLAN AHEAD-BLACK CURRANTS ARE BACK FOR THE NEW YEAR; | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/karov-and-kasparov-agree-to-draw-in-36th-chess-game.html | KAROV AND KASPAROV AGREE TO DRAW IN 36TH CHESS GAME | False | By Robert Byrne | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-recession-fears-eased-again-s.html | THE NATION; ; Recession FearsEased Again s | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/home-design-a-rich-bouquet-of-coziness.html | HOME DESIGN; A RICH BOUQUET OF COZINESS | False | By Andre Leon Talley | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/rivals-on-cyprus-join-in-new-year-s-festivity.html | Rivals on Cyprus Join In New Year's Festivity | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/jenifer-siebens-is-bride-in-princeton.html | Jenifer Siebens Is Bride in Princeton | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/humble-or-not-fish-call-reefs-home.html | HUMBLE OR NOT, FISH CALL REEFS HOME | False | By Lindsey Gruson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-opinion-in-1985-i-resolve-not-to-mix-wishes-and-resolutions.html | LONG ISLAND OPINION; IN 1985 I RESOLVE NOT TO MIX WISHES AND RESOLUTIONS | False | By Marcia Byalick | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/l-libel-suits-curb-an-ever-more-powerful-press-180672.html | LIBEL SUITS CURB AN EVER-MORE-POWERFUL PRESS | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/from-daddo-with-love.html | FROM DADDO WITH LOVE | False | By Sarah Newell | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/q-a-with-si-planning-director.html | Q.& A. WITH S.I. PLANNING DIRECTOR | False | By Dee Wedemeyer | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/between-a-political-rock-and-a-hard-place.html | BETWEEN A POLITICAL ROCK AND A HARD PLACE | False | By Robert M. Solow | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/patricia-t-brennan-lawyer-is-wed-to-louis-j-sirico-jr-a-law-professor.html | Patricia T. Brennan, Lawyer, Is Wed To Louis J. Sirico Jr., a Law Professor | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/l-golden-mile-is-183790.html | 'Golden Mile' Is | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/vcr-s-multiplied-dramatically-and-stereo-telecasts-loomed.html | VCR'S MULTIPLIED DRAMATICALLY AND STEREO TELECASTS LOOMED | False | By Hans Fantel | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/death-of-a-missionary.html | DEATH OF A MISSIONARY | False | By Stephen Schlesinger | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/warren-baker-weds-deborah-l-crawley.html | Warren Baker Weds Deborah L. Crawley | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/sale-of-altman-chain-widens-foundation-s-scope.html | SALE OF ALTMAN CHAIN WIDENS FOUNDATION'S SCOPE | False | By Kathleen Teltsch | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/ideas-and-trends-183808.html | IDEAS AND TRENDS; | False | By Richard Levine and Katherine Roberts | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/peter-todd-engaged-to-martha-gilkeson.html | Peter Todd Engaged To Martha Gilkeson | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/q-a-183792.html | Q&A | False | By Dee Wedemeyer the Missing Roommate Question: | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/recent-releases-the-band-reunion.html | RECENT RELEASES; The Band Reunion | False | By Jon Pareles | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/winners-of-individual-and-team-championships-during-1984.html | WINNERS OF INDIVIDUAL AND TEAM CHAMPIONSHIPS DURING 1984 | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-life-awaits-an-old-theater.html | NEW LIFE AWAITS AN OLD THEATER | False | By Marian Courtney | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-utility-pay-scales-182587.html | Utility Pay Scales | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/washington-so-long-to-1984.html | WASHINGTON; SO LONG TO 1984 | False | By James Reston | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/obituaries/peter-kihss-reporter-for-49-years-is-dead-at-72.html | PETER KIHSS, REPORTER FOR 49 YEARS, IS DEAD AT 72 | False | By Robert D. McFadden | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/the-cousins.html | THE COUSINS | False | By Kathleen Teltsch | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/his-publisher-dear-jay-james-laughlin-new-directions-unless-am-mistaken-which.html | TO HIS PUBLISHER Dear Jay (James Laughlin, of New Directions): Unless I am mistaken, which is likely enough, you may have taken my remarks on money in my last letter as a kind of hint, naturally enough. But I merely meant to report on what preoccupied me, which is the only way I can write letters, and I sincerely yearn for the day when our friendship is so pure that all my royalties can be assigned to some charitable cause such as a society for making it clear to the American people that (General) MacArthur is an unspeakable ham. I have decided not to be a bank clerk, after all, since I would probably be paralyzed by the conflict between my desire to steal money and my fear of doing so. It was pleasant to learn that you expected our correspondence to be read in the international salons and boudoirs of the future. Do you think they will be able to distinguish between the obfuscations, mystifications, efforts at humor, and plain statements of facts? Will they recognize my prime feelings as a correspondent - the catacomb from which I write to you, seeking to secure some word from the real world, or at least news of the Far West - and sigh with compassion? Or will they just think that I am nasty, an over-eager clown, gauche, awkward and bookish? Will they understand that I am always direct, open, friendly, simple and candid to the point of naïivete until the ways of the fiendish world infuriate me and I am forced to be devious, suspicious, calculating, not that it does me any good anyway? And for that matter what will they make of your complex character? . . . Yours, Delmore New York City May 8, 1951 - | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-journal-disabled-and-recreation.html | WESTCHESTER JOURNAL; DISABLED AND RECREATION | False | By Gary Kriss | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/high-plo-aide-shot-dead-in-jordan.html | HIGH P.L.O. AIDE SHOT DEAD IN JORDAN | False | By Ihsan A. Hijazi | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/lisa-pagnutti-betrothed.html | Lisa Pagnutti Betrothed | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/desire-to-share-inspires-gifts-to-the-neediest.html | DESIRE TO SHARE INSPIRES GIFTS TO THE NEEDIEST | False | By Walter H. Waggoner | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/law-school-at-nyu-givena-4-milliongift.html | Law School at N.Y.U. Givena $4 MillionGift | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/followup-on-the-news-hightech-ads.html | FOLLOW-UP ON THE NEWS ; High-Tech Ads | False | By Nancy J. Albaugh | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/quotation-of-the-day-183761.html | Quotation of the Day | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/kathryn-lynn-barrett-marries-jules-f-simon.html | Kathryn Lynn Barrett Marries Jules F. Simon | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/l-reservations-178278.html | Reservations | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/l-sources-for-saroyan-178268.html | Sources for Saroyan | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/playing-peace-game-war-game-has-been-partially-superseded-economics-peace-game.html | Playing the Peace Game The war game has been partially superseded by economics, the "peace game," in the pursuit of national interest. If the United States is to strengthen its power . . . it must be prepared to play . . . through trade, aid, foreign investment, exchange of technology, measures to strengthen and stabilize the international monetary system - and its own economy. At the end of World War II, it was recognized that for the United States to achieve its international goals of rebuilding the world economy and preserving a secure structure of peace, high employment and economic growth would have to be maintained at home - to create the needed conditions for America's world role, to provide the resources needed by others, and to maintain an open and growing market for the goods of other countries. The world economic and financial crisis today requires a comparable effort on the part of the United States to keep its economy operating at a high level of employment, while curbing the inflation and high interest rates that have worsened the problems of others. International inflation stems from national sources, and the United States has been as great a culprit as any nation in breeding these evils. What is needed is the political courage, in the broad public interest, to curb the special- interest pressures that unbalance the budget, distort and waste national resources, including the arms race but by no means limited to the arms race. | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/dr-steven-w-samer-to-wed-miss-sosnicky.html | Dr. Steven W. Samer To Wed Miss Sosnicky | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/travel-advisory-from-bach-to-berg-in-holland-skiing-east-of-the-alps.html | TRAVEL ADVISORY: FROM BACH TO BERG IN HOLLAND, SKIING EAST OF THE ALPS | False | By Lawrence Van Gelder | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-aid-for-the-aged-183847.html | AID FOR THE AGED | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/miss-fox-to-wed-blair-f-wheeler.html | Miss Fox to Wed Blair F. Wheeler | False | | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/topics-silver-and-gold.html | TOPICS; SILVER AND GOLD | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/anne-gray-becomes-bride.html | Anne Gray Becomes Bride | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/recent-releases-i-am-the-cheese.html | RECENT RELEASES; I Am the Cheese | False | By Glenn Collins | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-the-realities-of-central-america-177633.html | THE REALITIES OF CENTRAL AMERICA | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-opinion-a-lesson-learned-on-new-years-eve.html | WESTCHESTER OPINION; A LESSON LEARNED ON NEW YEAR'S EVE | False | By Hans Cramer | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/tax-plan-clouds-future-for-homeowners-and-ivestors.html | TAX PLAN CLOUDS FUTURE FOR HOMEOWNERS AND IVESTORS | False | By Michael Decourcy Hinds | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/cynthia-phillips-weds-ke-gleason-jr.html | Cynthia Phillips Weds K.E. Gleason Jr. | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/talking-new-bylaws-when-rules-need-updating.html | TALKING NEW BYLAWS; WHEN RULES NEED UPDATING | False | By Andree Brooks | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/new-life-for-former-tourist-landmark.html | NEW LIFE FOR FORMER TOURIST LANDMARK | False | By Todd S. Purdum | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/nets-edge-pistons-on-ransey-jumper.html | NETS EDGE PISTONS ON RANSEY JUMPER | False | By Roy S. Johnson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/closeup-fade-to-black.html | CLOSE-UP, FADE TO BLACK | False | By Phillip Lopate | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/l-regarding-service-as-in-postal-182742.html | Regarding 'Service' As in 'Postal' | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/a-hidden-pageant-from-medieval-life.html | A HIDDEN PAGEANT FROM MEDIEVAL LIFE | False | By Elaine C. Block | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/margaret-p-fitz-gibbon-marries-hansjorg-bueler.html | Margaret P. Fitz-Gibbon Marries Hansjorg Bueler | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/are-actors-cattle-few-years-prior-my-arrival-hollywood-had-been-quoted-saying.html | Are Actors 'Cattle'? A few years prior to my arrival in Hollywood, I had been quoted as saying that all actors are cattle. I'm not sure in what context I might have made that statement. It may have been made in the early days of talkies in England, when we used actors who were simultaneously performing in stage plays. When they had a matinee, they'd leave the set, I felt, much too early for a matinee, and I suspected they were allowing themselves plenty of time for a very leisurely lunch. And this meant we had to shoot our scenes at breakneck speed so that the actors could get out on time. I couldn't help feeling that if they'd been really conscientious, they'd have swallowed their sandwich in the cab, on the way to the theater. . . . Another reason for resentment is that I'd sometimes hear two actresses talking in a restaurant. One would say to the other, "What are you doing now, dear?" and the other one would say, "Oh, I'm filming," in the same tone of voice as if she were saying, "Oh, I'm slumming." And this raises a grievance I have against those people who come into our industry by way of the theater or as writers and who work in our medium for the money only. I think the worst culprits are the writers, particularly those who are here in Hollywood. . . . Some playwrights sign three-month contracts just in order to spend their winters in California. By the way, how did we get on this subject? - | False | | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183757.html | THE REGION; | False | By Alan Finder | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-contingent-fees-round-two-183839.html | ; CONTINGENT FEES, ROUND TWO | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/medicine-law-and-the-american-way-of-death.html | MEDICINE, LAW AND THE AMERICAN WAY OF DEATH | False | By Andrew H. Malcolm | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/l-libel-suits-curb-an-ever-more-powerful-press-183834.html | ; LIBEL SUITS CURB AN EVER-MORE-POWERFUL PRESS | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/bishops-urge-governor-torisewelfare.html | Bishops Urge Governor ToRiseWelfare | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/cambodian-camp-served-all-sides-interests.html | CAMBODIAN CAMP SERVED ALL SIDES INTERESTS | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-journal-174707.html | LONG ISLAND JOURNAL | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/jersey-hosts-keeping-drunks-from-driving.html | JERSEY HOSTS KEEPING DRUNKS FROM DRIVING | False | By Joseph F. Sullivan, Special To the New York Times | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-contingent-fees-round-two-183841.html | CONTINGENT FEES, ROUND TWO | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-folk-art-fun-and-fanciful.html | ART; FOLK ART: FUN AND FANCIFUL | False | By Vivien Raynor | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/l-bouncing-back-with-television-183523.html | Bouncing Back With Television | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/barry-coburn-engaged-to-vicki-laine-plaut.html | Barry Coburn Engaged To Vicki Laine Plaut | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/popular-chief-facing-a-test-in-argentina.html | POPULAR CHIEF FACING A TEST IN ARGENTINA | False | By Lydia Chavez | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/the-year-s-best-1984-in-review-newcomers-as-well-as-veterans.html | THE YEAR'S BEST: 1984 IN REVIEW; NEWCOMERS, AS WELL AS VETERANS | False | By Vincent Canby | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/jan-stephenson-suit-gets-april-22-trial-date.html | Jan Stephenson Suit Gets April 22 Trial Date | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/best-sellers-dec-30-1984.html | BEST SELLERS Dec. 30, 1984 | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/17-food-outlets-cited-by-city-for-violations-of-health-code.html | 17 Food Outlets Cited by City For Violations of Health Code | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/headliners-183817.html | HEADLINERS; | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/antiques-view-a-year-of-nostalgia.html | ANTIQUES VIEW; A YEAR OF NOSTALGIA | False | By Rita Reif | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/music-pdq-bach-with-peter-schickele.html | MUSIC: P.D.Q. BACH, WITH PETER SCHICKELE | False | By Will Crutchfield | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-exhibitions-that-capture-the-spirit-of-the-season.html | ART EXHIBITIONS THAT CAPTURE THE SPIRIT OF THE SEASON | False | By David L. Shirey | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/if-you-re-thinking-of-living-in-new-haven.html | IF YOU'RE THINKING OF LIVING IN: NEW HAVEN | False | By Adam Liptak | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/topics-silver-gold-playing-gamesnext-week-treasury-will-destroy-dies-used-make.html | TOPICS; SILVER AND GOLD Playing GamesNext week, the Treasury will destroy the dies used to make souvenir gold and silver coins for the Los Angeles Olympics. The coins, like the Games, were a roaring success, netting $65 million to help develop young Americans for future Games. Now let's hope the Games don't go the way of the dies. That gloomy thought derives from the disappointing results of the International Olympic Committee's recent meeting on anti-boycott strategy. Three consecutive boycotts, led by black Africans in 1976, America in 1980 and Russia this year, have diluted three consecutive Olympics. The I.O.C. confirmed its feeble reputation by deciding to do virtually nothing. Boycott possibilities remain serious. The I.O.C. chairman, Juan Antonio Samaranch, has reported receiving veiled threats that Russia, Poland and Cuba might boycott the 1988 games in South Korea. | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/vervatim-one-year-later-at-bell.html | VERVATIM: ONE YEAR LATER AT BELL | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/the-careful-shopper-mill-outlet-goods-at-bargain-rates.html | THE CAREFUL SHOPPER; MILL OUTLET GOODS AT BARGAIN RATES | False | By Jeanne Clare Feron | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/filming-a-japanese-writer-s-dramatic-life-and-death.html | FILMING A JAPANESE WRITER'S DRAMATIC LIFE-AND DEATH | False | By Aljean Harmetz | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-183805.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/volunteers-help-injured-animals-return-to-the-wild.html | VOLUNTEERS HELP INJURED ANIMALS RETURN TO THE WILD | False | By Roberta Hershenson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/carolina-wins-in-hawaii.html | CAROLINA WINS IN HAWAII | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/l-commuter-compliment-for-metro-north-174952.html | Commuter Compliment For Metro-North | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/corrections-183763.html | CORRECTIONS | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/a-june-wedding-is-being-planned-by-callie-madeira.html | A June Wedding Is Being Planned By Callie Madeira | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/recent-sales-188728.html | Recent Sales | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/feisty-femme-40-seeks-nurturant-paragon.html | FEISTY FEMME, 40, SEEKS NURTURANT PARAGON | False | By Sandra M. Gilbert | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/fur-coats-women-buy-their-own.html | FUR COATS: WOMEN BUY THEIR OWN | False | By Carol Lawson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-acre-by-acre-effort-to-save-the-environment.html | THE ACRE-BY-ACRE EFFORT TO SAVE THE ENVIRONMENT | False | By Philip Shabecoff | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/headliners-183815.html | HEADLINERS; | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-of-the-times-5-opportunities-3-points.html | Sports of The Times ; 5 Opportunities, 3 Points | False | By Dave Anderson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/data-update.html | Data Update | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/speaking-personally-all-in-all-it-was-a-good-year.html | SPEAKING PERSONALLY; ALL IN ALL, IT WAS A GOOD YEAR | False | By Sally Friedman | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/why-they-are-in-japan.html | WHY THEY ARE IN JAPAN | False | By Anatole Broyard | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/about-westchesterlights-camera-action.html | ABOUT WESTCHESTER/LIGHTS, CAMERA, ACTION | False | By Lynne Ames | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/music-year-s-first-concert-is-in-westport.html | MUSIC; YEAR'S FIRST CONCERT IS IN WESTPORT | False | By Robert Sherman | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/water-pollution-is-target-of-plan.html | WATER POLLUTION IS TARGET OF PLAN | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/president-of-retailer-resigns.html | President of Retailer Resigns | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-the-role-of-today-s-navy-pilot-177638.html | The Role Of Today's Navy Pilot | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/antiques-events-calendar.html | ANTIQUES; Events Calendar | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-farewell-to-a-beard-177673.html | Farewell To a Beard | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/obituaries/donald-h-millard.html | DONALD H. MILLARD | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/l-even-before-eve-178272.html | Even Before Eve | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-familiar-and-unfamiliar-at-the-thorpe.html | ART; FAMILIAR AND UNFAMILIAR AT THE THORPE | False | By Vivien Raynor | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/week-in-business-leading-indicators-show-a-new-surge.html | WEEK IN BUSINESS; LEADING INDICATORS SHOW A NEW SURGE | False | By Merrill Perlman | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-betting-on-the-verdict-177648.html | Betting On the Verdict | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/suzanne-steffens-to-wed.html | Suzanne Steffens to Wed | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/fame-is-a-burden-for-gidon-kremer.html | FAME IS A BURDEN FOR GIDON KREMER | False | By Allan Kozinn | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/elizabeth-martin-bride-in-delaware.html | Elizabeth Martin Bride in Delaware | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/us-weighs-new-farm-program-with-reduced-government-role.html | U.S. WEIGHS NEW FARM PROGRAM WITH REDUCED GOVERNMENT ROLE | False | By Peter T. Kilborn, Special To the New York Times | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/data-bank-december-30-1984.html | Data Bank; December 30, 1984 | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/from-factory-line-to-opera-prize.html | FROM FACTORY LINE TO OPERA PRIZE | False | By Barbara Delatiner | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/home-clininc-keeping-the-drafts-out-in-winter.html | HOME CLININC; KEEPING THE DRAFTS OUT IN WINTER | False | By Bernard Gladstone | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/scott-outruns-janicki-in-fiesta-bowl-by-004.html | Scott Outruns Janicki In Fiesta Bowl by :004 | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/knicks-drop-fifth-straight.html | KNICKS DROP FIFTH STRAIGHT | False | By Sam Goldaper | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/broncos-steelers-no-rest-for-defense.html | Broncos-Steelers: No Rest for Defense | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/food-hearty-meals-for-winter.html | FOOD; HEARTY MEALS FOR WINTER | False | By Moira Hodgson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/town-set-to-repeat-month-without-tv.html | TOWN SET TO REPEAT MONTH WITHOUT TV | False | By Marcia Saft | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/elmore-leonard-s-rogues-gallery.html | ELMORE LEONARD'S ROGUES' GALLERY | False | By Ben Yagoda | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/recent-releases-it-happened-one-night.html | RECENT RELEASES; It Happened One Night | False | By Howard Thompson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/rangers-lose-7-3-fail-to-get-20-shots.html | RANGERS LOSE, 7-3; FAIL TO GET 20 SHOTS | False | By Craig Wolff | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/l-ways-of-viewing-the-real-world-182744.html | Ways of Viewing 'The Real World' | False | | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/peter-l-thoren-lisa-l-emmons-exchange-vows.html | Peter L. Thoren, Lisa L. Emmons Exchange Vows | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-stock-market-182589.html | Stock Market | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/drunk-driving-fines-support-school-course.html | DRUNK-DRIVING FINES SUPPORT SCHOOL COURSE | False | By Tom Callahan | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/sean-fitzpatrick-wed-to-miss-van-wagenen.html | Sean Fitzpatrick Wed To Miss Van Wagenen | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/white-house-aides-say-they-oppose-star-wars-curb.html | WHITE HOUSE AIDES SAY THEY OPPOSE 'STAR WARS' CURB | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/l-aid-for-the-aged-183846.html | Aid for the Aged | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/a-master-at-using-metal-in-sculpture-with-imagination.html | A MASTER AT USING METAL IN SCULPTURE WITH IMAGINATION | False | By Phyllis Braff | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/house-sharing-a-growing-trend.html | HOUSE SHARING: A GROWING TREND | False | By Judy Glass | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/continental-s-chief-frank-lorenzo-a-turnaround-artist-for-an-ailing-airline.html | CONTINENTAL'S CHIEF: FRANK LORENZO; A TURNAROUND ARTIST FOR AN AILING AIRLINE | False | By Agis Salpukas | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/bedonna-weiss-to-wed-surgeon.html | Bedonna Weiss To Wed Surgeon | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/miss-preston-has-nuptials.html | Miss Preston Has Nuptials | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/l-road-money-178273.html | Road Money | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/chess-a-soviet-sweep.html | CHESS; A SOVIET SWEEP | False | By Robert Byrne | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-people-offsetting-tests.html | SPORTS PEOPLE; Offsetting Tests | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/is-esmark-good-for-beatrice.html | IS ESMARK GOOD FOR BEATRICE? | False | By Steven Greenhouse | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183784.html | THE REGION; | False | By Alan Finder | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/harvard-basketball-gains-new-respect.html | HARVARD BASKETBALL GAINS NEW RESPECT | False | By Sam Goldaper | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/major-news-in-summary-rajiv-gandhi-wins-a-landslide-victory-in-india.html | MAJOR NEWS IN SUMMARY; ; Rajiv Gandhi Wins a Landslide Victory in India $ | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/49ers-eliminate-giants-by-21-10-dolphins-win-31-10.html | 49ERS ELIMINATE GIANTS BY 21-10; DOLPHINS WIN, 31-10 | False | By Frank Litsky | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/postings-school-recycled.html | POSTINGS; SCHOOL RECYCLED | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/bridge-pulling-off-a-crocodile-coup.html | BRIDGE; PULLING OFF A CROCODILE COUP | False | By Alan Truscott | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/i-had-these-dialogues-with-myself.html | 'I HAD THESE DIALOGUES WITH MYSELF' | False | By Nan Robertson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/followup-on-the-news-fake-in-houston.html | FOLLOW-UP ON THE NEWS; Fake in Houston | False | By Nancy J. Albaugh | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/dining-out-critics-choices-for-the-best-of-1984.html | DINING OUT; CRITICS CHOICES FOR THE BEST OF 1984 | False | By M. H. Reed | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/stage-view-the-best-may-be-a-harbinger-of-brighter-days.html | STAGE VIEW; THE BEST MAY BE A HARBINGER OF BRIGHTER DAYS | False | By Frank Rich | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/scrambling-for-profits-in-a-gas-glut.html | SCRAMBLING FOR PROFITS IN A GAS GLUT | False | By Robert D. Hershey Jr. | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/the-patient-art-of-making-brushes.html | THE PATIENT ART OF MAKING BRUSHES | False | | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/antiques-slots-payoffs-await-collector.html | ANTIQUES; SLOTS: PAYOFFS AWAIT COLLECTOR | False | By Muriel Jacobs | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-opec-makesanother-stabat-unity.html | THE WORLD; OPEC MakesAnother StabAt Unity | False | By Henry Giniger and Milt Freudenheim | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/l-a-diplomatic-economic-and-military-approach-to-terrorism-183844.html | A DIPLOMATIC, ECONOMIC, AND MILITARY APPROACH TO TERRORISM | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-people-jaywalking-call.html | SPORTS PEOPLE; Jaywalking Call | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/corrigan-moves-to-center-stage.html | CORRIGAN MOVES TO CENTER STAGE | False | By Robert E. Bennett | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/a-five-year-plan-an-industry-blueprint-through-1990.html | A FIVE-YEAR PLAN; AN INDUSTRY BLUEPRINT - THROUGH 1990 | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/investing-sorting-out-investment-newsletters.html | INVESTING; SORTING OUT INVESTMENT NEWSLETTERS | False | By John C. Boland | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/iraq-reports-downing-2-jets.html | IRAQ REPORTS DOWNING 2 JETS | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/ruling-due-in-tenant-leader-s-case.html | RULING DUE IN TENANT LEADER'S CASE | False | By Betsy Brown | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/in-the-nation-a-red-faced-review.html | IN THE NATION; A RED-FACED REVIEW | False | By Tom Wicker | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/brown-sugar-done-to-a-bubbling-turn.html | 'BROWN SUGAR' DONE TO A BUBBLING TURN | False | By Alvin Klein | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/looking-back-on-1984-what-they-ll-remember-most.html | LOOKING BACK ON 1984: WHAT THEY'LL REMEMBER MOST | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jersey-opinion-project-wild-teaches-inhumanity.html | NEW JERSEY OPINION; PROJECT WILD TEACHES INHUMANITY | False | By Gail Ann Eisnitz | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/ideas-and-trends-183811.html | IDEAS AND TRENDS; | False | By Richard Levine and Katherine Roberts | | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-two-tier-pactfor-postalservice-workers-ia.html | THE NATION; ; Two-Tier PactFor PostalService Workers ia $ | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/practical-traveler-cashing-in-on-special-offers.html | PRACTICAL TRAVELER: CASHING IN ON SPECIAL OFFERS | False | By John Brannon Albright | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-guide-177130.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cost-of-electricity-sparks-a-challenge.html | COST OF ELECTRICITY SPARKS A CHALLENGE | False | By Ronnie Wacker | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/it-s-far-from-quiet-on-the-european-front.html | IT'S FAR FROM QUIET ON THE EUROPEAN FRONT | False | By Paul Lewis | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/on-the-eve-of-nakosones-visit-troubling-trade-signals-from-japan.html | ON THE EVE OF NAKOSONE'S VISIT ; TROUBLING TRADE SIGNALS FROM JAPAN | False | By Ron W. Napier | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/to-companies-and-workers-good-health-is-good-business.html | TO COMPANIES AND WORKERS, GOOD HEALTH IS GOOD BUSINESS | False | By Paul Guernsey | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/humane-groups-attack-wildlife-conservation-curriculum.html | HUMANE GROUPS ATTACK WILDLIFE-CONSERVATION CURRICULUM | False | By Gary Rosenberger | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jersey-guide-jazz-and-winds-at-the-y.html | NEW JERSEY GUIDE; JAZZ AND WINDS AT THE 'Y' | False | By Frank Emblen | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/serving-stalin-and-literature.html | SERVING STALIN AND LITERATURE | False | By Anthony Austin | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cooke-about-to-retire-looks-back-in-satisfaction.html | COOKE, ABOUT TO RETIRE, LOOKS BACK IN SATISFACTION | False | By David Margolick | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/vietnamese-gain-at-cambodia-camp.html | VIETNAMESE GAIN AT CAMBODIA CAMP | False | AP | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/critics-choices-178267.html | CRITICS' CHOICES | False | By Michael Brenson Art | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/paperback-best-sellers-dec-30-1984.html | PAPERBACK BEST SELLERS Dec. 30, 1984 | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/l-fiction-and-catholic-belief-178279.html | Fiction and Catholic Belief | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/susan-doulman-a-lawyer-is-to-marry-p-w-neuberg.html | Susan Doulman, a Lawyer, Is to Marry P. W. Neuberg | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/l-bad-tennis-manners-are-bemoaned-183728.html | ; Bad Tennis Manners Are Bemoaned | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/jersey-wedding-for-miss-mencke.html | JERSEY WEDDING FOR MISS MENCKE | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/donors-aid-permits-personal-care.html | DONORS AID PERMITS PERSONAL CARE | False | By Bertram M. Beck | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/numismatics-ans-plans-medal-contest-for-statue-of-liberty.html | NUMISMATICS; ANS PLANS MEDAL CONTEST FOR STATUE OF LIBERTY | False | By Ed Reiter | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/ellen-kelley-wed-to-james-peace.html | Ellen Kelley Wed To James Peace | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/a-little-un-of-kindergarten-pupils.html | A 'LITTLE U.N.' OF KINDERGARTEN PUPILS | False | By Carol A. Hayes | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/camera-experiments-in-selfportraiture.html | CAMERA ; EXPERIMENTS IN SELF-PORTRAITURE | False | By Lou Jacobs Jr. | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-some-modern-miracles.html | CONNECTICUT OPINION; SOME MODERN MIRACLES | False | By B. B. Jackson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/around-the-nation-suspect-is-charged-with-2d-armed-robbery.html | AROUND THE NATION; Suspect Is Charged With 2d Armed Robbery | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/bumper-crop-of-free-agents-due-in-1985.html | BUMPER CROP OF FREE AGENTS DUE IN 1985 | False | Murray Chass on Baseball | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/l-libel-suits-curb-an-ever-more-powerful-press-183833.html | LIBEL SUITS CURB AN EVER-MORE-POWERFUL PRESS | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/jennifer-hocking-is-the-bride-of-james-e-abbott.html | Jennifer Hocking Is the Bride of James E. Abbott | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/athletes-were-forever-attached-to-their-moments.html | ATHLETES WERE FOREVER ATTACHED TO THEIR MOMENTS | False | By Dave Anderson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/ideas-trends-183753.html | IDEAS & TRENDS; | False | By Richard Levine and Katherine Roberts | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/sound.html | SOUND | False | By Hans Fantel | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/houston-passer-prefers-obscurity.html | Houston Passer Prefers Obscurity | False | BY Gordon S. White Jr. | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/elizabeth-smith-to-wed-in-june.html | Elizabeth Smith To Wed in June | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/food-not-the-same-old-rice.html | FOOD; NOT THE SAME OLD RICE | False | By Craig Claiborne With Pierre Franey | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/bears-plan-to-vary-defense.html | Bears Plan to Vary Defense | False | By William N. Wallace | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/major-news-in-summary-vietnamese-attackcambodian-camps-ect-few.html | MAJOR NEWS IN SUMMARY; ; Vietnamese AttackCambodian Camps ect Few $ | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/washington-policy-down-on-the-farm-a-call-to-slash-price-supports.html | WASHINGTON POLICY - DOWN ON THE FARM; A CALL TO SLASH PRICE SUPPORTS, SOON | False | By John A. Schnittker | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/consumer-rates.html | CONSUMER RATES | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/exploring-a-trio-of-islands.html | EXPLORING A TRIO OF ISLANDS | False | By William Steif | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/debt-is-undermining-democracy-in-peru.html | DEBT IS UNDERMINING DEMOCRACY IN PERU | False | By Alan Riding | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/columbia-ends-skid-52-40.html | Columbia Ends Skid, 52-40 | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/reassessing-women-s-political-role-the-lasting-impact-of-geraldine-ferraro.html | REASSESSING WOMEN'S POLITICAL ROLE/THE LASTING IMPACT OF GERALDINE FERRARO | False | By Maureen Dowd | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/the-year-s-best-1984-in-review-pop-music-made-a-comeback-and-video-helped-it-out.html | THE YEAR'S BEST: 1984 IN REVIEW; POP MUSIC MADE A COMEBACK AND VIDEO HELPED IT OUT | False | By Robert Palmer | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/operetta-gondoliers-by-gilbert-sullivan.html | OPERETTA: 'GONDOLIERS' BY GILBERT & SULLIVAN | False | By John Rockwell | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-journal-a-first-hurrah.html | WESTCHESTER JOURNAL; A FIRST HURRAH | False | By Gary Kriss | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/outlook-bright-for-li-economy.html | OUTLOOK BRIGHT FOR L.I. Economy | False | By John T. McQuiston | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/cancer-death-pollution-blamed-in-suit.html | CANCER DEATH: POLLUTION BLAMED IN SUIT | False | By Leo H. Carney | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/l-poets-of-everyday-experience-178269.html | Poets of Everyday Experience | False | | | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/stunt-man-to-tutor-in-his-risky-trade.html | STUNT MAN TO TUTOR IN HIS RISKY TRADE | False | By Robert A. Hamilton | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/us/meeting-near-pole-to-take-up-antarctica-s-future.html | MEETING NEAR POLE TO TAKE UP ANTARCTICA'S FUTURE | False | By Walter Sullivan | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/state-needs-more-foster-parents.html | STATE NEEDS MORE FOSTER PARENTS | False | By Paul Guernsey | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/wine-coming-to-terms-with-1984.html | WINE; COMING TO TERMS WITH 1984 | False | By Frank J. Prial | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/brooklyn-makes-a-play-for-new-england-s-fleet.html | BROOKLYN MAKES A PLAY FOR NEW ENGLAND'S FLEET | False | By William R. Greer | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/postings-a-tight-squeeze-in-hackensack.html | POSTINGS; A TIGHT SQUEEZE IN HACKENSACK | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-nation-a-year-of-failurefor-many-banks-in-in.html | THE NATION; ; A Year of FailureFor Many Banks in In | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/l-more-bookstores-for-bibliophiles-178276.html | MORE BOOKSTORES FOR BIBLIOPHILES | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/sunday-observer-the-year-that-was.html | SUNDAY OBSERVER; THE YEAR THAT WAS | False | By Russell Baker | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/business/personal-finance-planning-for-possible-tax-changes.html | PERSONAL FINANCE; PLANNING FOR POSSIBLE TAX CHANGES | False | By Harvey D. Shapiro | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/art-the-making-of-a-gifted-realist.html | ART; THE MAKING OF A GIFTED REALIST | False | By William Zimmer | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/patricia-halloran-becomes-a-bride.html | Patricia Halloran Becomes a Bride | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/taking-aim-congress-has-its-back-up-over-military-expenditures.html | TAKING AIM; CONGRESS HAS ITS BACK UP OVER MILITARY EXPENDITURES | False | By Leslie H. Gelb | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/2-goals-for-trottier-as-islanders-win.html | 2 Goals for Trottier As Islanders Win | False | By Kevin Dupont | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/gandhi-claims-a-mandate-in-his-election-triumph.html | GANDHI CLAIMS A MANDATE IN HIS ELECTION TRIUMPH | False | By | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/roberta-steinfeld-engaged-to-jonathan-jacobson.html | Roberta Steinfeld Engaged to Jonathan Jacobson | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-kremlin-deals-with-a-vacancy-from-within.html | THE KREMLIN DEALS WITH A VACANCY FROM WITHIN | False | By Seth Mydans | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/new-jersey-opinion-drgs-are-illogical.html | NEW JERSEY OPINION; D.R.G.'S ARE ILLOGICAL | False | By Frank J. Primich | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/miss-sherrill-to-marry-thomas-dailey.html | MISS SHERRILL TO MARRY THOMAS DAILEY | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-island-opinion-so-much-and-so-little.html | LONG ISLAND OPINION; SO MUCH AND SO LITTLE | False | By Geraldine Fox | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/students-help-revive-lower-est-side-synagogue.html | STUDENTS HELP REVIVE LOWER EST SIDE SYNAGOGUE | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/49ers-a-fast-start-but-no-runaway.html | 49ERS: A FAST START BUT NO RUNAWAY | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/anne-thomas-and-ga-siesfeld-marry.html | Anne Thomas and G.A. Siesfeld Marry | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-betting-on-the-verdict-177662.html | BETTING ON THE VERDICT | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/long-islanders-sam-goody-let-the-record-speak.html | LONG ISLANDERS; SAM GOODY: LET THE RECORD SPEAK | False | By Lawrence Van Gelder | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/moralist-at-the-keyboard.html | MORALIST AT THE KEYBOARD | False | By Edward Strickland | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/world/after-2-months-in-office-gandhi-can-finally-smile.html | AFTER 2 MONTHS IN OFFICE, GANDHI CAN FINALLY SMILE | False | By Sanjoy Hazarika | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/hospitals-rebuffed-on-heart-surgery.html | HOSPITALS REBUFFED ON HEART SURGERY | False | By Sandra Friedland | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/magazine/l-protecting-a-harvest-177665.html | Protecting A Harvest | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-so-long-winter-solstice.html | CONNECTICUT OPINION; SO LONG, WINTER SOLSTICE | False | By Marlene M. Sheehan | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/variations-on-a-caribbean-theme.html | VARIATIONS ON A CARIBBEAN THEME | False | By Jon Nordheimer | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-183804.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/followup-on-the-news-tomb-of-a-mayan.html | FOLLOW-UP ON THE NEWS; Tomb of a Mayan | False | By Nancy J. Albaugh | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/tax-rise-and-surplus-in-85-budget-divide-board.html | TAX RISE AND SURPLUS IN '85 BUDGET DIVIDE BOARD | False | By Franklin Whitehouse | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-a-new-year-s-vow-no-more-resolutions.html | CONNECTICUT OPINION; A NEW YEAR'S VOW: NO MORE RESOLUTIONS | False | By Jayne Terry | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/his-old-room-ground-floor-she-ran-her-old-mahogany-dresser-poked-around-it-found.html | HIS OLD ROOM ON THE GROUND FLOOR She ran to her old mahogany dresser, poked around in it, and found in a drawer a gold chain with a black stone cross in it. She pressed it to her, kissed it, fell to her knees again, and begged for help. Scarcely breathing, she listened at the door, the chain still in her hand. Men's slow, heavy steps, a maid's voice: "Down this hall and then left to the open door." A muffled sound; they had set the stretcher down. Whispered words now; they were carrying him to his bed. From him, nothing. The heavy steps again in the hall. The maid's voice: "I'll get Mrs. Allison." Alice pressed the chain to her lips, stuck it back in its place, and opened the door. "Mrs. Allison," the maid called. In the peaceful house Edward lay in his old room on the ground floor. A door opened onto the garden. He could see the rose bushes, the yellow, red, and white roses, the wilted ones, the tulip bed, the carnations, the constantly changing sky, and, beyond, hills with chestnut trees. Complete peace. Here a man could become well again. He put up with things for a few days. His mother was overjoyed to have him home. She sat at his bedside for hours at a time and held his hand. He remained reticent and often sent her away (he had a nurse) - didn't she have anything to attend to in the house? "Let me be, Edward. Believe me, I have nothing to do. Allow me this pleasure." - | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/a-firstrate-secondclass-mind.html | A FIRST-RATE SECOND-CLASS MIND | False | By Denis Donoghue | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/c-correction-178280.html | CORRECTION | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-world-183755.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/shining-moment-for-carson.html | SHINING MOMENT FOR CARSON | False | By Malcolm Moran | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/style/letitia-c-biddle-is-married.html | LETITIA C. BIDDLE IS MARRIED | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/3-long-islanders-win-in-interscholastic-meet.html | 3 Long Islanders Win In Interscholastic Meet | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/japan-searches-for-ways-to-square-its-us-accounts.html | JAPAN SEARCHES FOR WAYS TO SQUARE ITS U.S. ACCOUNTS | False | By Clyde Haberman | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/swimmers-set-mark.html | Swimmers Set Mark | False | AP | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/l-campus-politics-view-is-termed-simplistic-173432.html | Campus-Politics View Is Termed Simplistic | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/2-dancers-reject-state-arts-council-aid.html | 2 DANCERS REJECT STATE ARTS COUNCIL AID | False | By Rachelle Depalma | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/sports/sports-people-consumer-protest.html | SPORTS PEOPLE; Consumer Protest | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/travel/c-correction-178260.html | CORRECTION | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-little-known-world-of-the-vigilante.html | THE LITTLE-KNOWN WORLD OF THE VIGILANTE | False | By David E. Sanger | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/report-on-shelters-urges-city-to-seize-hotels.html | REPORT ON SHELTERS URGES CITY TO SEIZE HOTELS | False | By Sara Rimer | 1985-01-04 | TX 1-491871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/man-gives-up-after-freeing-3-year-old-he-held-hostage.html | Man Gives Up After Freeing 3-Year-Old He Held Hostage | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/kaufman-defends-using-laws-intent.html | KAUFMAN DEFENDS USING LAWS INTENT | False | By David E. Sanger | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/opinion/l-a-diplomatic-economic-and-military-approach-to-terrorism-message-of-talmud-180669.html | A DIPLOMATIC, ECONOMIC, AND MILITARY APPROACH TO TERRORISM; Message of Talmud | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/hamlet-returns-from-world-war-ii.html | HAMLET RETURNS FROM WORLD WAR II | False | By Martin Esslin | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/connecticut-opinion-around-every-wrist-time-marches-on.html | CONNECTICUT OPINION; AROUND EVERY WRIST, TIME MARCHES ON | False | By Gitta Morris | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/station-design-under-review.html | STATION DESIGN UNDER REVIEW | False | By Edward Hudson | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/realestate/postings-changes-in-the-w-30-s.html | POSTINGS; CHANGES IN THE W. 30'S | False | | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/arts/art-view-van-gogh-headed-the-list-of-heroes.html | ART VIEW; VAN GOGH HEADED THE LIST OF HEROES | False | By John Russell | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/books/there-are-normal-outpatients-and-then-there-are-writers.html | THERE ARE NORMAL OUTPATIENTS, AND THEN THERE ARE WRITERS | False | By Herbert Gold | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/nyregion/westchester-opinion-a-teacher-reflects-on-the-effort-to-sustain.html | WESTCHESTER OPINION; A TEACHER REFLECTS ON THE EFFORT TO SUSTAIN ENTHUSIASM | False | By N. C. Krim | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/the-region-183775.html | THE REGION; | False | By Alan Finder | 1985-01-04 | TX 1-491871 |
| 1984-12-30 | 1984-12-30 | https://www.nytimes.com/1984/12/30/weekinreview/peking-and-moscow-get-reacquainted.html | PEKING AND MOSCOW GET REACQUAINTED | False | By John F. Burns | 1985-01-04 | TX 1-491871 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/quotation-of-the-day-184898.html | Quotation of the Day | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/the-city-pregnant-woman-slain-baby-dies.html | THE CITY; Pregnant Woman Slain; Baby Dies | False | By United Press International | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/kathleen-tormey-wed-to-timothy-thornton.html | Kathleen Tormey Wed To Timothy Thornton | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-news-briefs-diane-dixon-wins-800-in-2-11.78.html | SPORTS NEWS BRIEFS; Diane Dixon Wins 800 in 2:11.78 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/personal-experience-leads-many-donors-to-aid-the-neediest.html | PERSONAL EXPERIENCE LEADS MANY DONORS TO AID THE NEEDIEST | False | By Walter H. Wagoner | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/flutie-and-four-others-and-some-claims-to-no-1.html | FLUTIE AND FOUR OTHERS, AND SOME CLAIMS TO NO. 1 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/budd-is-first-in-return.html | Budd Is First In Return | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/dolphins-performance-cheers-shula.html | DOLPHINS PERFORMANCE CHEERS SHULA | False | By Gerald Eskenazi | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/tax-exempt-pattern-varies-tax-exempt-market-pattern-rates-was-different-that.html | Tax-Exempt Pattern Varies In the tax-exempt market, the pattern of rates was different from that in the Treasury sector, mostly because state and local governments unleashed a flood of new issues in the last quarter of the year. | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/l-terrorists-won-t-talk-to-the-great-satan-181067.html | TERRORISTS WON'T TALK TO THE 'GREAT SATAN' | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/univar-corp-reports-earnings-for-qtr-to-nov-30.html | UNIVAR CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/something-for-the-fans.html | 'Something For the Fans' | False | George Vecsey | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/fire-destroys-lighthouse.html | Fire Destroys Lighthouse | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/obituaries/hedley-woodhouse-was-leading-jockey.html | Hedley Woodhouse;Was Leading Jockey | False | | 1985-01-04 | TX 1-491802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/state-beginning-its-enforcement-of-seat-belt-use.html | STATE BEGINNING ITS ENFORCEMENT OF SEAT BELT USE | False | By Esther B. Fein | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/boy-3-fatally-beaten-his-father-is-arrested.html | Boy , 3, Fatally Beaten; His Father Is Arrested | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/richardson-getting-better-and-he-ll-tell-you-so.html | RICHARDSON GETTING BETTER, AND HE'LL TELL YOU SO | False | By Roy S. Johnson | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-nov-24.html | OLD FASHION FOODS INC reports earnings for Qtr to Nov 24 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/islanders-are-warned-improve-or-else.html | ISLANDERS ARE WARNED: IMPROVE OR ELSE | False | By Kevin Dupont | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/books/books-of-the-times-named-apartments.html | Books of The Times; NAMED APARTMENTS | False | By John Gross | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/cambodians-say-hanoi-suffered-100-casualties.html | CAMBODIANS SAY HANOI SUFFERED 100 CASUALTIES | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/computer-terminal-systems-reports-earnings-for-qtr-to-oct-31.html | COMPUTER TERMINAL SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/suit-by-homeless-seeks-orange-county-shelters.html | SUIT BY HOMELESS SEEKS ORANGE COUNTY SHELTERS | False | By Edward Hudson | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/vienna-tv-concert-to-be-digital.html | VIENNA TV CONCERT TO BE DIGITAL | False | By Hans Fantel | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-bell-book-and-oxygen.html | BRIEFING; Bell, Book and Oxygen | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/a-new-look-for-american-heritage.html | A NEW LOOK FOR AMERICAN HERITAGE | False | By Edwin McDowell | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-what-becomes-a-lost-cat-most.html | NEW YORK DAY BY DAY; What Becomes A Lost Cat Most? | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/no-headline-185144.html | No Headline | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/calvin-exploration-inc-reports-earnings-for-year-to-sept-30.html | CALVIN EXPLORATION INC reports earnings for Year to Sept 30 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/harris-paulson-inc-reports-earnings-for-year-to-sept-30.html | HARRIS & PAULSON INC reports earnings for Year to Sept 30 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/investment-newsletters-had-a-spotty-84-record.html | INVESTMENT NEWSLETTERS HAD A SPOTTY '84 RECORD | False | By Leonard Sloane | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/angola-s-civil-war-reduces-a-fertile-district-to-hunger.html | ANGOLA'S CIVIL WAR REDUCES A FERTILE DISTRICT TO HUNGER | False | By James Brooke, Special To the New York Times | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/columbia-faces-threat-of-strike-over-union-vote.html | COLUMBIA FACES THREAT OF STRIKE OVER UNION VOTE | False | By William Serrin | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/american-furniture-co-reports-earnings-for-qtr-to-dec-1.html | AMERICAN FURNITURE CO reports earnings for Qtr to Dec 1 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-inaugural-a-la-carte.html | BRIEFING ; Inaugural A La Carte | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/universal-money-centers-inc-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL MONEY CENTERS INC reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/in-china-upward-mobility.html | IN CHINA, UPWARD MOBILITY | False | By Frank Ching | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/jane-elizabeth-dennison-doctoral-candidate-wed.html | Jane Elizabeth Dennison, Doctoral Candidate, Wed | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/tandy-offers-a-new-lap-computer.html | TANDY OFFERS A NEW LAP COMPUTER | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/relationships-marriage-of-friend-mixed-blessing.html | RELATIONSHIPS; MARRIAGE OF FRIEND: MIXED BLESSING | False | By Margot Slade | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/bruins-stop-jets.html | BRUINS STOP JETS | False | AP | 1985-01-04 | TX 1-491802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/san-diego-downs-cosmos-in-shootout.html | SAN DIEGO DOWNS COSMOS IN SHOOTOUT | False | By Alex Yannis | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-little-bird-big-number.html | BRIEFING; Little Bird, Big Number | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-way-to-dispose-of-hudson-pcb-s-tested.html | NEW WAY TO DISPOSE OF HUDSON PCB'S TESTED | False | By Harold Faber | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/l-cheap-bad-queens-subway-plan-185180.html | CHEAP, BAD QUEENS SUBWAY PLAN | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/around-the-nation-florida-officials-protest-air-force-project-in-park.html | AROUND THE NATION; Florida Officials Protest Air Force Project in Park | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/bears-and-steelers-win-to-advance-to-title-games.html | BEARS AND STEELERS WIN TO ADVANCE TO TITLE GAMES | False | By Michael Janofsky | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/cbs-westmoreland-trial-provides-insights-into-the-vietnam-war-era.html | CBS-WESTMORELAND TRIAL PROVIDES INSIGHTS INTO THE VIETNAM WAR ERA | False | By M. | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/burger-urges-congress-to-help-cut-court-load.html | BURGER URGES CONGRESS TO HELP CUT COURT LOAD | False | By Linda Greenhouse | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/no-headline-185145.html | No Headline | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-world-specials-pain-reliever.html | SPORTS WORLD SPECIALS; Pain Reliever | False | By Michael Janofsky and Murray Chass | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/american-pacific-corp-reports-earnings-for-year-to-sept-30.html | AMERICAN PACIFIC CORP reports earnings for Year to Sept 30 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/florida-journal-sizing-up-of-visitors-from-afar.html | FLORIDA JOURNAL; SIZING UP OF VISITORS FROM AFAR | False | By Jon Nordheimer | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/outdoors-art-of-shucking-oysters.html | OUTDOORS: ART OF SHUCKING OYSTERS | False | By Nelson Bryant | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/how-color-blind-is-brazil-a-challenge-by-blacks.html | HOW COLOR BLIND IS BRAZIL? A CHALLENGE BY BLACKS | False | By Marlise Simons | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-oct-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/horst-choreographer-subject-of-tv-program.html | Horst, Choreographer, Subject of TV Program | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/here-teaching-tools-are-students-hands.html | HERE, TEACHING TOOLS ARE STUDENTS' HANDS | False | By Gene I. Maeroff, Special To the New York Times | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-noted-in-brief-bob-dorough-sings-with-bill-takas-on-bass.html | MUSIC/NOTED IN BRIEF; Bob Dorough Sings With Bill Takas on Bass | False | By John S. Wilson | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/flutie-shows-grace-under-a-new-blitz.html | FLUTIE SHOWS GRACE UNDER A NEW BLITZ | False | By Peter Alfano | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/advertising-looking-back-at-the-year.html | ADVERTISING; LOOKING BACK AT THE YEAR | False | By Philip H. Dougherty | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/erratic-interest-rate-moves-analysts-cite-many-factors-for-swings.html | ERRATIC INTEREST RATE MOVES; ANALYSTS CITE MANY FACTORS FOR SWINGS | False | By Michael Quint | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/barnwell-industries-inc-reports-earnings-for-year-to-sept-30.html | BARNWELL INDUSTRIES INC reports earnings for Year to Sept 30 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/burlington-coat-factory-reports-earnings-for-qtr-to-oct-31.html | BURLINGTON COAT FACTORY reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/obituaries/nobuhiko-ushiba-ex-envoy-to-us.html | NOBUHIKO USHIBA; EX-ENVOY TO U.S. | False | By Wolfgang Saxon | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/1-dead-and-45-hurt-in-riot-in-mexico.html | 1 DEAD AND 45 HURT IN RIOT IN MEXICO | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-west-72d-street-loses-a-pet-store.html | NEW YORK DAY BY DAY; West 72d Street Loses a Pet Store | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/us-said-to-plan-censure-of-poland-on-rights.html | U.S. SAID TO PLAN CENSURE OF POLAND ON RIGHTS | False | | 1985-01-04 | TX 1-491802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/new-congress-is-awaiting-its-turn-to-combat-federal-budget-deficit.html | NEW CONGRESS IS AWAITING ITS TURN TO COMBAT FEDERAL BUDGET DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/farewell-role-for-price-verdi-s-aida-at-the-met.html | FAREWELL ROLE FOR PRICE: VERDI'S 'AIDA' AT THE MET | False | By Nan Robertson | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/giants-are-upbeat-in-their-farewells.html | GIANTS ARE UPBEAT IN THEIR FAREWELLS | False | By Frank Litsky | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-new-york-string-orchestra.html | MUSIC: NEW YORK STRING ORCHESTRA | False | By Will Crutchfield | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/dr-geri-ann-kleinman-wed-to-dr-james-kibrick.html | Dr. Geri Ann Kleinman Wed to Dr. James Kibrick | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/us-bishop-cites-pressure-by-nicaragua-on-catholics.html | U.S. Bishop Cites Pressure By Nicaragua on Catholics | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/1985-tax-change-puts-into-effect-inflation-factor.html | 1985 TAX CHANGE PUTS INTO EFFECT INFLATION FACTOR | False | By Gary Klott | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-noted-in-brief-music-at-the-maestro-led-by-larry-woodard.html | MUSIC/NOTED IN BRIEF; Music at the Maestro Led by Larry Woodard | False | By John S. Wilson | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/the-worm-and-the-apple-out-to-lunch.html | The Worm and the Apple Out to Lunch | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/irish-miss-chance-in-aloha-setback.html | IRISH MISS CHANCE IN ALOHA SETBACK | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/india-state-plans-to-file-us-suits-on-gas-leak.html | INDIA STATE PLANS TO FILE U.S. SUITS ON GAS LEAK | False | By Robert Reinhold | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/gandhi-s-party-adds-12-seats-to-its-victory.html | Gandhi's Party Adds 12 Seats to Its Victory | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/visual-technology-inc-reports-earnings-for-qtr-to-sept-30.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Sept 30 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/wilberg-coal-mine-is-sealed-to-put-out-fire-that-killed-27.html | WILBERG COAL MINE IS SEALED TO PUT OUT FIRE THAT KILLED 27 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/boom-for-party-disk-jockeys.html | BOOM FOR PARTY DISK JOCKEYS | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/essay-offic-pool-1985.html | ESSAY; OFFIC POOL, 1985 | False | By William Safire | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-world-specials-blount-on-africa.html | SPORTS WORLD SPECIALS; Blount on Africa | False | By Michael Janofsky and Murray Chass | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/around-the-nation-doctors-seek-candidate-for-next-artificial-heart.html | AROUND THE NATION; Doctors Seek Candidate For Next Artificial Heart | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/montgomery-ward-s-chief-resigns.html | MONTGOMERY WARD'S CHIEF RESIGNS | False | By Isadore Barmash | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/li-man-77-killed-by-train.html | L.I. Man, 77, Killed by Train | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/more-drops-forecast-for-cost-of-oil-analysts-cite-opec-split-on-shift-in-pricing.html | MORE DROPS FORECAST FOR COST OF OIL; ANALYSTS CITE OPEC SPLIT ON SHIFT IN PRICING | False | By John Tagliabue | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/military-accidents.html | MILITARY 'ACCIDENTS'? | False | By Tom Dammann | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/l-the-true-spirit-of-hanukkah-181073.html | THE TRUE SPIRIT OF HANUKKAH | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/bad-transmissions-killed-77-auto-safety-group-asserts.html | Bad Transmissions Killed 77, Auto Safety Group Asserts | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/briefing-red-rover-dead-rover.html | BRIEFING; Red Rover, Dead Rover | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/university-genetics-reports-earnings-for-qtr-to-oct-31.html | UNIVERSITY GENETICS reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/making-joyful-noise-tons-of-it.html | MAKING JOYFUL NOISE, TONS OF IT | False | By Irvin Molotsky | 1985-01-04 | TX 1-491802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/rabbis-combine-jewish-liturgies-in-prayer-book-for-military.html | RABBIS COMBINE JEWISH LITURGIES IN PRAYER BOOK FOR MILITARY | False | By Ari L. Goldman | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/obituaries/rev-joseph-h-bond.html | REV. JOSEPH H. BOND | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/l-cheap-bad-queens-subway-plan-181068.html | CHEAP, BAD QUEENS SUBWAY PLAN | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/november-tool-orders-rose-32.4.html | NOVEMBER TOOL ORDERS ROSE 32.4% | False | By Daniel F. Cuff | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/women-in-1984-steps-forward-and-back.html | WOMEN IN 1984: STEPS FORWARD AND BACK | False | By Georgia Dullea | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/news-summary-184662.html | NEWS SUMMARY; | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/obituaries/dr-leonard-c-feldstein-dies-taught-philosophy-of-science.html | Dr. Leonard C. Feldstein Dies; Taught Philosophy of Science | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/below-chambers-st-an-urban-frontier-is-wild-no-more.html | BELOW CHAMBERS ST., AN URBAN FRONTIER IS WILD NO MORE | False | By David E. Sanger | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/rangers-top-blues-as-pavelich-stars.html | RANGERS TOP BLUES AS PAVELICH STARS | False | By Craig Wolff | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/abroad-at-home-the-unlovable-press-2.html | ABROAD AT HOME; THE UNLOVABLE PRESS (2) | False | By Anthony Lewis | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/l-for-six-member-juries-in-criminal-trials-181065.html | ; FOR SIX-MEMBER JURIES IN CRIMINAL TRIALS | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-nov-30.html | WOLF, HOWARD B. INC reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/concert-classic-chamber-orchestra.html | CONCERT: CLASSIC CHAMBER ORCHESTRA | False | By Bernard Holland | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/music-noted-in-brief-theresa-rakov-clowns-through-her-songs.html | MUSIC/NOTED IN BRIEF; Theresa Rakov Clowns Through Her Songs | False | By Stephen Holden | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/airlines-back-in-the-black.html | Airlines Back In the Black | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/obituaries/the-rev-jose-m-viana-48-leader-of-cursillo-movement.html | The Rev. Jose M. Viana, 48, Leader of Cursillo Movement | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/tv-opera-manon-for-bbc.html | TV OPERA: 'MANON' FOR BBC | False | By John J. O'Connor | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/around-the-nation-workers-for-jobless-weary-of-church-fight.html | AROUND THE NATION; Workers for Jobless Weary of Church Fight | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/fans-flock-to-dallas.html | FANS FLOCK TO DALLAS | False | By Gordon S. White Jr. | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/obituaries/theodore-m-newcomb-dies-pioneer-in-social-psychology.html | THEODORE M. NEWCOMB DIES; PIONEER IN SOCIAL PSYCHOLOGY | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/bucks-beat-celtics-for-8th-in-row.html | Bucks Beat Celtics For 8th in Row | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/federal-study-offers-data-on-plea-bargains.html | Federal Study Offers Data on Plea Bargains | False | AP | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-news-briefs-michigan-player-wins-tournament.html | SPORTS NEWS BRIEFS; Michigan Player Wins Tournament | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/nakosone-to-meet-reagan-this-week.html | NAKOSONE TO MEET REAGAN THIS WEEK | False | By Clyde H. Farnsworth , Special To the New York Times | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/debt-offerings-for-this-week-there-are-no-significant-corporate-tax-exempt-bond.html | Debt Offerings For This Week There are no significant corporate or tax-exempt bond offerings scheduled this week, | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/the-city-boy-kills-friend-in-bronx-shooting.html | THE CITY; Boy Kills Friend In Bronx Shooting | False | By United Press International | 1985-01-04 | TX 1-491802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/l-are-blows-to-head-necessary-in-boxing-181071.html | ARE BLOWS TO HEAD NECESSARY IN BOXING? | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/us/farmers-facing-bad-times-fear-cuts-in-aid.html | FARMERS FACING BAD TIMES FEAR CUTS IN AID | False | By William Robbins, Special To the New York Times | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/market-place-short-sellers-in-toys-r-us.html | MARKET PLACE; Short Sellers In Toys 'R' Us | False | By Vartanig G. Vartan | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/no-headline-185142.html | No Headline | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/business-people-union-special-gives-new-titles-to-2-officers.html | BUSINESS PEOPLE; Union Special Gives New Titles to 2 Officers | False | By N.r. Kleinfield | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/divorce-101-columbia-pioneering-in-family-law.html | DIVORCE 101: COLUMBIA PIONEERING IN FAMILY LAW | False | By Sharon Johnson | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-celebrating-to-music-around-the-world.html | NEW YORK DAY BY DAY; Celebrating to Music Around the World | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-hailing-a-taxi-with-the-new-year.html | NEW YORK DAY BY DAY; Hailing a Taxi With the New Year | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/business-people-florida-thrift-unit-names-chairman.html | BUSINESS PEOPLE ; Florida Thrift Unit Names Chairman | False | By N.r. Kleinfield | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/wallace-hospitalized-to-treat-exhaustion.html | Wallace Hospitalized To Treat Exhaustion | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/junichi-kitasei-tv-aide-and-hilary-hinds-marry.html | Junichi Kitasei, TV Aide, And Hilary Hinds Marry | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/how-to-combat-drunkenness.html | HOW TO COMBAT DRUNKENNESS | False | By Morris E. Chafetz | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/executives.html | EXECUTIVES | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/opinion/l-aid-the-homeless-by-taxing-developers-181069.html | AID THE HOMELESS BY TAXING DEVELOPERS | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/brette-popper-is-bride-of-paul-brian-spraos.html | Brette Popper Is Bride Of Paul Brian Spraos | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/koch-approach-to-racial-issues-draws-criticism.html | KOCH APPROACH TO RACIAL ISSUES DRAWS CRITICISM | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/futures-options-the-outlook-on-prices-in-85.html | FUTURES/OPTIONS; The Outlook On Prices in '85 | False | By H.j. Maidenberg | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/sports-world-specials-chance-for-japanese.html | SPORTS WORLD SPECIALS; Chance for Japanese | False | By Michael Janofsky and Murray Chass | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/style/lindann-braun-is-married-to-paul-clancy-a-teacher.html | Lindann Braun Is Married To Paul Clancy, a Teacher | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/40-high-officers-retire-in-china-in-army-shake-up.html | 40 HIGH OFFICERS RETIRE IN CHINA IN ARMY SHAKE-UP | False | By John F. Burns, Special To the New York Times | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/arts/rousseau-retrospective.html | Rousseau Retrospective | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/sports/no-franco-just-frank.html | NO FRANCO, JUST FRANK | False | DAVE ANDERSON | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/new-york-day-by-day-scratching-heads-together.html | NEW YORK DAY BY DAY; Scratching Heads Together | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/car-strikes-and-kills-woman-driver-badly-beaten-at-scene.html | CAR STRIKES AND KILLS WOMAN; DRIVER BADLY BEATEN AT SCENE | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/world/unesco-head-denounces-us-delegate.html | UNESCO HEAD DENOUNCES U.S. DELEGATE | False | By Paul Lewis | 1985-01-04 | TX 1-491802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/business-digest-184875.html | BUSINESS DIGEST | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/dividend-meetings-184105.html | Dividend Meetings | False | | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/international-report-world-s-stock-exchanges-experience-a-difficult-year.html | INTERNATIONAL REPORT; WORLD'S STOCK EXCHANGES EXPERIENCE A DIFFICULT YEAR | False | By Nicholas D. Kristof | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/company-news-a-late-christmas-buying-spree-buoys-retailers.html | COMPANY NEWS; A LATE CHRISTMAS BUYING SPREE BUOYS RETAILERS | False | By Pamela G. Hollie | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/stubborn-problems-at-wollman-rink-give-skaters-scant-hope-for-season.html | STUBBORN PROBLEMS AT WOLLMAN RINK GIVE SKATERS SCANT HOPE FOR SEASON | False | By Joseph Berger | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/salomon-top-84-underwriter.html | SALOMON TOP '84 UNDERWRITER | False | By Michael Blumstein | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/nyregion/bridge-memory-from-years-before-inspires-a-sparkling-defense.html | Bridge:Memory From Years Before Inspires a Sparkling Defense | False | By Alan Truscott | 1985-01-04 | TX 1-491802 |
| 1984-12-31 | 1984-12-31 | https://www.nytimes.com/1984/12/31/business/washington-watch-higher-deficit-projections.html | WASHINGTON WATCH; Higher Deficit Projections | False | By Jonathan Fuerbringer | 1985-01-04 | TX 1-491802 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-the-need-to-take-a-moral-stand-185748.html | ; THE NEED TO TAKE A MORAL STAND | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-to-the-thrift-shops.html | NEW YORK DAY BY DAY ; To the Thrift Shops | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/movies/tv-witchcraft-among-the-axande.html | TV: 'WITCHCRAFT AMONG THE AXANDE' | False | By John Corry | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/a-jewish-group-criticizes-koch-for-divisiveness.html | A JEWISH GROUP CRITICIZES KOCH FOR DIVISIVENESS | False | By Joyce Purnick | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-careful-cuisine.html | NEW YORK DAY BY DAY ; Careful Cuisine | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/new-york-peter-kihss-reporter.html | NEW YORK; PETER KIHSS, REPORTER | False | By Sydney H. Schanberg | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/con-edison-plans-to-refund-20-million-to-gas-customers.html | CON EDISON PLANS TO REFUND $20 MILLION TO GAS CUSTOMERS | False | By Larry Rohter | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/gain-of-72000-jobs-for-new-york-city-in-84-sets-record.html | GAIN OF 72,000 JOBS FOR NEW YORK CITY IN '84 SETS RECORD | False | By James Brooke | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/boston-museum-fills-european-curator-post.html | Boston Museum Fills European Curator Post | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/robert-pittman-begins-a-new-music-channel.html | ROBERT PITTMAN BEGINS A NEW MUSIC CHANNEL | False | By Sally Bedell Smith | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/bat-case-is-dropped-washington-dec-31.html | B.A.T Case Is Dropped WASHINGTON, Dec. 31 | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/lawyers-in-sharon-case-to-see-secret-appendix.html | LAWYERS IN SHARON CASE TO SEE SECRET APPENDIX | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/jockey-s-earnings-pass-12-million.html | JOCKEY'S EARNINGS PASS $12 MILLION | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-light-spirits-at-fisher-hall.html | NEW YORK DAY BY DAY ; Light Spirits at Fisher Hall | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/supporters-of-pastor-who-defied-church-found-in-contempt.html | SUPPORTERS OF PASTOR WHO DEFIED CHURCH FOUND IN CONTEMPT | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-dr-johnson-s-dog-185745.html | DR. JOHNSON'S DOG | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/tutu-draws-crowd-in-johannesburg.html | TUTU DRAWS CROWD IN JOHANNESBURG | False | By Alan Cowell | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/books/books-of-the-times-conversations-of-critics.html | Books of The Times; Conversations of Critics | False | By D. J. R. Bruckner | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-letter-on-china-deng-has-not-deserted-marxism-186296.html | Letter: On China Deng Has Not Deserted Marxism | False | | 1985-01-04 | TX 1-491801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/state-high-court-backs-judges-retirement-at-70.html | STATE HIGH COURT BACKS JUDGES RETIREMENT AT 70 | False | By David Margolick | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/new-york-bound-flight-hijacked-to-cuba-by-convicted-murderer.html | NEW YORK-BOUND FLIGHT HIJACKED TO CUBA BY CONVICTED MURDERER | False | By Peter Kerr | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/news-summary-186818.html | NEWS SUMMARY; | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/briefs-186305.html | BRIEFS | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/us-finds-technology-curb-fails-to-cut-flow-to-russians.html | U.S. FINDS TECHNOLOGY CURB FAILS TO CUT FLOW TO RUSSIANS | False | By Joel Brinkley, Special To the New York Times | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/era-of-big-science-diminishes-role-of-lonely-genius.html | ERA OF BIG SCIENCE DIMINISHES ROLE OF LONELY GENIUS | False | By William J. Broad | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-reagn-s-message-of-hope.html | BRIEFING; Reagan's Message of Hope | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/cambodian-rebels-battle-hanoi-s-troops-for-7th-day.html | CAMBODIAN REBELS BATTLE HANOI'S TROOPS FOR 7TH DAY | False | By Barbara Crossette | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/medical-machinery-monitored-for-hazards.html | MEDICAL MACHINERY MONITORED FOR HAZARDS | False | By Jeanne Kassler | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/the-region-20-million-fund-in.html | THE REGION; $20 Million Fund In | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/customs-service-success-and-the-drug-smuggler.html | CUSTOMS SERVICE; SUCCESS AND THE DRUG SMUGGLER | False | By Joel Brinkley | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/video-industry-finds-market-for-bad-movies.html | VIDEO INDUSTRY FINDS MARKET FOR BAD MOVIES | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/knee-surgery-for-elway.html | Knee Surgery for Elway | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/man-tells-police-he-shot-youths-in-subway-train.html | MAN TELLS POLICE HE SHOT YOUTHS IN SUBWAY TRAIN | False | By Suzanne Daley | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/senate-building-to-get-55-foot-calder-work.html | Senate Building to Get 55-Foot Calder Work | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/science-watch-suit-enebles-divers-to-see-hidden-world.html | SCIENCE WATCH; SUIT ENEBLES DIVERS TO SEE HIDDEN WORLD | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/allegheny-and-nl-to-sell-metal-unit.html | Allegheny and NL To Sell Metal Unit | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/prices-paid-to-farmers-off-by-2.2.html | Prices Paid to Farmers Off by 2.2% | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/cab-dies-after-46-years-airlines-declared-on-own.html | C.A.B. DIES AFTER 46 YEARS; AIRLINES DECLARED 'ON OWN' | False | By Irvin Molotsky | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/us-judge-sentences-ex-mayor-of-atlantic-city-to-15-years-for-extortion.html | U.S. JUDGE SENTENCES EX-MAYOR OF ATLANTIC CITY TO 15 YEARS FOR EXTORTION | False | By Donald Janson | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/suspect-said-to-admit-bombing-4-abortion-clinics.html | SUSPECT SAID TO ADMIT BOMBING 4 ABORTION CLINICS | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/israelis-say-syria-doesn-t-seek-deal.html | ISRAELIS SAY SYRIA DOESN'T SEEK DEAL | False | By Thomas L. Friedman | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/education-views-on-homework-challenged-by-harvard.html | EDUCATION; VIEWS ON HOMEWORK CHALLENGED BY HARVARD | False | By Edward B. Fiske | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/agency-rifts-hamper-export-curbs.html | Agency Rifts Hamper Export Curbs | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/at-least-they-ll-say-this-name-correctly.html | At Least They'll Say This Name Correctly | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/man-in-the-news-a-tough-sentencing-judge.html | MAN IN THE NEWS; A TOUGH-SENTENCING JUDGE | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/bears-look-to-5-key-players.html | BEARS LOOK TO 5 KEY PLAYERS | False | By William N. Wallace | 1985-01-04 | TX 1-491801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/computer-rule-shift.html | Computer Rule Shift | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/style/sheryl-a-siegel-is-married-to-larry-wyman-lawyer.html | Sheryl A. Siegel Is Married To Larry Wyman, Lawyer | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/sports-of-the-times-grand-finale-for-doug-flutie.html | SPORTS OF THE TIMES; GRAND FINALE FOR DOUG FLUTIE | False | By George Vecsey | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/fbi-and-the-philadelphia-police-fight-over-guest-list-in-art-theft.html | F.B.I. AND THE PHILADELPHIA POLICE FIGHT OVER GUEST LIST IN ART THEFT | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/business-digest-tuesday-january-1-1985.html | BUSINESS DIGEST TUESDAY, JANUARY 1, 1985 | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/austria-opens-art-cache-confiscated-by-nazis.html | AUSTRIA OPENS ART CACHE CONFISCATED BY NAZIS | False | By Pierre Schneider | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-staying-dry.html | NEW YORK DAY BY DAY; Staying Dry | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/writers-congress-in-china-demands-artistic-freedom.html | WRITERS' CONGRESS IN CHINA DEMANDS ARTISTIC FREEDOM | False | By John F. Burns, Special To the New York Times | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/style/harlem-children-s-art-group-ventures-a-showcase.html | HARLEM CHILDREN'S ART GROUP VENTURES A SHOWCASE | False | By Merri Rosenberg | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/houston-hoping-to-shake-off-2d-class-image.html | HOUSTON HOPING TO SHAKE OFF 2D-CLASS IMAGE | False | By Gordon S. White Jr. | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/virginia-s-field-goal-wins-peach-bowl.html | VIRGINIA'S FIELD GOAL WINS PEACH BOWL | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/cosmic-powerhouse-finally-seen-in-detail.html | COSMIC POWERHOUSE FINALLY SEEN IN DETAIL | False | By Walter Sullivan | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/chester-a-ronning-is-dead-veteran-canadian-diplomat.html | CHESTER A. RONNING IS DEAD; VETERAN CANADIAN DIPLOMAT | False | By Eric Pace | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-crush-at-the-wine-stores.html | NEW YORK DAY BY DAY; Crush at the Wine Stores | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/bridge-new-york-s-player-of-year-for-84-is-a-married-couple.html | Bridge:New York's Player of Year For '84 Is a Married Couple | False | By Alan Truscott | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/aids-strains-health-clinics.html | AIDS STRAINS HEALTH CLINICS | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/by-training-the-brain-scientists-find-links-to-immune-defense.html | BY TRAINING THE BRAIN, SCIENTISTS FIND LINKS TO IMMUNE DEFENSE | False | By Harold M. Schmeck Jr. | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/offenses-are-predictable-in-rose-bowl.html | OFFENSES ARE PREDICTABLE IN ROSE BOWL | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-lift-car-quotas-now-pay-high-prices-later-185747.html | LIFT CAR QUOTAS NOW, PAY HIGH PRICES LATER | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/credit-markets-interest-rates-continue-up.html | CREDIT MARKETS ; Interest Rates Continue Up | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/business-people-president-of-swensen-s-resigns-over-dispute.html | BUSINESS PEOPLE; President of Swensen's Resigns Over Dispute | False | By Agis Salpukas | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/many-agencies-are-set-up-and-now-and-again-one-dies.html | MANY AGENCIES ARE SET UP AND NOW AND AGAIN ONE DIES | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/where-to-send-help-for-ethiopia.html | Where to Send Help for Ethiopia | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/switzer-wary-of-no-1-talk.html | SWITZER WARY OF 'NO. 1' TALK | False | By Gerald Eskenazi | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/don-t-just-bow-to-mr-nakasone.html | Don't Just Bow to Mr. Nakasone | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/tuesday-sports-football.html | TUESDAY SPORTS Football | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/honda-recalls-82-accords.html | Honda Recalls '82 Accords | False | AP | 1985-01-04 | TX 1-491801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-state-laws-deal-with-seat-belts-stoves-and-a-fossil.html | NEW STATE LAWS DEAL WITH SEAT BELTS, STOVES AND A FOSSIL | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/kentucky-holds-off-kansas.html | KENTUCKY HOLDS OFF KANSAS | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/the-debt-was-once-retired.html | THE DEBT WAS ONCE RETIRED | False | By Jon McClaughry | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/this-is-how-peace-drew-near.html | THIS IS HOW PEACE DREW NEAR | False | By Mark Green and Jan Hartman | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-hard-times.html | SCOUTING; Hard Times | False | By Michael Katz | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/sports-people-striking-back.html | SPORTS PEOPLE; Striking Back | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/suit-is-filed-in-death-of-a-school-athlete.html | Suit Is Filed in Death Of a School Athlete | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/sports-people-richardson-honored.html | SPORTS PEOPLE; Richardson Honored | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-environmental-implications-of-henry-george-185671.html | ENVIRONMENTAL IMPLICATIONS OF HENRY GEORGE | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/business-people-coast-thrift-unit-picks-chief-officer.html | BUSINESS PEOPLE ; Coast Thrift Unit Picks Chief Officer | False | By Agis Salpukas | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/arson-suspect-23-is-found-hanged-in-a-westchester-jail.html | Arson Suspect, 23, Is Found Hanged in a Westchester Jail | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/key-rates-185989.html | Key Rates | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/deadline-reset-by-northwest-chicago-dec-31-northwest-industries-has-agreed-to.html | Deadline Reset By Northwest CHICAGO, Dec. 31 - Northwest Industries has agreed to | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/peripherals-learning-to-make-a-beeping-paperweight-useful.html | PERIPHERALS; LEARNING TO MAKE A BEEPING PAPERWEIGHT USEFUL | False | By Peter H. Lewis | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/elizabeth-moos-94-activist-indictedduringmccarthyera.html | Elizabeth Moos, 94, Activist IndictedDuringMcCarthyEra | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/silverstein-is-retiring-as-an-editor-of-times.html | Silverstein Is Retiring As an Editor of Times | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/as-always-rich-was-better.html | As Always, Rich Was Better | False | By Charlotte Curtis | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/challenger-takes-a-timeout-in-chess.html | Challenger Takes A Timeout in Chess | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/theater/howard-richardson-is-dead-co-author-of-dark-of-moon.html | Howard Richardson Is Dead; Co-Author of 'Dark of Moon' | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-what-sat-scores-cannot-tell-us-185664.html | WHAT S.A.T. SCORES CANNOT TELL US | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/us-agency-halts-an-oil-lease-sale.html | U.S. AGENCY HALTS AN OIL LEASE SALE | False | By Philip Shabecoff | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/foreign-affairs-better-and-worse.html | FOREIGN AFFAIRS; BETTER AND WORSE | False | By Flora Lewis | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/old-chicago-airport-riles-neighbors.html | OLD CHICAGO AIRPORT RILES NEIGHBORS | False | By E. R. Shipp | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/around-the-nation-driver-angered-in-bar-is-killed-in-car-chase.html | AROUND THE NATION; Driver, Angered in Bar, Is Killed in Car Chase | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-in-the-line-of-duty.html | NEW YORK DAY BY DAY ; In the Line of Duty | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/a-comrade-counts-snowflakes-in-zany-moscow.html | A COMRADE COUNTS SNOWFLAKES (IN ZANY MOSCOW) | False | By Seth Mydans | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/roper-buys-back-shares-sears-held.html | Roper Buys Back Shares Sears Held | False | | 1985-01-04 | TX 1-491801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/talking-businesswith-jarecki-of-mocatta-metals-gold-s-future-cautious-view.html | Talking Businesswith Jarecki of Mocatta Metals ; Gold's Future: Cautious View | False | By James Sterngold | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/japan-plan-on-trade.html | Japan Plan On Trade | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/crown-zellerbach-plans-30-million-write-off.html | CROWN ZELLERBACH PLANS $30 MILLION WRITE-OFF | False | By N. R. Kleinfield | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/bullets-faster-with-williams.html | Bullets Faster With Williams | False | By Sam Goldaper | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/judge-reasserts-right-of-cubans-to-get-hearing.html | JUDGE REASSERTS RIGHT OF CUBANS TO GET HEARING | False | By William E. Schmidt | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/dollar-surge-defies-theories.html | DOLLAR SURGE DEFIES THEORIES | False | By James Sterngoldby James Sterngold | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/many-giving-to-the-neediest-instead-of-exchanging-gifts.html | MANY GIVING TO THE NEEDIEST INSTEAD OF EXCHANGING GIFTS | False | By Walter H. Waggoner | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/around-the-world-iraq-says-it-damaged-another-naval-target.html | AROUND THE WORLD; Iraq Says It Damaged Another 'Naval Target' | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/europe-s-nuclear-advantage.html | EUROPE'S NUCLEAR ADVANTAGE | False | By Paul Lewis | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/lottery-prize-now-worthless.html | Lottery Prize Now Worthless | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-flutie-beware-the-trophy-jinx.html | SCOUTING; Flutie Beware The Trophy Jinx | False | By Michael Katz | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/maordrking-sbirthday.html | MaorDr.King'sBirthday | False | | | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/personal-computers-past-shows-the-pitfalls-of-crystal-gazing.html | PERSONAL COMPUTERS; PAST SHOWS THE PITFALLS OF CRYSTAL GAZING | False | By Erik Sandberg-Diment | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/executive-changes-185958.html | EXECUTIVE CHANGES | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/sports-people-harness-driver-record.html | SPORTS PEOPLE; Harness-Driver Record | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-the-empty-city.html | BRIEFING; The Empty City | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/devils-are-beaten-by-sabres.html | DEVILS ARE BEATEN BY SABRES | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/fuller-rubs-his-eyes-and-sees-success-and-fame-have-their-price.html | FULLER RUBS HIS EYES AND SEES SUCCESS; Success and fame have their price. | False | MICHAEL JANOFSKY ON PRO FOOTBALL | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/tv-sports-dreary-winter-spectacular-summer.html | TV SPORTS ; DREARY WINTER, SPECTACULAR SUMMER | False | By Ira Berkow | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/giants-seek-reinforcements.html | GIANTS SEEK REINFORCEMENTS | False | By Frank Litsky | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/theater/with-willy-metcalfe-takes-a-new-direction.html | WITH 'WILLY,' METCALFE TAKES A NEW DIRECTION | False | By Samuel G. Freedman | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/no-jump-seen-in-prices-under-decontrol-of-gas.html | NO JUMP SEEN IN PRICES UNDER DECONTROL OF GAS | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/new-york-day-by-day-tooter.html | NEW YORK DAY BY DAY ; Tooter | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/q-a-185630.html | Q&A | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/science/the-doctor-s-world-publicity-and-medicine-the-human-factors.html | THE DOCTOR'S WORLD; PUBLICITY AND MEDICINE: THE HUMAN FACTORS | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/no-headline-186303.html | No Headline | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/style/vintage-coats-the-fad-keeps-growing.html | VINTAGE COATS: THE FAD KEEPS GROWING | False | By Anne-Marie Schiro | 1985-01-04 | TX 1-491801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/share-in-doctor-s-earnings-for-ex-wife-is-denied.html | SHARE IN DOCTOR'S EARNINGS FOR EX-WIFE IS DENIED | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/2-month-us-total-to-help-ethiopians-reaches-40-million.html | 2-MONTH U.S. TOTAL TO HELP ETHIOPIANS REACHES $40 MILLION | False | By Kathleen Teltsch | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/quotation-of-the-day-186905.html | Quotation of the Day | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-pouts-and-snouts.html | BRIEFING; Pouts and Snouts | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/arts/musica-sacra-to-play-brahms-and-sch-utz.html | Musica Sacra to Play Brahms and Sch"utz | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/style/howard-mcmorris-2d-weds-clare-tweedy.html | Howard McMorris 2d Weds Clare Tweedy | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/article-186488-no-title.html | Article 186488 -- No Title | False | By Robert A. Bennett | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/a-tenement-fire-and-the-148-lives-it-disrupted.html | A TENEMENT FIRE, AND THE 148 LIVES IT DISRUPTED | False | By Sara Rimer | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/farmers-home.html | Farmers Home | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/what-time-does-it-cost.html | What Time Does It Cost? | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/nuclear-agency-draws-criticisms.html | NUCLEAR AGENCY DRAWS CRITICISMS | False | By Matthew L. Wald , Special To the New York Times | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/gandhi-sworn-in-pledges-efficiency-oriented-rule.html | GANDHI, SWORN IN, PLEDGES 'EFFICIENCY ORIENTED' RULE | False | By Sanjoy Hazarika | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/new-snags-delay-steel-trade-pact.html | NEW SNAGS DELAY STEEL TRADE PACT | False | By Clyde H. Farnsworth | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-heartbroken.html | SCOUTING; Heartbroken | False | By Michael Katz | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/nyregion/the-region-kean-approves-asbestos-funds.html | THE REGION; Kean Approves Asbestos Funds | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/business-people-chase-names-chairman-of-home-mortgage-unit.html | BUSINESS PEOPLE ; Chase Names Chairman Of Home Mortgage Unit | False | By Agis Salpukas | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/world/as-sicily-grows-up-in-part-with-mafia-money-it-turns-against-godfather.html | AS SICILY GROWS UP, IN PART WITH MAFIA MONEY, IT TURNS AGAINST GODFATHER | False | By E. J. Dionne Jr. | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/business/stocks-end-on-upbeat-in-7.40-rise.html | STOCKS END ON UPBEAT IN 7.40 RISE | False | By Lee A. Daniels | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/dynamo-wins.html | Dynamo Wins | False | AP | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/new-year-old-need.html | New Year, Old Need | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/players-a-steeler-forges-link-to-past.html | PLAYERS; A STEELER FORGES LINK TO PAST | False | By Malcolm Moran | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-hitler-explains-the-1933-elections-to-the-industrialists-185672.html | HITLER EXPLAINS THE 1933 ELECTIONS TO THE INDUSTRIALISTS | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/scouting-a-talking-to.html | SCOUTING; A Talking-To | False | By Michael Katz | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/opinion/l-greeks-had-a-word-for-regan-tax-plan-185670.html | GREEKS HAD A WORD FOR REGAN TAX PLAN | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/us/briefing-whither-whittlesey.html | BRIEFING ; Whither Whittlesey? | False | By James F. Clarity and William E. Farrell | 1985-01-04 | TX 1-491801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-01 | 1985-01-01 | https://www.nytimes.com/1985/01/01/sports/sports-people-bills-fans-like-flutie.html | SPORTS PEOPLE; Bills Fans Like Flutie | False | | 1985-01-04 | TX 1-491801 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/chicago-budget-set-after-weeks-of-conflict.html | CHICAGO BUDGET SET AFTER WEEKS OF CONFLICT | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/l-a-no-bother-seat-belt-has-been-designed-187089.html | A NO-BOTHER SEAT BELT HAS BEEN DESIGNED | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/49ers-are-concerned-by-bear-pass-rush.html | 49ERS ARE CONCERNED BY BEAR PASS RUSH | False | By Michael Janofsky | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/seniors-strengthen-big-east.html | SENIORS STRENGTHEN BIG EAST | False | By William C. Rhoden | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/personal-health-clinical-ecology-uncertain-quantity.html | PERSONAL HEALTH; CLINICAL ECOLOGY: UNCERTAIN QUANTITY | False | By Jane E. Brody | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/reagn-confers-on-arms-stand.html | REAGAN CONFERS ON ARMS STAND | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/advertising-jeep-gets-a-bonus-for-image.html | Advertising; Jeep Gets A Bonus For Image | False | By Philip H. Dougherty | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-day-of-firsts-some-are-painful-and-some-delight.html | THE DAY OF FIRSTS: SOME ARE PAINFUL, AND SOME DELIGHT | False | By Esther B. Fein | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/soviet-is-hopeful-but-cautious-on-new-us-talks.html | SOVIET IS HOPEFUL BUT CAUTIOUS ON NEW U.S. TALKS | False | By Seth Mydans | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/seymour-peck-times-editor-for-32-years-killed-in-crash.html | SEYMOUR PECK, TIMES EDITOR FOR 32 YEARS, KILLED IN CRASH | False | By Herbert Mitgang | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/eastern-727-is-missing-on-a-flight-to-bolivia.html | Eastern 727 Is Missing On a Flight to Bolivia | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/life-at-top-uncertain-in-british-soccer.html | LIFE AT TOP UNCERTAIN IN BRITISH SOCCER | False | By Barnaby J. Feder | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/c-correction-188368.html | CORRECTION | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/discoveries-a-cotton-pullover-new-year-s-pin.html | DISCOVERIES; A COTTON PULLOVER, NEW YEAR'S PIN | False | By Anne-Marie Schiro | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/1984-gainers-and-losers-on-the-amex.html | 1984 Gainers and Losers on the Amex | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/goal-of-rhode-island-leader-economic-revival.html | GOAL OF RHODE ISLAND LEADER: ECONOMIC REVIVAL | False | By Fox Butterfield | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sports-people-quick-thinking.html | SPORTS PEOPLE; Quick Thinking | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/3-freshmen-get-ready-for-congress.html | 3 FRESHMEN GET READY FOR CONGRESS | False | By Richard L. Madden | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/l-holiday-card-rate-187084.html | HOLIDAY CARD RATE | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/500-guests-flee-a-hotel-fire-called-suspicious-by-officials.html | 500 Guests Flee a Hotel Fire, Called Suspicious by Officials | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/washongton-abortion-clinic-damaged-by-bomb.html | WASHONGTON ABORTION CLINIC DAMAGED BY BOMB | False | By Robert D. Hershey Jr. | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/l-rome-s-magisterium-187086.html | ROME'S MAGISTERIUM | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/business-people-1984-s-newsmakers-in-finance-knapp-s-empire-crumbles.html | BUSINESS PEOPLE: 1984'S NEWSMAKERS IN FINANCE; Knapp's Empire Crumbles | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/fire-detsroys-a-museum-and-kitchen-of-first-toll-house-cookie.html | FIRE DETSROYS A MUSEUM AND KITCHEN OF FIRST TOLL HOUSE COOKIE | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/briefing-mrs-church-urged-to-run.html | BRIEFING; Mrs. Church Urged to Run | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/q-a-186945.html | Q&A | False | | 1985-01-07 | TX 1-501909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-dismissal-comes-as-a-surprise.html | SCOUTING; Dismissal Comes As a Surprise | False | By Michael Katz and Murray Chass | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/style/a-california-farm-with-roots-in-japan.html | A CALIFORNIA FARM WITH ROOTS IN JAPAN | False | By Amanda M. Stinchecum | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/jersey-s-rules-on-guardians-for-the-retarded-are-upheld.html | JERSEY'S RULES ON GUARDIANS FOR THE RETARDED ARE UPHELD | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/a-madison-decanter-stirs-teapot-tempest.html | A MADISON DECANTER STIRS TEAPOT TEMPEST | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/required-reading-the-working-woman.html | Required Reading The Working Woman | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sports-people-knox-is-staying.html | SPORTS PEOPLE; Knox Is Staying | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/briefing-capitol-hill-s-job-market.html | BRIEFING; Capitol Hill's Job Market | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/dow-stoops-to-calm-congress-and-public-opinion.html | DOW STOOPS TO CALM CONGRESS AND PUBLIC OPINION | False | By Philip Shabecoff | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/nazi-war-criminals-inspire-tv-melodramas.html | NAZI WAR CRIMINALS INSPIRE TV MELODRAMAS | False | By Stephen Farber | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/us-restricts-alaska-fishing.html | U.S. Restricts Alaska Fishing | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/youth-run-courts-in-state-growing-beyond-novelties.html | YOUTH-RUN COURTS IN STATE GROWING BEYOND NOVELTIES | False | By Michael Winerip, Special To the New York Times | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/an-unsportsmanlike-wagon.html | An Unsportsmanlike Wagon | False | By Dave Anderson | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/ohio-minister-slain-in-church.html | Ohio Minister Slain in Church | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/l-relief-and-recompense-in-the-bhopal-disaster-188420.html | RELIEF AND RECOMPENSE IN THE BHOPAL DISASTER | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/southern-cal-stops-ohio-state-20-17.html | SOUTHERN CAL STOPS OHIO STATE, 20-17 | False | By Thomas C. Hayes | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/hobnobbing-in-palm-springs.html | HOBNOBBING IN PALM SPRINGS | False | By Gerald M. Boyd | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/panel-favors-cut-in-new-york-debt.html | PANEL FAVORS CUT IN NEW YORK DEBT | False | By Maurice Carroll | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sport-of-the-times-very-ragged.html | SPORT OF THE TIMES; 'Very Ragged' | False | By George Vecsey | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/steel-industry-awaits-better-times.html | STEEL INDUSTRY AWAITS BETTER TIMES | False | BY Daniel F. Cuff | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/new-raincoats-shiny-bright.html | NEW RAINCOATS: SHINY, BRIGHT | False | By Bernadine Morris | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/the-pop-life-187205.html | THE POP LIFE | False | By Robert Palmer | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/donors-to-the-neediest-cases-express-their-desire-to-share.html | DONORS TO THE NEEDIEST CASES EXPRESS THEIR DESIRE TO SHARE | False | By Marvine Howe | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sports-people-fewer-whistles.html | SPORTS PEOPLE; Fewer Whistles | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/tv-review-ray-bradbury-fantasy-a-wonderworks-film.html | TV REVIEW; RAY BRADBURY FANTASY A 'WONDERWORKS' FILM | False | By John J. O'Connor | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/town-fears-us-plan-for-land-swap.html | TOWN FEARS U.S. PLAN FOR LAND SWAP | False | By Iver Peterson | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/leaks-of-uranium-dust-an-ohio-issue.html | LEAKS OF URANIUM DUST AN OHIO ISSUE | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/italy-s-young-chefs-showcase-their-regional-cuisine.html | ITALY'S YOUNG CHEFS SHOWCASE THEIR REGIONAL CUISINE | False | By Nancy Jenkins | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/jackson-weighs-middle-east-trip-to-seek-release-of-abducted-men.html | JACKSON WEIGHS MIDDLE EAST TRIP TO SEEK RELEASE OF ABDUCTED MEN | False | By Jesus Rangel | 1985-01-07 | TX 1-501909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/around-the-nation-450-passengers-stranded-in-dallas-and-chicago.html | AROUND THE NATION; 450 Passengers Stranded In Dallas and Chicago | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sports-people-new-partner.html | SPORTS PEOPLE; New Partner | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/books/new-hemingway-book-on-matadors.html | NEW HEMINGWAY BOOK ON MATADORS | False | By Edwin McDowell | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sports-people-odds-favor-49ers.html | SPORTS PEOPLE; Odds Favor 49ers | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/clouds-of-doubt-over-sweden-s-garden-of-eden.html | CLOUDS OF DOUBT OVER SWEDEN'S GARDEN OF EDEN | False | By John Vinocur | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/optimism-gives-way-to-caution-on-stocks.html | OPTIMISM GIVES WAY TO CAUTION ON STOCKS | False | By Vartanig G. Vartan | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/pope-says-arms-talks-are-a-beam-of-hope.html | POPE SAYS ARMS TALKS ARE A 'BEAM OF HOPE' | False | By E. J. Dionne Jr. | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/malone-s-30-points-help-76ers-triumph.html | Malone's 30 Points Help 76ers Triumph | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/briefing-fighting-over-spoils.html | BRIEFING; Fighting Over Spoils | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/singapore-economy-up.html | Singapore Economy Up | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/books/books-of-the-times-187347.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/charles-j-kennedy-magazine-publisher-who-led-newsweek.html | CHARLES J. KENNEDY, MAGAZINE PUBLISHER WHO LED NEWSWEEK | False | By James Brooke | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/philharmonic-strauss.html | PHILHARMONIC: STRAUSS | False | By Will Crutchfield | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/town-battles-military-draft-in-nicaragua.html | TOWN BATTLES MILITARY DRAFT IN NICARAGUA | False | By Stephen Kinzer | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/avoiding-a-collision-with-japan.html | AVOIDING A COLLISION WITH JAPAN | False | By Alan Wm. Wolff | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/irt-suspect-is-charged-as-fugitive.html | IRT SUSPECT IS CHARGED AS FUGITIVE | False | By Suzanne Daley | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/tremor-near-palm-springs.html | Tremor Near Palm Springs | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/soviet-said-to-put-mig-23-s-in-vietnam.html | SOVIET SAID TO PUT MIG-23'S IN VIETNAM | False | By Barbara Crossette | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-ties-and-symbolism.html | NEW YORK DAY BY DAY; Ties and Symbolism | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/observer-baby-hail-me-a-cab.html | OBSERVER; BABY, HAIL ME A CAB | False | By Russell Baker | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/business-people-1984-s-newsmakers-finance-continental-bank-crisis-tested-isaac.html | BUSINESS PEOPLE: 1984'S NEWSMAKERS IN FINANCE; Continental Bank Crisis Tested Isaac, Agency | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/capitals-roll-5-1.html | CAPITALS ROLL, 5-1 | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/business-digest-188249.html | BUSINESS DIGEST | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/curbs-set-by-austria-help-us.html | CURBS SET BY AUSTRIA HELP U.S. | False | By John Tagliabue | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-spoken-too-soon.html | SCOUTING; Spoken Too Soon | False | By Michael Katz and Murray Chass | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/around-the-nation-chemical-leak-stopped-2500-return-to-homes.html | AROUND THE NATION; Chemical Leak Stopped; 2,500 Return to Homes | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/demotion-of-ogarkov-is-confirmed-by-soviet.html | Demotion of Ogarkov Is Confirmed by Soviet | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/washington-rallies-to-overcome-oklahoma.html | WASHINGTON RALLIES TO OVERCOME OKLAHOMA | False | By Gerald Eskenazi | 1985-01-07 | TX 1-501909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/postal-savings-system-in-japan-may-change.html | POSTAL SAVINGS SYSTEM IN JAPAN MAY CHANGE | False | By Susan Chira | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/economic-scene-finding-fault-with-economists.html | Economic Scene; Finding Fault With Economists | False | By Leonard Silk | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/new-governor-an-anomaly-in-democratic-rhode-island.html | NEW GOVERNOR AN ANOMALY IN DEMOCRATIC RHODE ISLAND | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/metropolitan-diary-186939.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/upset-by-cassidy.html | Upset by Cassidy | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/not-worth-maybe-but-equity.html | Not 'Worth,' Maybe, but Equity | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/no-headline-188294.html | No Headline | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-the-dawn-of-cal-mex.html | NEW YORK DAY BY DAY ; The Dawn of Cal-Mex | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/topics-homeless-home-abroad-room-innthree-words-describe-sudan-poor-huge.html | Topics ; Homeless at Home and Abroad ; Room at the InnThree words describe the Sudan: poor, huge and generous. This largest of African nations, a third the size of the continental United States, has trouble feeding its own 22 million people. Yet with international help it has fed and sheltered more than a million refugees from Chad, Uganda, Zaire and now Ethiopia. | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/new-role-for-employee-plans.html | NEW ROLE FOR EMPLOYEE PLANS | False | By Michael Blumstein | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/yemen-tries-to-preserve-charms-of-old-city.html | YEMEN TRIES TO PRESERVE CHARMS OF OLD CITY | False | By Judith Miller | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/clark-to-resign-his-cabinet-post-to-return-home.html | CLARK TO RESIGN HIS CABINET POST TO RETURN HOME | False | By Stephen Engelberg, Special To the New York Times | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/nyse-volume.html | N.Y.S.E. Volume | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/a-new-contra-problem-starts.html | A NEW 'CONTRA' PROBLEM STARTS | False | By Lucia Annunziata | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/around-the-world-nigerian-military-orders-release-of-2551-inmates.html | AROUND THE WORLD; Nigerian Military Orders Release of 2,551 Inmates | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/amex-volume.html | Amex Volume | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/wine-talk-187173.html | WINE TALK | False | By Frank J. Prial | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-young-fighters.html | SCOUTING; Young Fighters | False | By Michael Katz and Murray Chass | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/business-people-1984-s-newsmakers-finance-regan-defensive-over-tax-proposal.html | BUSINESS PEOPLE: 1984'S NEWSMAKERS IN FINANCE ; Regan on Defensive Over Tax Proposal | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/around-the-world-egypt-confirms-plan-to-free-coptic-leader.html | AROUND THE WORLD; Egypt Confirms Plan To Free Coptic Leader | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/style/rita-mannheimer-wed-to-donald-n-stolper.html | Rita Mannheimer Wed To Donald N. Stolper | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/movies/screen-sun-s-burial-early-oshima.html | SCREEN: 'SUN'S BURIAL,' EARLY OSHIMA | False | By Vincent Canby | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-region-surplus-grows-in-connecticut.html | THE REGION; Surplus Grows In Connecticut | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/topics-homeless-at-home-and-abroad-one-night-a-month.html | Topics ; Homeless at Home and Abroad ; One Night a Month | False | | 1985-01-07 | TX 1-501909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-region-northeast-jersey-adds-100000-jobs.html | THE REGION; Northeast Jersey Adds 100,000 Jobs | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-region-trial-is-ruled-fair-despite-shackles.html | THE REGION; Trial Is Ruled Fair Despite Shackles | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/in-one-year-sahara-engulfs-much-of-chad.html | IN ONE YEAR, SAHARA ENGULFS MUCH OF CHAD | False | By Henry Kamm, Special To the New York Times | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/mental-health-for-flatbush-too-psychiatrist-fully-trained-medical-doctor-who.html | Mental Health for Flatbush, Too A psychiatrist is a fully trained medical doctor who specializes in mental illness. In New York City a psychiatrist's service now costs $80 an hour or more. Yet many mental health problems don't call for that level of care or expense. Those arising from marital troubles, a child's difficulty in school or a crisis at work may require no more than a few months of sessions with a psychiatric social worker, who charges less than half as much. | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/1984-otc-gainers-and-losers.html | 1984 O.T.C. Gainers and Losers | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/60-minute-gourmet-186946.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/business-people-1984-s-newsmakers-finance-phibro-salomon-coup-gives-gutfreund.html | BUSINESS PEOPLE: 1984'S NEWSMAKERS IN FINANCE; Phibro-Salomon Coup Gives Gutfreund Reins | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/notable-performances-of-1984-on-wall-street.html | NOTABLE PERFORMANCES OF 1984 ON WALL STREET | False | By James C. Condon | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/man-in-the-news-forceful-japanese-leader.html | MAN IN THE NEWS; FORCEFUL JAPANESE LEADER | False | By Clyde Haberman | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/telephone-reminder.html | TELEPHONE REMINDER | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/t-men-are-on-the-job-in-clinic-bombings-187088.html | T-MEN ARE ON THE JOB IN CLINIC BOMBINGS | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-trans-atlantic-baton.html | NEW YORK DAY BY DAY; Trans-Atlantic Baton | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/assessing-technology-leaks.html | ASSESSING TECHNOLOGY LEAKS | False | By Philip M. Boffey | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/quotation-of-the-day-188437.html | Quotation of the Day | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/careers-age-bias-varies-by-field.html | Careers; Age Bias Varies By Field | False | By Elizabeth M. Fowler | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/washington-dates-to-remember.html | WASHINGTON; DATES TO REMEMBER | False | By James Reston | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/college-football-bowl-schedule-aloha-smu-27-notre-dame-20-bluebonnet-w-virginia.html | College Football; Bowl Schedule Aloha - S.M.U. 27, Notre Dame 20. Bluebonnet - W. Virginia 31, T.C.U. 14. California - Nevada-Las Vegas 30, Toledo 13. Cherry - Army 10, Michigan State 6. Florida Citrus - Florida St. 17, Georgia 17. Freedom - Iowa 55, Texas 17. Gator - Oklahoma St. 21, South Carolina 14. Hall of Fame - Kentucky 20, Wisconsin 19. Holiday - Brigham Young 24, Michigan 17. Independence - Air Force 23, Virginia Tech 7. Liberty - Auburn 21, Arkansas 15. Sun - Maryland 28, Tennessee 27. Peach - Virginia 27, Purdue 24. | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/tax-plan-is-already-altering-some-markets-in-real-estate.html | TAX PLAN IS ALREADY ALTERING SOME MARKETS IN REAL ESTATE | False | By Gary Klott | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/luring-a-wary-steer-to-its-last-journey.html | LURING A WARY STEER TO ITS LAST JOURNEY | False | By Roy Reed | 1985-01-07 | TX 1-501909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/markets-closed-stock-and-commodity-markets-banks-and-government.html | Markets Closed Stock and commodity markets, banks and Government | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/l-relief-and-recompense-in-the-bhopal-disaster-187092.html | RELIEF AND RECOMPENSE IN THE BHOPAL DISASTER | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/deng-asserts-ties-to-west-are-vital-to-fight-poverty.html | DENG ASSERTS TIES TO WEST ARE VITAL TO FIGHT POVERTY | False | By John F. Burns, Special To the New York Times | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins, Special To the New York Times | | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/business-people-1984-s-newsmakers-in-finance-grinspun-gets-pact.html | BUSINESS PEOPLE: 1984'S NEWSMAKERS IN FINANCE; Grinspun Gets Pact | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/san-francisco-st-to-forfeit-games.html | San Francisco St. To Forfeit Games | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/opera-metropolitan-in-strauss-s-ariadne.html | OPERA: METROPOLITAN IN STRAUSS'S 'ARIADNE' | False | By John Rockwell | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/books/authors-seek-pay-for-loan-of-books.html | AUTHORS SEEK PAY FOR LOAN OF BOOKS | False | By Herbert Mitgang | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/world/around-the-world-israel-announces-offer-on-palestinian-s-burial.html | AROUND THE WORLD; Israel Announces Offer On Palestinian's Burial | False | | | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/nebraska-rallies-to-down-lsu-28-10.html | NEBRASKA RALLIES TO DOWN L.S.U., 28-10 | False | By Malcolm Moran | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/advertising-a-t-t-to-consolidate-its-consumer-business.html | ADVERTISING; A.T.&T. to Consolidate Its Consumer Business | False | By Philip H. Dougherty | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/raoul-pene-du-bois-designer-for-broadway-and-movies.html | RAOUL PENE DU BOIS, DESIGNER FOR BROADWAY AND MOVIES | False | By Nan Robertson | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/bruin-kick-sinks-miami-39-37.html | BRUIN KICK SINKS MIAMI, 39-37 | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/hijacker-alone-in-jet-restroom-emerged-with-gun-official-says.html | HIJACKER, ALONE IN JET RESTROOM, EMERGED WITH GUN, OFFICIAL SAYS | False | By Peter Kerr | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/how-to-honor-dr-king.html | How to Honor Dr. King | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/flutie-passes-for-3-scores-as-boston-college-wins.html | FLUTIE PASSES FOR 3 SCORES AS BOSTON COLLEGE WINS | False | By Gordon S. White Jr. | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/american-stock-exchange-issues.html | AMERICAN STOCK EXCHANGE ISSUES | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/one-act-comic-plays-presented-in-repertory.html | One-Act Comic Plays Presented in Repertory | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/style/richard-l-stroup-married-to-jane-steidemann-shaw.html | Richard L. Stroup Married To Jane Steidemann Shaw | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/shifting-phones-to-2-area-codes-delayed-in-city.html | SHIFTING PHONES TO 2 AREA CODES DELAYED IN CITY | False | By Matthew L. Wald | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/1984-gainers-and-losers-on-the-nyse.html | 1984 Gainers and Losers on the N.Y.S.E. | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/plays-flutie-quickly-sets-a-pattern.html | PLAYS; FLUTIE QUICKLY SETS A PATTERN | False | By Gordon S. White Jr. | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/food-notes-187125.html | FOOD NOTES | False | By Nancy Jenkins | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/o-neill-recommends-new-democratic-chief.html | O'Neill Recommends New Democratic Chief | False | AP | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/new-york-day-by-day-chopped-liver-by-the-bay.html | NEW YORK DAY BY DAY; Chopped Liver by the Bay | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/sports/scouting-all-is-well.html | SCOUTING; All Is Well | False | By Michael Katz and Murray Chass | 1985-01-07 | TX 1-501909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/new-york-stock-exchange-issues.html | NEW YORK STOCK EXCHANGE ISSUES | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/style/arnold-p-rubin-weds-ann-fleisher-hoffman.html | Arnold P. Rubin Weds Ann Fleisher Hoffman | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/market-place-mixed-view-of-gas-stock.html | Market Place; Mixed View Of Gas Stock | False | By Vartanig G. Vartan | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/if-dog-seeks-chic-man-is-best-pal.html | IF DOG SEEKS CHIC, MAN IS BEST PAL | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/nyregion/bridge-computer-programs-to-vie-in-tournament-next-week.html | Bridge:Computer Programs to Vie In Tournament Next Week | False | By Alan Truscott | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/kitchen-equipment-kepping-things-handy.html | KITCHEN EQUIPMENT; KEPPING THINGS HANDY | False | By Pierre Franey | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/business/about-real-estate-distributor-expanding-in-queens.html | About Real Estate; Distributor Expanding In Queens | False | By Anthony Depalma, Special To the New York Times | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/peter-serkin-concert.html | Peter Serkin Concert | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/reagn-in-dispute-with-congress-on-law-for-review-of-bids.html | REAGAN IN DISPUTE WITH CONGRESS ON LAW FOR REVIEW OF BIDS | False | By David Burnham | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/garden/l-an-interesting-table-186926.html | An Interesting Table | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/us/us-is-pressing-temporary-jobs-in-a-new-policy.html | U.S. IS PRESSING TEMPORARY JOBS IN A NEW POLICY | False | By Robert Pear, Special To the New York Times | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/l-tax-plan-would-hurt-new-york-competitively-187087.html | TAX PLAN WOULD HURT NEW YORK COMPETITIVELY | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/opinion/l-the-conservation-corps-is-about-jobs-187090.html | THE CONSERVATION CORPS IS ABOUT JOBS | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-02 | 1985-01-02 | https://www.nytimes.com/1985/01/02/arts/theater-s-18th-season.html | Theater's 18th Season | False | | 1985-01-07 | TX 1-501909 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/around-the-world-gandhi-dismisses-mother-s-top-aides.html | AROUND THE WORLD; Gandhi Dismisses Mother's Top Aides | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/tests-on-stimulating-growth.html | TESTS ON STIMULATING GROWTH | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/players-from-sickbed-to-stardom.html | PLAYERS; FROM SICKBED TO STARDOM | False | By Malcolm Moran | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/fight-apartheid-tutu-tells-investors.html | FIGHT APARTHEID, TUTU TELLS INVESTORS | False | By Alan Cowell | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/gault-is-refusing-to-be-fast-forgotten.html | GAULT IS REFUSING TO BE FAST FORGOTTEN | False | By Michael Janofsky | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-4-governors-in-accord-on-radioactive-waste.html | AROUND THE NATION; 4 Governors in Accord On Radioactive Waste | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-sept-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/sports-people-surgery-set-for-howe.html | SPORTS PEOPLE; Surgery Set for Howe | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/market-place-british-brokers-from-telecom.html | MARKET PLACE; BRITISH BROKERS FROM TELECOM | False | By Barnaby J. Feder | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/writers-poll-top-20-teams-associated-press-s-college-football-poll-sportswriters.html | Writers' Poll The top 20 teams in The Associated Press's college football poll of sportswriters and broadcasters, with first-place votes in parentheses. Points based on 20 for first place, 19 for second, etc. *1, Brigham Young (38)13-0-0 1,160 1 *2, Washington (16)11-1-0 1,140 4 *3, Florida (6) 9-1-1 1,092 3 *4, Nebraska10-2-0 1,017 5 *5, Boston College10-2-0 932 8 *6, Oklahoma 9-2-1 883 2 *7, Oklahoma State10-2-0 864 9 *8, S.M.U.10-2-0 761 10 *9, U.C.L.A. 9-3-0 613 14 10, Southern Cal 9-3-0 596 18 11, South Carolina10-2-0 557 7 12, Maryland 9-3-0 552 12 13, Ohio State 9-3-0 497 6 14, Auburn 9-4-0 432 16 15, L.S.U. 8-3-1 314 11 16, Iowa 8-4-1 228 -- 17, Florida State 7-3-2 207 15 18, Miami, Florida 8-5-0 166 13 19, Kentucky 9-3-0 152 -- 20, Virginia 8-2-2 119 -- Others receiving votes: West Virginia 109, Georgia 67, Army 44, Air Force 26, Notre Dame 26, Nevada-Las Vegas 17, Texas Christian 9, Arkansas 8, Rutgers 7, Wisconsin 7, Texas 5, Purdue 4, Fullerton State 1. | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/steelers-lambert-back.html | Steelers' Lambert Back | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/csx-earnings-decline-by-25.html | CSX Earnings Decline by 25% | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/programs-protect-elderly-from-cold.html | PROGRAMS PROTECT ELDERLY FROM COLD | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/5-at-transit-authority-earn-100000-or-more.html | 5 AT TRANSIT AUTHORITY EARN $100,000 OR MORE | False | By Josh Barbanel | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/theater/critic-s-notebook-enter-fearless-director-pursued-by-playwright.html | CRITIC'S NOTEBOOK; ENTER FEARLESS DIRECTOR, PURSUED BY PLAYWRIGHT | False | By Mel Gussow | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/large-diversity-of-techniques-in-glass.html | LARGE DIVERSITY OF TECHNIQUES IN GLASS | False | By Paul Hollister | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/building-outlays-rise-1.1-in-month.html | BUILDING OUTLAYS RISE 1.1% IN MONTH | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/alligators-bred-to-fit-a-demand.html | ALLIGATORS BRED TO FIT A DEMAND | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/bond-prices-decline-sharply.html | BOND PRICES DECLINE SHARPLY | False | By James Sterngold | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-o-burtch-drake-returns-to-foote-cone.html | ADVERTISING; O. Burtch Drake Returns to Foote, Cone | False | By Philip H. Dougherty | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/two-world-premieres-at-symphony-space.html | Two World Premieres At Symphony Space | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-morgan-knitting-mills-counting-on-cold-snap.html | ADVERTISING; Morgan Knitting Mills Counting on Cold Snap | False | By Philip H. Dougherty | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/columbus-circle-to-be-acquired.html | Columbus Circle To Be Acquired | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/times-computer-college-top-20.html | Times Computer College Top 20 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/st-john-s-triumphs-in-big-east-opener.html | ST. JOHN'S TRIUMPHS IN BIG EAST OPENER | False | By William C. Rhoden | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/north-dakota-dispute-who-is-the-governor.html | North Dakota Dispute: Who Is the Governor? | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/books/angolan-writers-bloom-in-independent-climate.html | ANGOLAN WRITERS BLOOM IN INDEPENDENT CLIMATE | False | By James Brooke | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/first-portrait-of-the-very-old-not-so-frail.html | FIRST PORTRAIT OF THE VERY OLD: NOT SO FRAIL | False | By Glenn Collins | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/digilog-inc-reports-earnings-for-year-to-sept-30.html | DIGILOG INC reports earnings for Year to Sept 30 | False | | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/blame-old-age-not-medicare.html | BLAME OLD AGE, NOT MEDICARE | False | By Eugene Shapiro | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/staub-and-mets-agree-on-a-pact.html | STAUB AND METS AGREE ON A PACT | False | By Murray Chass | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/yitshaq-ben-ami-71-zionist-active-in-us.html | Yitshaq Ben-Ami, 71; Zionist Active in U.S. | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/scouting-good-deal.html | SCOUTING; Good Deal | False | By Sam Goldaper and William N. Wallace | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/built-to-accommodate-naturally-rocky-sites.html | BUILT TO ACCOMMODATE NATURALLY ROCKY SITES | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/l-uniform-standards-needed-for-all-adoptions-189299.html | UNIFORM STANDARDS NEEDED FOR ALL ADOPTIONS | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-city-leapkillswoman.html | THE CITY; LeapKillsWoman | False | By United Press International | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/currency-markets-dollar-reaches-highs-gold-and-silver-down.html | CURRENCY MARKETS ; Dollar Reaches Highs; Gold and Silver Down | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-quiche-grows-in-ridgewood.html | NEW YORK DAY BY DAY; Quiche Grows in Ridgewood | False | By David W. Dunlap and Sara Rimer | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/dcny-corp-reports-earnings-for-qtr-to-dec-31.html | DCNY CORP reports earnings for Qtr to Dec 31 | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/sports-people-decker-married.html | SPORTS PEOPLE; Decker Married | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/flash-elorde-is-dead-at-49-held-boxing-title-in-the-60-s.html | Flash Elorde Is Dead at 49;Held Boxing Title in the 60's | False | AP | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/gi-s-on-grenada-whip-a-police-unit-into-shape.html | G.I.'S ON GRENADA WHIP A POLICE UNIT INTO SHAPE | False | By Joseph B. Treaster | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/choices-in-irt-case.html | CHOICES IN IRT CASE | False | By Marcia Chambers | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/executives.html | EXECUTIVES | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/calendar-soviet-design.html | CALENDAR: SOVIET DESIGN | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/transactions-190686.html | Transactions | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-mca-adds-liquor-billings.html | ADVERTISING; MCA Adds Liquor Billings | False | By Philip H. Dougherty Mca Advertising Has Been | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/no-headline-190474.html | No Headline | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/castle-cooke-to-sell-bumble-bee.html | CASTLE & COOKE TO SELL BUMBLE BEE | False | By Pamela G. Hollie | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-procedures-in-extradition.html | THE PROCEDURES IN EXTRADITION | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/quotation-of-the-day-190789.html | Quotation of the Day | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/bridge-problem-of-a-4-4-trump-fit-in-considering-minor-suits.html | Bridge;Problem of a 4-4 Trump Fit In Considering Minor Suits | False | By Alan Truscott | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/how-to-help-medicare.html | HOW TO HELP MEDICARE | False | By Theodore R. Marmor and Ellen Smolka | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/koch-bids-con-edison-alter-fiscal-structure-to-cut-rates.html | KOCH BIDS CON EDISON ALTER FISCAL STRUCTURE TO CUT RATES | False | By Jesus Rangel | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/briefs-debt.html | BRIEFS; Debt | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/helpful-hardware-keeping-heat-indoors-with-weatherstripping.html | HELPFUL HARDWARE; KEEPING HEAT INDOORS WITH WEATHERSTRIPPING | False | By Daryln Brewer | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/the-flight-from-regulation.html | The Flight From Regulation | False | | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/altex-oil-corp-reports-earnings-for-year-to-sept-30.html | ALTEX OIL CORP reports earnings for Year to Sept 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/ibm-reported-to-lend-6-million.html | I.B.M. Reported To Lend $6 Million | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-pornography-ordinance-in-minnesota-faces-suit.html | AROUND THE NATION; Pornography Ordinance In Minnesota Faces Suit | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/hers.html | HERS | False | By Anne Farrer Scott | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/jazz-chick-corea-leads-trio.html | JAZZ: CHICK COREA LEADS TRIO | False | By Stephen Holden | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/a-st-louis-broker-s-success.html | A ST. LOUIS BROKER'S SUCCESS | False | By Steven Greenhouse | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/essay-glutsmanship.html | ESSAY; GLUTSMANSHIP | False | By William Safire | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/bucks-win-while-building.html | BUCKS WIN WHILE BUILDING | False | By Sam Goldaper | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/editors-note-190654.html | EDITORS' NOTE | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/no-headline-190985.html | No Headline | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/us-aides-suspect-paraguay-officials-of-a-narcotics-link.html | U.S. AIDES SUSPECT PARAGUAY OFFICIALS OF A NARCOTICS LINK | False | By Joel Brinkley, Special To the New York Times | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/push-in-house-military-panel-to-depose-price-is-reported.html | PUSH IN HOUSE MILITARY PANEL TO DEPOSE PRICE IS REPORTED | False | By Wayne Biddle | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/awaiting-data-judge-adjourns-time-libel-trial.html | AWAITING DATA JUDGE ADJOURNS TIME LIBEL TRIAL | False | By Arnold H. Lubasch | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/graham-says-political-clerics-went-too-far.html | GRAHAM SAYS POLITICAL CLERICS 'WENT TOO FAR' | False | By Ari L. Goldman | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | BIOMET INC reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/rapid-buys-lindner-s-stake.html | RAPID BUYS LINDNER'S STAKE | False | By Isadore Barmash | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/baby-sitter-slain-in-georgia.html | Baby Sitter Slain in Georgia | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/now-about-those-fine-resolutions.html | NOW, ABOUT THOSE FINE RESOLUTIONS... | False | By Howard G. Goldberg | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/q-a-188821.html | Q&A | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/miami-vice-action-tv-with-some-new-twists.html | 'MIAMI VICE: ACTION TV WITH SOME NEW TWISTS | False | By Sally Bedell Smith | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/automated-microsystems-reports-earnings-for-qtr-to-oct-31.html | AUTOMATED MICROSYSTEMS reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/article-190354-no-title.html | Article 190354 -- No Title | False | By Robert A. Bennett | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/sports-people-salute-to-auerbach.html | SPORTS PEOPLE; Salute to Auerbach | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/leo-robin-the-lyricistwho-won-1938-oscar.html | Leo Robin, the LyricistWho Won 1938 Oscar | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/buddhist-shrine-rebuilt-after-veterans-arson.html | BUDDHIST SHRINE REBUILT AFTER VETERANS' ARSON | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-mrs-paul-s-shifts-to-needham-harper.html | ADVERTISING; Mrs. Paul's Shifts To Needham Harper | False | By Philip H. Dougherty | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/massachusetts-lawmakers-vote-to-oust-longtime-house-speaker.html | MASSACHUSETTS LAWMAKERS VOTE TO OUST LONGTIME HOUSE SPEAKER | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/coleco-gives-up-on-the-adam.html | COLECO GIVES UP ON THE ADAM | False | By David E. Sanger | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-transition-announced-at-fairchild-camera.html | BUSINESS PEOPLE; Transition Announced At Fairchild Camera | False | By Kenneth N. Gilpin | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/cd-yields-fall-again.html | C.D. Yields Fall Again | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-youth-in-murder-case-returns-to-high-school.html | AROUND THE NATION; Youth in Murder Case Returns to High School | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/doing-justice-to-the-court.html | Doing Justice to the Court | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-caterpillar-tractor-elects-top-officer.html | BUSINESS PEOPLE ; Caterpillar Tractor Elects Top Officer | False | By Kenneth N. Gilpin | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/vietnamese-shell-cambodia-foes.html | VIETNAMESE SHELL CAMBODIA FOES | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-creative-ideas-plans-4-supplements-in-85.html | ADVERTISING; Creative Ideas Plans 4 Supplements in '85 | False | By Philip H. Dougherty | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/2-women-charged-as-accessories-in-bombing-of-3-abortion-offices.html | 2 WOMEN CHARGED AS ACCESSORIES IN BOMBING OF 3 ABORTION OFFICES | False | By Jon Nordheimer | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/howard-haines-58-managerof-evita-and-other-musicals.html | Howard Haines, 58, ManagerOf 'Evita' and Other Musicals | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/sandinista-says-rebels-fail-to-block-coffee-crop.html | SANDINISTA SAYS REBELS FAIL TO BLOCK COFFEE CROP | False | By Stephen Kinzer | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/scouting-coming-true.html | SCOUTING; Coming True | False | By Sam Goldaper and William N. Wallace | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/republican-judge-is-named-by-cuomo-to-top-court-post.html | REPUBLICAN JUDGE IS NAMED BY CUOMO TO TOP COURT POST | False | By David Margolick, Special To the New York Times | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/l-where-they-don-t-detonate-the-vodka-189294.html | WHERE THEY DON'T DETONATE THE VODKA | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-region-student-is-slain-indanburyschool.html | THE REGION; Student Is Slain InDanburySchool | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/bfi-communications-systems-reports-earnings-for-qtr-to-sept-30.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/electrosound-group-reports-earnings-for-qtr-to-nov-30.html | ELECTROSOUND GROUP reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/the-white-house-now-the-half-gainer-somersault-backgrounder.html | THE WHITE HOUSE; NOW, THE HALF-GAINER SOMERSAULT BACKGROUNDER | False | By Bernard Weinraub | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/briefs-190332.html | BRIEFS | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/29-reported-dead-in-bolivia-jet-crash.html | 29 REPORTED DEAD IN BOLIVIA JET CRASH | False | By Richard Witkin | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/donors-to-the-fund-for-neediest-cases-fondly-recall-city.html | DONORS TO THE FUND FOR NEEDIEST CASES FONDLY RECALL CITY | False | By Walter H. Waggoner | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/with-84-a-success-next-wave-plans-key-events.html | WITH '84 A SUCCESS, NEXT WAVE PLANS KEY EVENTS | False | By John Rockwell | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-municipal-bliss.html | NEW YORK DAY BY DAY; Municipal Bliss | False | By David W. Dunlap | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/l-security-directive-84-has-not-gone-away-189296.html | SECURITY DIRECTIVE 84 HAS NOT GONE AWAY | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/us-asserts-clinic-bombings-aren-t-work-of-single-group.html | U.S. ASSERTS CLINIC BOMBINGS AREN'T WORK OF SINGLE GROUP | False | By Leslie Maitland Werner | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-region-system-extended-for-hospital-bills.html | THE REGION; System Extended For Hospital Bills | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/china-deal-for-burroughs.html | China Deal For Burroughs | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-dec-1.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Dec 1 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/generals-in-battle-for-flutie.html | Generals In Battle For Flutie | False | By William N. Wallace | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/sports-of-the-times-there-is-no-no-1.html | SPORTS OF THE TIMES; THERE IS NO NO. 1 | False | By Dave Anderson | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/it-s-a-sky-war-on-speeding-in-connecticut.html | IT'S A SKY WAR ON SPEEDING IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/northern-data-systems-reports-earnings-for-qtr-to-nov-30.html | NORTHERN DATA SYSTEMS reports earnings for Qtr to Nov 30 | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/islanders-trounce-wings-7-2.html | ISLANDERS TROUNCE WINGS, 7-2 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/universal-resources-corp-reports-earnings-for-qtr-to-oct-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/reagan-and-nakasone-to-arrange-high-level-talks-on-trade-issues.html | REAGAN AND NAKASONE TO ARRANGE HIGH-LEVEL TALKS ON TRADE ISSUES | False | By Gerald M. Boyd, Special To the New York Times | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/c-correction-190726.html | CORRECTION | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/hijacker-may-have-had-help.html | Hijacker May Have Had Help | False | AP | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/abc-s-20-20-looks-at-child-abuse.html | ABC'S '20/20' LOOKS AT CHILD ABUSE | False | By John Corry | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertsing-o-m-ends-venture.html | ADVERTSING; O.&M. Ends Venture | False | By Philip H. Dougherty | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/crazy-eddie-inc-reports-earnings-for-qtr-to-nov-30.html | CRAZY EDDIE INC reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/around-the-world-zhao-tries-to-ease-fears-on-decontrol-of-prices.html | AROUND THE WORLD; Zhao Tries to Ease Fears On Decontrol of Prices | False | AP | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/oil-futures-plunge-on-opec-doubt.html | OIL FUTURES PLUNGE ON OPEC DOUBT | False | By Nicholas D. Kristof | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/rectisel-corp-reports-earnings-for-qtr-to-dec-2.html | RECTISEL CORP reports earnings for Qtr to Dec 2 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/thursday-january-3-1985-companies.html | THURSDAY, JANUARY 3, 1985 Companies | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/goetz-at-hearing-told-of-anger-with-system.html | GOETZ, AT HEARING, TOLD OF ANGER WITH SYSTEM | False | By Leonard Buder | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/technology-conversing-with-your-car.html | TECHNOLOGY; CONVERSING WITH YOUR CAR | False | By Marshall Schuon | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/a-fitness-center-for-professionals.html | A FITNESS CENTER FOR PROFESSIONALS | False | By Sandra Salmans | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/kenai-corp-reports-earnings-for-qtr-to-oct-31.html | KENAI CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/phone-rate-is-tripling-for-some.html | PHONE RATE IS TRIPLING FOR SOME | False | By Eric N. Berg | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/news/memphis-st-wins-as-lee-scores-26.html | MEMPHIS ST. WINS AS LEE SCORES 26 | False | AP | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-region-2-held-in-jersey-in-cocaine-seizure.html | THE REGION; 2 Held in Jersey In Cocaine Seizure | False | AP | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/brigham-young-is-voted-top-team-in-major-polls.html | BRIGHAM YOUNG IS VOTED TOP TEAM IN MAJOR POLLS | False | By Gordon S. White Jr. | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR INC reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/l-human-species-threatens-the-earth-s-ability-to-support-life-189295.html | HUMAN SPECIES THREATENS THE EARTH'S ABILITY TO SUPPORT LIFE | False | | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/theater/stage-family-strife-in-home-front.html | STAGE: FAMILY STRIFE IN 'HOME FRONT' | False | By Frank Rich | | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/for-adults-who-can-t-read-vulnerability-and-a-lond-wait.html | FOR ADULTS WHO CAN'T READ, VULNERABILITY AND A LOND WAIT | False | By Alan Finder | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/delay-on-increase-in-benefits-asked.html | DELAY ON INCREASE IN BENEFITS ASKED | False | By Jonathan Fuerbringer | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-mulch-city.html | NEW YORK DAY BY DAY; Mulch City | False | By David W. Dunlap and Sara Rimer | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/leonard-injured-in-auto-accident.html | Leonard Injured In Auto Accident | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/suspect-in-irt-shootings-agrees-to-return-to-city-to-face-charges.html | SUSPECT IN IRT SHOOTINGS AGREES TO RETURN TO CITY TO FACE CHARGES | False | By Suzanne Daley | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/chess-and-the-draws-go-on.html | Chess: And the Draws Go On | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/college-football-bowl-schedule.html | College Football Bowl Schedule | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/c-correction-190790.html | CORRECTION | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/academic-fraud-inquiry-is-dropped.html | ACADEMIC FRAUD INQUIRY IS DROPPED | False | By Colin Campbell | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/rangers-win-impressively.html | RANGERS WIN IMPRESSIVELY | False | By Craig Wolff | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/home-beat-oven-to-table-casseroles.html | HOME BEAT; OVEN-TO-TABLE CASSEROLES | False | By Suzanne Slesin | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/brazil-to-resume-talks-on-restructuring-debt.html | BRAZIL TO RESUME TALKS ON RESTRUCTURING DEBT | False | By Alan Riding | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/books-the-mexicans.html | Books: The Mexicans | False | By Peter H. Smith | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/status-game-corp-reports-earnings-for-qtr-to-nov-30.html | STATUS GAME CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-next-stop-brussels.html | BRIEFING; Next Stop, Brussels? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/scouting-fat-clauses-shrink-pay.html | SCOUTING; Fat Clauses Shrink Pay | False | By Sam Goldaper and William N. Wallace | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/celtics-rout-nets.html | CELTICS ROUT NETS | False | By Roy S. Johnson | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/l-teen-age-affirmations-190033.html | TEEN-AGE AFFIRMATIONS | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/virgin-islands-pressing-us-on-south-africa-policy.html | VIRGIN ISLANDS PRESSING U.S. ON SOUTH AFRICA POLICY | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/books/books-of-the-times-189377.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/men-in-the-news-2-court-appointees-from-different-backgrounds-sol-wachtler.html | MEN IN THE NEWS; 2 COURT APPOINTEES FROM DIFFERENT BACKGROUNDS; SOL WACHTLER | False | By Frank J. Prial | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/eban-opposes-a-transmitter-wanted-for-voice-of-america.html | Eban Opposes a Transmitter Wanted for Voice of America | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/the-shogun-1985-he-s-a-workingman.html | THE SHOGUN, 1985: HE'S A WORKINGMAN | False | By Clyde Haberman | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/united-tote-reports-earnings-for-year-to-oct-31.html | UNITED TOTE reports earnings for Year to Oct 31 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/sports-people-shift-at-oregon-state.html | SPORTS PEOPLE; Shift at Oregon State | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/gardening-orchids-popular-as-cut-flowers.html | GARDENING; ORCHIDS POPULAR AS CUT FLOWERS | False | By William Bryant Logan | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-dec-31.html | TCA CABLE TV INC reports earnings for Qtr to Dec 31 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/space-microwave-laboratoies-reports-earnings-for-year-to-aug-31.html | SPACE MICROWAVE LABORATOIES reports earnings for Year to Aug 31 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-batus-head-to-succeed-retiring-chief-officer.html | BUSINESS PEOPLE; Batus Head to Succeed Retiring Chief Officer | False | By Kenneth N. Gilpin | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/l-letter-on-industrial-accidents-make-executives-personally-responsible-190053.html | Letter: On Industrial Accidents Make Executives Personally Responsible | False | | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/western-union-plan-on-debt.html | Western Union Plan on Debt | False | By Agis Salpukas | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/irs-issues-rules-on-taxing-of-fringe-benefits.html | I.R.S. ISSUES RULES ON TAXING OF FRINGE BENEFITS | False | By Jeff Gerth | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/phone-company-in-a-push-to-finish-area-code-shift.html | PHONE COMPANY IN A PUSH TO FINISH AREA-CODE SHIFT | False | By Matthew L. Wald | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED FOODS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/furniture-to-restore-or-refinish.html | FURNITURE: TO RESTORE OR REFINISH? | False | By Michael Varese | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/clark-to-stay-on-for-2-or-3-months.html | CLARK TO STAY ON FOR 2 OR 3 MONTHS | False | By Philip Shabecoff | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/some-suburban-pioneers-in-yonkers-find-creative-ways-to-occupy-big-houses.html | SOME SUBURBAN PIONEERS IN YONKERS FIND CREATIVE WAYS TO OCCUPY BIG HOUSES | False | By Joseph Giovannini | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/shultz-instructed-to-spun-any-curb-on-space-weapons.html | SHULTZ INSTRUCTED TO SPUN ANY CURB ON SPACE WEAPONS | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-city-democrat-backed-for-council-seat.html | THE CITY; Democrat Backed For Council Seat | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/new-york-day-by-day-quick-hop-for-a-bargain.html | NEW YORK DAY BY DAY; Quick Hop for a Bargain | False | By David W. Dunlap and Sara Rimer | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/new-puerto-rican-governor-vows-better-us-relations.html | NEW PUERTO RICAN GOVERNOR VOWS BETTER U.S. RELATIONS | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/peat-marwick-loses-plea.html | Peat Marwick Loses Plea | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/cities-say-they-can-t-afford-more-federal-aid-cutbacks.html | CITIES SAY THEY CAN'T AFFORD MORE FEDERAL AID CUTBACKS | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/key-rates-189670.html | Key Rates | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-botway-and-libov-combine.html | ADVERTISING; Botway And Libov Combine | False | By Philip H. Dougherty | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-travels-with-hart.html | BRIEFING; Travels With Hart | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/the-city-first-flu-cases-of-winter-appear.html | THE CITY; First Flu Cases Of Winter Appear | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/2-court-appointees-from-different-backgrounds-fritz-winfred-alexander-2d.html | 2 COURT APPOINTEES FROM DIFFERENT BACKGROUNDS; FRITZ WINFRED ALEXANDER 2D | False | By Isabel Wilkerson | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/around-the-nation-volkswagen-rights-suit-in-pennsylvania-settled.html | AROUND THE NATION; Volkswagen Rights Suit In Pennsylvania Settled | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/movies/stranger-than-paradise-wins-award.html | 'STRANGER THAN PARADISE' WINS AWARD | False | By Janet Maslin | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-an-outing-by-the-court.html | BRIEFING; An Outing by the Court | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/l-vines-lambs-and-haggling-at-the-eec-189297.html | ; VINES, LAMBS AND HAGGLING AT THE E.E.C. | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/stocks-decline-sharply-on-interest-rate-fears.html | STOCKS DECLINE SHARPLY ON INTEREST RATE FEARS | False | By Phillip H. Wiggins | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/thrift-unit-fund-may-raise-fees.html | THRIFT UNIT FUND MAY RAISE FEES | False | By Kenneth B. Noble | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/bank-money-accounts.html | Bank Money Accounts | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/compudyne-corp-reports-earnings-for-year-to-sept-30.html | COMPUDYNE CORP reports earnings for Year to Sept 30 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/opinion/abroad-at-home-spirit-of-good-will.html | ABROAD AT HOME; SPIRIT OF GOOD WILL | False | By Anthony Lewis | 1985-01-04 | TX 1-494606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/college-basketball-syracuse-upset-by-villanova.html | COLLEGE BASKETBALL; SYRACUSE UPSET BY VILLANOVA | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/coaches-poll.html | Coaches' Poll | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/concord-fabrics-inc-reports-earnings-for-qtr-to-dec-2.html | CONCORD FABRICS INC reports earnings for Qtr to Dec 2 | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/business-people-donaldson-executive-chosen.html | BUSINESS PEOPLE; Donaldson Executive Chosen | False | By Kenneth N. Gilpin | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/mexican-drilling-plan.html | Mexican Drilling Plan | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/congress-the-indiana-imbroglio.html | CONGRESS; THE INDIANA IMBROGLIO | False | By Steven V. Roberts | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-last-call-for-m-a-s-h.html | BRIEFING; Last Call for M*A*S*H | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/garden/some-people-prove-age-has-little-to-do-with-being-old.html | SOME PEOPLE PROVE AGE HAS LITTLE TO DO WITH BEING OLD | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/briefing-mad-about-the-raj.html | BRIEFING; Mad About the Raj | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/nyregion/koch-aides-and-state-official-clash-on-productivity-claims.html | KOCH AIDES AND STATE OFFICIAL CLASH ON PRODUCTIVITY CLAIMS | False | By Joyce Purnick | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/business/advertising-ms-walker-plans-campaign-for-liqueur.html | ADVERTISING; M.S. Walker Plans Campaign for Liqueur | False | By Philip H. Dougherty | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/k-athe-dassler-co-founder-of-adidas-dies-in-germany.html | K"athe Dassler, Co-Founder Of Adidas, Dies in Germany | False | AP | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/us/at-remote-pueblo-ancient-drumbeats-greet-new-year.html | AT REMOTE PUEBLO, ANCIENT DRUMBEATS GREET NEW YEAR | False | By Iver Peterson | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/arts/two-medieval-dramas-scheduled-at-church.html | Two Medieval Dramas Scheduled at Church | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/world/second-abductor-of-polish-priest-says-order-came-from-the-top.html | SECOND ABDUCTOR OF POLISH PRIEST SAYS ORDER CAME 'FROM THE TOP' | False | By Michael T. Kaufman | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/bramble-misses-chance-to-alter-image.html | BRAMBLE MISSES CHANCE TO ALTER IMAGE | False | Michael Katz on Boxing | 1985-01-04 | TX 1-494606 |
| 1985-01-03 | 1985-01-03 | https://www.nytimes.com/1985/01/03/sports/sports-people-blacks-quit-squad.html | SPORTS PEOPLE; Blacks Quit Squad | False | | 1985-01-04 | TX 1-494606 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/luigi-b-vercelli.html | LUIGI B. VERCELLI | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/business-people-abraham-straus-has-a-new-chief.html | BUSINESS PEOPLE; Abraham & Straus Has a New Chief | False | By Kenneth N. Gilpin | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/ward-president-moving-to-mccrory.html | Ward President Moving to McCrory | False | By Isadore Barmash | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/outdoors-classic-ski-move-is-revived.html | OUTDOORS; CLASSIC SKI MOVE IS REVIVED | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/late-plunge-sends-dow-down-by-9.05.html | LATE PLUNGE SENDS DOW DOWN BY 9.05 | False | By | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/stolen-jesus-figurine-is-returned-to-cr-eche.html | Stolen Jesus Figurine Is Returned to Cr eche | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/style/computer-seeks-lost-friends.html | COMPUTER SEEKS LOST FRIENDS | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/no-headline-192287.html | No Headline | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-people-nordiques-loses-star.html | SPORTS PEOPLE; Nordiques Loses Star | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/cuomo-to-seek-a-cut-in-taxes-and-debt-in-85.html | CUOMO TO SEEK A CUT IN TAXES AND DEBT IN '85 | False | By Maurice Carroll | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/c-correction-193536.html | CORRECTION | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/l-millionaire-antipoverty-program-of-the-air-191797.html | MILLIONAIRE ANTIPOVERTY PROGRAM OF THE AIR | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/business-people-heir-apparent-at-trw-was-seen-as-long-shot.html | BUSINESS PEOPLE; Heir Apparent at TRW Was Seen as Long Shot | False | By Kenneth N. Gilpin | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/out-of-manchuria-orphans-of-45-seek-out-past.html | OUT OF MANCHURIA: ORPHANS OF '45 SEEK OUT PAST | False | By Clyde Haberman | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/12th-night-9-ways-to-celebrate.html | 12TH NIGHT: 9 WAYS TO CELEBRATE | False | By Jennifer Dunning | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/weather-melts-resorts-hopes.html | WEATHER MELTS RESORTS' HOPES | False | By Joseph Berger | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/l-kahane-in-the-knesset-191807.html | KAHANE IN THE KNESSET | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/business-people-xerox-names-president-for-international-units.html | BUSINESS PEOPLE ; Xerox Names President For International Units | False | By Kenneth N. Gilpin | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/generals-select-flutie-among-5-quarterbacks.html | Generals Select Flutie Among 5 Quarterbacks | False | By William N. Wallace | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/credit-markets-bonds-rally-in-light-trading-20-year-issue-brings-11.86.html | CREDIT MARKETS ; Bonds Rally in Light Trading, 20-Year Issue Brings 11.86% | False | By James Sterngold | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/excerpts-from-statement-by-reagan-on-africa-famine.html | EXCERPTS FROM STATEMENT BY REAGAN ON AFRICA FAMINE | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-cram-course-on-congress.html | BRIEFING; Cram Course on Congress | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/books/books-of-the-times-191050.html | BOOKS OF THE TIMES; | False | By D. J. R. Bruckner | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/st-germain-on-deregulation.html | St Germain on Deregulation | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/around-the-world-trial-of-lambsdorff-is-postponed-indefinitely.html | AROUND THE WORLD; Trial of Lambsdorff Is Postponed Indefinitely | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-people-yale-s-noble-gesture.html | SPORTS PEOPLE; Yale's Noble Gesture | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/philharmonic-gidon-kremer-violinist.html | PHILHARMONIC: GIDON KREMER, VIOLINIST | False | By John Rockwell | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/cbs-jury-is-told-of-officer-s-letters-citing-lies-about-enemy-strength.html | CBS JURY IS TOLD OF OFFICER'S LETTERS CITING 'LIES' ABOUT ENEMY STRENGTH | False | By M. A. Farber | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/head-of-drug-agency-quits.html | HEAD OF DRUG AGENCY QUITS | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/art-divided-exhibition-presents-old-as-new.html | ART: DIVIDED EXHIBITION PRESENTS OLD AS NEW | False | By Vivien Raynor | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/xebec-corp-reports-earnings-for-qtr-to-sept-30.html | XEBEC CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/news/goetz-drove-across-new-england-for-several-days-before-surrender.html | GOETZ DROVE ACROSS NEW ENGLAND FOR SEVERAL DAYS BEFORE SURRENDER | False | By Suzanne Daley | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/excerpts-from-white-house-pamphlet-on-space-arms-research-program.html | EXCERPTS FROM WHITE HOUSE PAMPHLET ON SPACE-ARMS RESEARCH PROGRAM | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/foreign-affairs-arabs-nation-or-state.html | FOREIGN AFFAIRS; ARABS: NATION OR STATE? | False | By Flora Lewis | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/georgia-football-put-on-probation.html | Georgia Football Put on Probation | False | AP | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-heart-patient-s-status-changed-to-satisfactory.html | AROUND THE NATION ; Heart Patient's Status Changed to Satisfactory | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/a-bill-on-city-hopping-washington-jan-3-ap-senator-arlen-specter-introduced.html | A Bill on City Hopping WASHINGTON, Jan. 3 (AP) - Senator Arlen Specter introduced | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-south-africans-to-visit.html | BRIEFING; South Africans to Visit | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/the-talk-of-chicago-bears-may-give-city-sweet-revenge.html | THE TALK OF CHICAGO; BEARS MAY GIVE CITY SWEET REVENGE | False | By Andrew H. Malcolm | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/l-what-to-do-about-the-homeless-starting-now-193229.html | WHAT TO DO ABOUT THE HOMELESS, STARTING NOW | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/around-the-world-rescuers-try-to-reach-plane-wreck-in-bolivia.html | AROUND THE WORLD; Rescuers Try to Reach Plane Wreck in Bolivia | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-people-mcdonald-is-out.html | SPORTS PEOPLE; McDonald Is Out | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/state-of-union-speech-feb-6.html | State of Union Speech Feb. 6 | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/vandalism-closes-schools.html | Vandalism Closes Schools | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/money-fund-assets-decline.html | Money Fund Assets Decline | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/auction-held-in-new-orleans-to-recoup-some-fair-losses.html | Auction Held in New Orleans To Recoup Some Fair Losses | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/executive-changes-191867.html | EXECUTIVE CHANGES | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/bridge-women-are-making-impact-on-administration-of-game.html | Bridge;Women Are Making Impact On Administration of Game | False | By Alan Truscott | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/big-brothers-little-apples.html | Big Brothers, Little Apples | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/l-a-raise-for-paul-volcker-191808.html | A RAISE FOR PAUL VOLCKER | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/gold-briefly-falls-below-300-level.html | GOLD BRIEFLY FALLS BELOW $300 LEVEL | False | By Robert A. Bennett | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/fourth-quarter-charge-of-195-million-at-amex.html | Fourth-Quarter Charge Of $195 Million at Amax | False | By Daniel F. Cuff | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/eec-inflation-eases.html | E.E.C. Inflation Eases | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/no-new-options-rules.html | NO NEW OPTIONS RULES | False | By Kenneth B. Noble | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/big-board-panel-urges-eased-listing-standard.html | BIG BOARD PANEL URGES EASED LISTING STANDARD | False | By Michael Blumstein | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/article-192371-no-title.html | Article 192371 -- No Title | False | By Sandra Blakeslee | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/key-rates-192033.html | Key Rates | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/jazz-on-celluloid.html | Jazz on Celluloid | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/no-headline-193196.html | No Headline | False | By Marcia Chambers | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/grimes-gets-24-in-iona-rout.html | Grimes Gets 24 in Iona Rout | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-claude-pepper-avenue.html | BRIEFING; Claude Pepper Avenue | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/nigeria-a-year-after-the-coup.html | NIGERIA, A YEAR AFTER THE COUP | False | By Joey Shawcross and Peter V. D. Emerson | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/restaurant-chain-chief-resigns.html | RESTAURANT CHAIN CHIEF RESIGNS | False | | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/quotation-of-the-day-193533.html | Quotation of the Day | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/soviet-physicist-in-exchange-visit-granted-us-asylum-in-chicago.html | SOVIET PHYSICIST IN EXCHANGE VISIT GRANTED U.S. ASYLUM IN CHICAGO | False | By Susan F. Rasky | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/art-representation-and-sexuality-mixed-media-show-at-new-museum.html | ART: 'REPRESENTATION AND SEXUALITY,' MIXED MEDIA SHOW AT NEW MUSEUM | False | By Grace Glueck | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/man-and-two-women-found-slain-in-tudor-city.html | MAN AND TWO WOMEN FOUND SLAIN IN TUDOR CITY | False | By Isabel Wilkerson | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/theater/a-400-puppet-view-of-us-ingenuity.html | A 400-PUPPET VIEW OF U.S. INGENUITY | False | By Nan Robertson | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/girl-scout-cookies-get-clearance-from-fbi.html | Girl Scout Cookies Get Clearance From F.B.I. | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-city-new-drug-statute-used-to-charge-23.html | THE CITY; New Drug Statute Used to Charge 23 | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/dolphin-defenders-no-time-to-relax.html | DOLPHIN DEFENDERS: NO TIME TO RELAX | False | By Gerald Eskenazi, Special To the New York Times | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/israel-has-airlifted-10000-ethiopians.html | ISRAEL HAS AIRLIFTED 10,000 ETHIOPIANS | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/talbott-tops-squash-field.html | TALBOTT TOPS SQUASH FIELD | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/pickens-sued-over-phillips.html | Pickens Sued Over Phillips | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/greens-and-blossoms.html | Greens and Blossoms | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/bank-loss-put.html | Bank Loss Put | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-of-the-times-those-two-5-9-dolphins.html | SPORTS OF THE TIMES; THOSE TWO 5-9 DOLPHINS | False | By Dave Anderson | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/college-basketball-yale-defeats-undermanned-holy-cross.html | COLLEGE BASKETBALL; YALE DEFEATS UNDERMANNED HOLY CROSS | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/us-studying-the-handling-of-81-hijacking-case.html | U.S. STUDYING THE HANDLING OF '81 HIJACKING CASE | False | By Selwyn Raab | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-first-tv-for-sorg-printing.html | Advertising ; First TV For Sorg Printing | False | By Philip H. Dougherty | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/us-aide-sees-long-road-in-arms-talks.html | U.S. AIDE SEES LONG ROAD IN ARMS TALKS | False | By Bernard Gwertzman By Seth Mydans | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/impact-on-jewelry-prices.html | Impact on Jewelry Prices | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/factory-orders-up-4.3-in-reversal.html | Factory Orders Up 4.3% in Reversal | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/theater/theater-dancing-in-the-end-zone.html | THEATER: 'DANCING IN THE END ZONE' | False | By Frank Rich | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/eastern-meets-today-on-pay-dispute.html | EASTERN MEETS TODAY ON PAY DISPUTE | False | By Agis Salpukas | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/briefs-192346.html | BRIEFS | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/clarence-j-laughlin-photographer-essayist.html | Clarence J. Laughlin;Photographer, Essayist | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Peter Kerr | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/no-best-better-way.html | 'No Best Better Way' | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-the-languages-in-flushing.html | NEW YORK DAY BY DAY ; The Languages in Flushing | False | By David W. Dunlap and Sara Rimer | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/bond-issue-in-hungary.html | Bond Issue in Hungary | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-moves-at-new-republic.html | BRIEFING; Moves at New Republic | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/staub-retained-by-mets.html | STAUB RETAINED BY METS | False | By Murray Chass | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-singing-a-song-of-red-auerbach.html | SCOUTING; Singing a Song Of Red Auerbach | False | By Sam Goldaper and Michael Katz | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/about-real-estate-madison-ave-hotel-renovated-with-foreign-funds.html | ABOUT REAL ESTATE; MADISON AVE. HOTEL RENOVATED WITH FOREIGN FUNDS | False | By Kirk Johnson | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/nba-bucks-capture-ninth-in-row.html | N.B.A.; BUCKS CAPTURE NINTH IN ROW | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/art/art-michael-luchs-in-one-man-exhibition.html | ART: MICHAEL LUCHS IN ONE-MAN EXHIBITION | False | By Michael Brenson | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-people-star-studded-list.html | SPORTS PEOPLE; Star-Studded List | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/l-export-restraints-lead-to-competition-191826.html | EXPORT RESTRAINTS LEAD TO COMPETITION | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-miami-police-chief-out-ex-chief-might-get-job.html | AROUND THE NATION; Miami Police Chief Out; Ex-Chief Might Get Job | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/women-fiddle-while-irish-dance-jigs-and-reels.html | WOMEN FIDDLE WHILE IRISH DANCE JIGS AND REELS | False | By Ari Goldman | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/china-leaps-forward-biggest-1984-perhaps-even-1985-may-turn-be-piecemeal.html | China Leaps Forward The biggest news of 1984 and perhaps even 1985 may turn out to be the piecemeal revolution that is transforming China. Change and reform have gone so far that the Chinese Writers' Association now demands the once-unthinkable: real artistic freedom. In the moving words of the group's 80-year-old chairman, Ba Jin: "We yearn for China's Dante, Shakespeare, Goethe and Tolstoy to appear." More remarkably, Mr. Ba's sentiments were seconded by a Communist leader who assured writers that "literary creation must be free." | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/new-zealand-painters.html | New Zealand Painters | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/32-people-are-arrested-in-south-africa-protest.html | 32 People Are Arrested In South Africa Protest | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/jersey-and-connecticut-set-back-on-atom-dump.html | JERSEY AND CONNECTICUT SET BACK ON ATOM DUMP | False | By Matthew L. Wald | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/world-bank-a-school-the-third-world-adopts-as-alma-mater.html | WORLD BANK; A SCHOOL THE THIRD WORLD ADOPTS AS ALMA MATER | False | By Clyde H. Farnsworth | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/drug-overdose-killed-8-babies-inquiry-finds.html | DRUG OVERDOSE KILLED 8 BABIES, INQUIRY FINDS | False | By Douglas Martin | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-region-2-held-in-jersey-in-attack-on-nun.html | THE REGION; 2 Held in Jersey In Attack on Nun | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/former-polish-officer-calls-priest-s-killing-long-nightmare.html | FORMER POLISH OFFICER CALLS PRIEST'S KILLING 'LONG NIGHTMARE' | False | By Michael T. Kaufman | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/jazz-harry-whittaker.html | JAZZ: HARRY WHITTAKER | False | By Jon Pareles | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/49er-lineman-blunt-about-finesse-talk.html | 49ER LINEMAN BLUNT ABOUT FINESSE TALK | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/99th-congress-opens-somberly-in-deficit-shadow.html | 99TH CONGRESS OPENS SOMBERLY IN DEFICIT SHADOW | False | By Steven V. Roberts | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/pop-jazz-vineyard-series-spans-five-centuries-and-a-bit.html | POP/JAZZ; VINEYARD SERIES SPANS 'FIVE CENTURIES AND A BIT' | False | By John S. Wilson | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/severe-winter-storm-moving-into-southeast.html | SEVERE WINTER STORM MOVING INTO SOUTHEAST | False | By United Press International | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-food-for-thought.html | NEW YORK DAY BY DAY ; Food for Thought | False | By David W. Dunlap and Sara Rimer | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/fannie-mae-offers.html | Fannie Mae Offers | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/dolls-of-the-past.html | Dolls of the Past | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/richard-j-ritchie.html | RICHARD J. RITCHIE | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-people-cosmos-get-liveric.html | SPORTS PEOPLE; Cosmos Get Liveric | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/dec-11-20-auto-sales-fell-3-shortage-of-inventory-seen.html | Dec. 11-20 Auto Sales Fell 3% Shortage of Inventory Seen | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/tobacco-imports-issue.html | Tobacco Imports Issue | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-every-dog-does-not-have-its-day.html | NEW YORK DAY BY DAY; Every Dog Does Not Have Its Day | False | By David W. Dunlap | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/in-the-nation-deficit-and-debt.html | IN THE NATION; DEFICIT AND DEBT | False | By Tom Wicker | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/senare-bills-seek-release-of-transport-funds.html | SENARE BILLS SEEK RELEASE OF TRANSPORT FUNDS | False | By Reginald Stuart | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/exodus-of-jews-from-soviet-is-reported-to-decline-to-896-in-1984.html | EXODUS OF JEWS FROM SOVIET IS REPORTED TO DECLINE TO 896 IN 1984 | False | By William G. Blair | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/congress-warned-that-projections-on-deficit-are-up.html | CONGRESS WARNED THAT PROJECTIONS ON DEFICIT ARE UP | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/spain-will-end-restrictions-on-exchanges-with-gibraltar.html | Spain Will End Restrictions On Exchanges With Gibraltar | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/gen-re-cushman-ex-marine-head-dies.html | GEN. R.E. CUSHMAN, EX-MARINE HEAD, DIES | False | By Peter Kerr | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-city-bridge-entrance-shut-in-brooklyn.html | THE CITY; Bridge Entrance Shut in Brooklyn | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/story-of-disney-studio.html | Story of Disney Studio | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/topics-fast-shuffles-dummies.html | Topics; Fast Shuffles; Dummies | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/us-cites-hazards-from-fungicides.html | U.S. CITES HAZARDS FROM FUNGICIDES | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-sympathetic-ear.html | SCOUTING; Sympathetic Ear | False | By Sam Goldaper and Michael Katz | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/reagan-may-join-super-bowl-ceremonies-after-taking-oath.html | REAGAN MAY JOIN SUPER BOWL CEREMONIES AFTER TAKING OATH | False | By Peter W. Kaplan | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/jackson-bids-pope-visit-south-africa.html | JACKSON BIDS POPE VISIT SOUTH AFRICA | False | By E. J. Dionne Jr. | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/economic-scene-dismal-views-and-remedies.html | Economic Scene ; Dismal Views And Remedies | False | By Leonard Silk | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-people-change-in-trainers.html | SPORTS PEOPLE; Change in Trainers | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/students-pool-efforts-to-aid-the-neediest.html | STUDENTS POOL EFFORTS TO AID THE NEEDIEST | False | By Walter H. Waggoner | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-anne-klein-chooses-mccaffery-ratner.html | ADVERTISING; Anne Klein Chooses McCaffery & Ratner | False | By Philip H. Dougherty | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/columbia-aide-moving-to-fox.html | Columbia Aide Moving to Fox | False | | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/west-german-output.html | West German Output | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/reagan-condemns-arson-at-clinics.html | REAGAN CONDEMNS ARSON AT CLINICS | False | By Gerald M. Boyd, Special To the New York Times | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/style/the-new-restaurants-space-and-grace.html | THE NEW RESTAURANTS: SPACE AND GRACE | False | By John Duka | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/nicaraguan-urges-us-to-rein-in-rebels.html | NICARAGUAN URGES U.S. TO REIN IN REBELS | False | By Joel Brinkley | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/reagan-proposes-relief-for-africa-be-raised-by-411-million-in-85.html | REAGAN PROPOSES RELIEF FOR AFRICA BE RAISED BY $411 MILLION IN '85 | False | By B. Drummond Ayres Jr. , Special To the New York Times | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/briefing-democratic-race-narrows.html | BRIEFING; Democratic Race Narrows | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/dining-out-guide-risotto.html | Dining Out Guide: Risotto | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/new-york-day-by-day-250000-for-africa.html | NEW YORK DAY BY DAY; $250,000 for Africa | False | By David W. Dunlap and Sara Rimer | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-too-fast-a-start.html | SCOUTING; Too Fast a Start | False | By Sam Goldaper and Michael Katz | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/topics-fast-shuffles-youth-creep.html | Topics ; Fast Shuffles ; Youth Creep | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/for-music-new-york-is-world-s-capital.html | FOR MUSIC, NEW YORK IS WORLD'S CAPITAL | False | By Harold C. Schonberg | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/del-fuegos-and-combo.html | Del-Fuegos and Combo | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/deaver-to-leave-white-post-for-private-life.html | DEAVER TO LEAVE WHITE POST FOR PRIVATE LIFE | False | By Bernard Weinraub, Special To the New York Times | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/quintet-at-vanguard.html | Quintet at Vanguard | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-coast-mayor-sworn-in-to-shouts-of-whoop.html | AROUND THE NATION; Coast Mayor Sworn In To Shouts of 'Whoop!' | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/news-summary-193115.html | NEWS SUMMARY; | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/jobless-rate-in-britain.html | Jobless Rate in Britain | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/tv-weekend-berringer-s-starring-wanamaker.html | TV WEEKEND; 'BERRINGER'S,' STARRING WANAMAKER | False | By John J. O'Connor | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/vintage-farm-life.html | Vintage Farm Life | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/payton-s-hungry-for-a-title.html | PAYTON'S HUNGRY FOR A TITLE | False | By Michael Janofsky | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/amc-to-show-a-profit-for-1984.html | A.M.C. to Show A Profit for 1984 | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/around-the-world-swiss-envoy-reported-kidnapped-in-beirut.html | AROUND THE WORLD; Swiss Envoy Reported Kidnapped in Beirut | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/program-immerses-pupils-in-spanish.html | PROGRAM IMMERSES PUPILS IN SPANISH | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-philadelphia-mayor-sees-an-edge-for-his-city.html | AROUND THE NATION; Philadelphia Mayor Sees An Edge for His City | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/us-jews-role-in-a-thaw.html | U.S. JEWS' ROLE IN A THAW | False | By Edgar M. Bronfman | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-region-casino-union-aide-gets-10-year-term.html | THE REGION; CASINO-UNION AIDE GETS 10-YEAR TERM | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/books/publishing-final-volume-of-booker-t-washington-papers.html | PUBLISHING: FINAL VOLUME OF BOOKER T. WASHINGTON PAPERS | False | By Edwin McDowell | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/required-reading-the-law-as-a-ship.html | Required Reading; The Law as a Ship | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/bogus-jeans-for-charity.html | Bogus Jeans for Charity | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/business-digest-193108.html | BUSINESS DIGEST | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/why-surrender-subway-bernhard-goetz-hero-for-allegedly-shooting-four-teen-agers.html | Why Surrender on the Subway? Is Bernhard Goetz a hero for allegedly shooting four teen-agers he thought were about to mug him on a subway train? Or is he a trigger-happy vigilante? The questions, reverberating in New York and beyond, serve mostly to confuse the issue. The choice is not between taking the law into one's own hands or no law at all. In fact, much can feasibly be done about subway crime. The Goetz case makes clear the need to do it. | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/woman-slain-2d-hurt-a-neighbor-is-arrested.html | Woman Slain, 2d Hurt; A Neighbor Is Arrested | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/three-marks-set-in-swim.html | Three Marks Set in Swim | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/savings-bank-sets-eurobond.html | Savings Bank Sets Eurobond | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/postal-service-urged-to-move-training-center-to-new-york.html | POSTAL SERVICE URGED TO MOVE TRAINING CENTER TO NEW YORK | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/jersey-assembly-votes-income-tax-relief-bill.html | JERSEY ASSEMBLY VOTES INCOME-TAX RELIEF BILL | False | By Joseph F. Sullivan | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/advertising-foote-cone-in-chicago-gets-united-telecom.html | ADVERTISING; Foote, Cone in Chicago Gets United Telecom | False | By Philip H. Dougherty | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/reagan-renominates-meese-washington-jan-3-president-reagan-today-resubmitted-for.html | Reagan Renominates Meese WASHINGTON, Jan. 3 - President Reagan today resubmitted for Senate confirmation the appointment of Edwin Meese 3d to replace William French Smith as Attorney General and asked the Senate majority leader for help in winning speedy confirmation. | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/movies/lost-film-treasures-in-japan-society-series.html | 'LOST' FILM TREASURES IN JAPAN SOCIETY SERIES | False | By Mervyn Rothstein | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/restaurants-191648.html | RESTAURANTS | False | By Bryan Miller | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/opinion/l-what-to-do-about-the-homeless-starting-now-191818.html | WHAT TO DO ABOUT THE HOMELESS, STARTING NOW | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/bomb-blast-in-netherlands.html | Bomb Blast in Netherlands | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/for-ethiopian-jews-israel-is-another-world.html | FOR ETHIOPIAN JEWS, ISRAEL IS ANOTHER WORLD | False | By Thomas L. Friedman, Special To the New York Times | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/after-a-year-upstate-areas-still-resisting-building-code.html | AFTER A YEAR, UPSTATE AREAS STILL RESISTING BUILDING CODE | False | By Edward A. Gargan | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/pop-todd-rundgren-solo.html | POP:TODD RUNDGREN SOLO | False | By Stephen Holden | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/condemned-killer-of-4-electrocuted-in-louisiana.html | CONDEMNED KILLER OF 4 ELECTROCUTED IN LOUISIANA | False | AP | 1985-01-08 | TX 1-497604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/how-the-mutual-funds-fared.html | HOW THE MUTUAL FUNDS FARED | False | By Fred R. Bleakley | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/finns-hunt-for-an-object-thought-to-be-a-missile.html | FINNS HUNT FOR AN OBJECT THOUGHT TO BE A MISSILE | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/new-home-sales-down-by-10.6-in-november.html | NEW-HOME SALES DOWN BY 10.6% IN NOVEMBER | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/a-white-house-report-argues-for-star-wars.html | A WHITE HOUSE REPORT ARGUES FOR 'STAR WARS' | False | By Wayne Biddle | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/investment-in-ulster-opposed.html | INVESTMENT IN ULSTER OPPOSED | False | By Jesus Rangel | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/derailment-in-kentucky.html | Derailment in Kentucky | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/market-place-metals-issues-gaining-favor.html | Market Place ; Metals Issues Gaining Favor | False | By Vartanig G. Vartan | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/pentagon-will-increase-its-use-of-polygraph-tests.html | PENTAGON WILL INCREASE ITS USE OF POLYGRAPH TESTS | False | By Bill Keller | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/jazz-at-sweet-basil.html | Jazz at Sweet Basil | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/the-region-judge-bars-law-on-work-hazards.html | THE REGION; Judge Bars Law On Work Hazards | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/sports-people-pagel-seeks-a-trade.html | SPORTS PEOPLE; Pagel Seeks a Trade | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/corea-at-blue-note.html | Corea at Blue Note | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/korea-s-unpopular-giants.html | KOREA'S UNPOPULAR GIANTS | False | By Susan Chira | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/arts/opera-leontyne-price-s-final-stage-performance.html | OPERA: LEONTYNE PRICE'S FINAL STAGE PERFORMANCE | False | By Donal Henahan | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/scouting-numbers-game.html | SCOUTING; Numbers Game | False | By Sam Goldaper and Michael Katz | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/packwood-and-family-are-guarded-after-threat.html | PACKWOOD AND FAMILY ARE GUARDED AFTER THREAT | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/trial-ordered-in-office-tower-dispute.html | TRIAL ORDERED IN OFFICE TOWER DISPUTE | False | By Josh Barbanel | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/around-the-nation-boston-arsonist-given-up-to-60-years-in-prison.html | AROUND THE NATION; Boston Arsonist Given Up to 60 Years in Prison | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/devils-comeback-fizzles.html | DEVILS' COMEBACK FIZZLES | False | By Alex Yannis | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/kasparov-innovation-stymies-karpov-and-leads-to-a-draw.html | KASPAROV INNOVATION STYMIES KARPOV AND LEADS TO A DRAW | False | By Robert Byrne | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/lawyer-from-israel-learning-us-ropes-on-civil-liberties.html | LAWYER FROM ISRAEL LEARNING U.S. ROPES ON CIVIL LIBERTIES | False | By Linda Greenhouse | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/business/ford-won-t.html | Ford Won't | False | AP | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/world/china-plans-more-manpower-cuts-in-the-military.html | CHINA PLANS MORE MANPOWER CUTS IN THE MILITARY | False | By John F. Burns | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/us/departures-at-the-top.html | DEPARTURES AT THE TOP | False | By Hedrick Smith | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/sports/washington-78-stanford-69.html | Washington 78, Stanford 69 | False | | 1985-01-08 | TX 1-497604 |
| 1985-01-04 | 1985-01-04 | https://www.nytimes.com/1985/01/04/nyregion/koch-is-defended-against-critics-by-anti-defamation-league-aids.html | KOCH IS DEFENDED AGAINST CRITICS BY ANTI-DEFAMATION LEAGUE AIDS | False | By Joyce Purnick | 1985-01-08 | TX 1-497604 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-the-load-japan-s-bullet-train-must-haul-193600.html | ; THE LOAD JAPAN'S 'BULLET TRAIN' MUST HAUL | False | | 1985-01-10 | TX 1-496690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/about-new-york-the-acclaimed-orator-of-pennsylvania-staion.html | ABOUT NEW YORK; THE ACCLAIMED ORATOR OF PENNSYLVANIA STAION | False | By William E. Geist | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-catalysts-help-make-pipeline-gas-from-coal.html | PATENTS; Catalysts Help Make Pipeline Gas From Coal | False | By Stacy V. Jones | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/mitel-corp-ltd-reports-earnings-for-qtr-to-nov-23.html | MITEL CORP LTD reports earnings for Qtr to Nov 23 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/bucks-streak-halted-at-9.html | Bucks' Streak Halted at 9 | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/c-correction-195912.html | CORRECTION | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-women-and-judgeships.html | NEW YORK DAY BY DAY ; Women and Judgeships | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/chrysler-price-rise.html | CHRYSLER PRICE RISE | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/goetz-rejects-offers-on-bail-from-a-stranger-and-family.html | GOETZ REJECTS OFFERS ON BAIL FROM A STRANGER AND FAMILY | False | By Marcia Chambers | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-praise-for-epa-on-pesticides-193601.html | PRAISE FOR E.P.A. ON PESTICIDES | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/brazil-s-leader-has-surgery.html | Brazil's Leader Has Surgery | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/new-york-support-your-local-shooter.html | NEW YORK; SUPPORT YOUR LOCAL SHOOTER | False | By Sydney H. Schanberg | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/lloyd-g-sealy-is-dead-at-69-held-high-posts-with-police.html | LLOYD G. SEALY IS DEAD AT 69; HELD HIGH POSTS WITH POLICE | False | By Peter Kerr | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/frigitronics-inc-reports-earnings-for-qtr-to-nov-30.html | FRIGITRONICS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/flowers-industries-inc-reports-earnings-for-qtr-to-dec-15.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Dec 15 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Dec 31 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/around-the-nation-block-s-farm-partner-defaults-on-us-loan.html | AROUND THE NATION; Block's Farm Partner Defaults on U.S Loan | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/c-correction-195899.html | CORRECTION | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/books/books-of-the-times-the-wagnermovement.html | Books of The Times; The WagnerMovement | False | By D. J. R. Bruckner | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/your-money-responsibilities-of-an-executor.html | Your Money ; Responsibilities Of an Executor | False | By Leonard Sloane | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/style/buying-contact-lenses-new-world-of-choices.html | BUYING CONTACT LENSES: NEW WORLD OF CHOICES | False | By Lisa Belkin | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/the-dance-susan-marshall-and-company.html | THE DANCE: SUSAN MARSHALL AND COMPANY | False | By Jack Anderson | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/observer-waiting-for-wyatt.html | OBSERVER; WAITING FOR WYATT | False | By Russell Baker | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/85-outlook-for-honeywell-minneapolis-jan-4.html | '85 Outlook For Honeywell MINNEAPOLIS, Jan. 4 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/aero-services-international-inc-reports-earnings-for-qtr-to-sept-30.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-short-story-reader.html | NEW YORK DAY BY DAY ; Short-Story Reader | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/briefs-194659.html | BRIEFS | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/seymour-peck-a-man-of-art.html | SEYMOUR PECK, A MAN OF ART | False | By Walter Kerr | 1985-01-10 | TX 1-496690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/10th-justice-his-annual-report-judiciary-chief-justice-warren-burger-again-calls.html | A 10th Justice In his annual Report on the Judiciary, Chief Justice Warren Burger again calls attention to the Supreme Court's workload and calls for establishment of a junior court that would free the justices to concentrate on "questions with even greater import to the nation." Similarly, in an interview with the American Bar Association Journal, he describes all the administrative duties that burden the Chief Justice and calls for creating "a tenth justice added to the Court, who would be Associate Justice for Administration." | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/woman-is-shot-after-taking-hostages-on-jet.html | WOMAN IS SHOT AFTER TAKING HOSTAGES ON JET | False | By United Press International | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/transactions-194311.html | Transactions | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/time-life-books-head.html | Time-Life Books Head | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-first-and-also-only-since-reconstruction-193608.html | FIRST (AND ALSO ONLY) SINCE RECONSTRUCTION | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/new-budget-chairman-an-unswerving-fighter.html | NEW BUDGET CHAIRMAN AN UNSWERVING FIGHTER | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/the-future-of-south-korea-s-feat.html | The Future of South Korea's Feat | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/big-board-comex-in-impasse-talks-end-on-futures-link.html | Big Board, Comex In Impasse Talks End on Futures Link | False | By Elizabeth M. Fowler | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-lobbying-for-space.html | NEW YORK DAY BY DAY ; Lobbying for Space | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-how-to-hedge-our-dioxin-bet-193598.html | HOW TO HEDGE OUR DIOXIN BET | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/williams-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Sept 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/the-auto-industry-s-big-year.html | THE AUTO INDUSTRY'S BIG YEAR | False | By John Holusha | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/bond-markets-discount-big-money-supply-rise.html | BOND MARKETS DISCOUNT BIG MONEY SUPPLY RISE | False | By James Sterngold | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/sports-people-bulls-center-hurt.html | SPORTS PEOPLE; Bulls Center Hurt | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/china-says-it-will-rebuild-tombs-of-ming-emperors.html | CHINA SAYS IT WILL REBUILD TOMBS OF MING EMPERORS | False | By John F. Burns | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-a-bureaucratic-limbo-reserved-for-epileptics-193604.html | A BUREAUCRATIC LIMBO RESERVED FOR EPILEPTICS | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/flutie-talks-to-begin-monday.html | Flutie Talks to Begin Monday | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/celtics-thrive-on-auerbach-night.html | CELTICS THRIVE ON AUERBACH NIGHT | False | By Sam Goldaper | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/belgian-jobless-dip.html | Belgian Jobless Dip | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/in-angola-oil-and-politics-mix.html | IN ANGOLA, OIL AND POLITICS MIX | False | By James Brooke | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/scovill-takeover-seen-near.html | SCOVILL TAKEOVER SEEN NEAR | False | By Lee A. Daniels | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/gop-group-urges-hard-line-in-talks-on-arms-control.html | G.O.P. GROUP URGES HARD LINE IN TALKS ON ARMS CONTROL | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-letter-on-warfare-cont-196060.html | Letter: On Warfare (Cont.) | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/nordiques-defeat-surging-capitals.html | NORDIQUES DEFEAT SURGING CAPITALS | False | AP | 1985-01-10 | TX 1-496690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/disclosure-of-secret-airlift-opens-rift-at-israeli-agency.html | DISCLOSURE OF SECRET AIRLIFT OPENS RIFT AT ISRAELI AGENCY | False | By Thomas L. Friedman | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/donors-list-reasons-for-increasing-gifts-to-fund-for-neediest.html | DONORS LIST REASONS FOR INCREASING GIFTS TO FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/sports-people-bowl-dispute-ends.html | SPORTS PEOPLE; Bowl Dispute Ends | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/news-summary-195511.html | NEWS SUMMARY; | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/george-a-braga.html | GEORGE A. BRAGA | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/powell-has-operation-for-cancer-of-prostate.html | Powell Has Operation For Cancer of Prostate | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-spark-plug-heat-range-is-varied-automatically.html | PATENTS; Spark Plug Heat Range Is Varied Automatically | False | By Stacy V. Jones | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/norway-and-finland-report-moscow-apology-on-missile.html | NORWAY AND FINLAND REPORT MOSCOW APOLOGY ON MISSILE | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/news-organizations-dispute-us-policy-on-a-press-briefing.html | NEWS ORGANIZATIONS DISPUTE U.S. POLICY ON A PRESS BRIEFING | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-nov-24.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to Nov 24 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/dow-falls-4.86-as-decline-continues.html | Dow Falls 4.86 as Decline Continues | False | By Phillip H. Wiggins | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/two-boys-charged-in-death-of-a-6-year-old.html | TWO BOYS CHARGED IN DEATH OF A 6-YEAR-OLD | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/governor-approves-increases-in-salary-for-top-assistants.html | GOVERNOR APPROVES INCREASES IN SALARY FOR TOP ASSISTANTS | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/conwed-corp-reports-earnings-for-qtr-to-nov-30.html | CONWED CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/a-summer-of-scandals-in-the-land-down-under.html | A SUMMER OF SCANDALS IN THE LAND DOWN UNDER | False | By Jane Perlez | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/city-sales-up-2.1-in-december.html | CITY SALES UP 2.1% IN DECEMBER | False | By Isadore Barmash | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/around-the-nation-nebraska-court-upsets-minister-s-jail-sentence.html | AROUND THE NATION; Nebraska Court Upsets Minister's Jail Sentence | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/rexon-inc-reports-earnings-for-qtr-to-sept-30.html | REXON INC reports earnings for Qtr to Sept 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/news/indian-scientist-is-said-to-blame-union-carbide-for-gas-disaster.html | INDIAN SCIENTIST IS SAID TO BLAME UNION CARBIDE FOR GAS DISASTER | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-traditional-yet-innovative-tower-for-st-bart-s-193606.html | TRADITIONAL YET INNOVATIVE TOWER FOR ST. BART'S | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/movies/cbs-producer-defends-use-of-letters-at-libel-trial.html | CBS PRODUCER DEFENDS USE OF LETTERS AT LIBEL TRIAL | False | By M. A. Farber | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/players-so-much-to-learn.html | PLAYERS; SO MUCH TO LEARN | False | By Michael Katz | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/pole-on-trial-for-priest-s-murder-names-2-generals.html | POLE ON TRIAL FOR PRIEST'S MURDER NAMES 2 GENERALS | False | By Michael T. Kaufman | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/14-east-germans-quit-prague-embassy-sit-in.html | 14 East Germans Quit Prague Embassy Sit-In | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/l-when-will-nelson-mandela-drop-by-to-fill-in-congress-193607.html | WHEN WILL NELSON MANDELA DROP BY TO FILL IN CONGRESS? | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/filling-vacuum-at-white-house-bush-may-step-forth-as-reagan-confidant.html | FILLING VACUUM AT WHITE HOUSE: BUSH MAY STEP FORTH AS REAGAN CONFIDANT | False | By Gerald M. Boyd | 1985-01-10 | TX 1-496690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/sports-people-favor-revealed.html | SPORTS PEOPLE; Favor Revealed | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/amsterdam-train-halted.html | Amsterdam Train Halted | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | WALGREEN CO reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/heavy-heat-light-workout.html | HEAVY HEAT, LIGHT WORKOUT | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/a-year-later-family-still-searches-for-son.html | A YEAR LATER, FAMILY STILL SEARCHES FOR SON | False | By Jane Gross | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/scouting-player-and-fan-on-injured-list.html | SCOUTING ; Player and Fan On Injured List | False | By Keven Dupont and Murray Chass | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/occidental-shamrock-study-link.html | OCCIDENTAL, SHAMROCK STUDY LINK | False | By Robert J. Cole | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/impasse-declared-in-city-bargaining.html | IMPASSE DECLARED IN CITY BARGAINING | False | By Joyce Purnick | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-a-few-good-women-too.html | BRIEFING; A Few Good Women, Too | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/international-king-s-table-inc-reports-earnings-for-12-wks-to-dec-15.html | INTERNATIONAL KING'S TABLE INC reports earnings for 12 wks to Dec 15 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/block-wins-on-farm-susidies-plan.html | BLOCK WINS ON FARM SUSIDIES PLAN | False | By Seth S. King | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/sports-people-gare-is-suspended.html | SPORTS PEOPLE; Gare Is Suspended | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/scholarship-in-arts-formed-in-memory-of-editor-at-times.html | SCHOLARSHIP IN ARTS FORMED IN MEMORY OF EDITOR AT TIMES | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/union-drops-effort-for-early-talks-with-chrysler.html | UNION DROPS EFFORT FOR EARLY TALKS WITH CHRYSLER | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/scouting-general-outlook.html | SCOUTING ; General Outlook | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/budget-office-role-in-reviewing-new-rules-expanded-by-reagan.html | BUDGET OFFICE ROLE IN REVIEWING NEW RULES EXPANDED BY REAGAN | False | By David Burnham | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | SANTA MONICA BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/tv-notes-madison-avenue-a-stern-critic-of-second-season.html | TV NOTES; MADISON AVENUE A STERN CRITIC OF 'SECOND SEASON' | False | By Peter W. Kaplan | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/north-dakota-justices-back-new-governor-over-old-one.html | NORTH DAKOTA JUSTICES BACK NEW GOVERNOR OVER OLD ONE | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/quotation-of-the-day-195890.html | Quotation of the Day | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/style/consumer-saturday-the-cost-of-video-rentals.html | CONSUMER SATURDAY; THE COST OF VIDEO RENTALS | False | By Peter Kerr | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-transmitter-designed-to-find-trapped-miners.html | PATENTS; Transmitter Designed To Find Trapped Miners | False | By Stacy V. Jones | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/dance-ballet-theater-in-macmillan-s-romeo.html | DANCE: BALLET THEATER IN MACMILLAN'S 'ROMEO' | False | By Anna Kisselgoff | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-ancient-people-new-war.html | BRIEFING; Ancient People, New War | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/gold-closes-under-300-on-comex.html | GOLD CLOSES UNDER $300 ON COMEX | False | By Robert A. Bennett | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/pistons-134-hawks-111.html | Pistons 134, Hawks 111 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/gun-belonging-to-victim-used-in-slayings-of-3.html | GUN BELONGING TO VICTIM USED IN SLAYINGS OF 3 | False | By William R. Greer | 1985-01-10 | TX 1-496690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/senators-to-offer-a-republican-plan-to-cut-the-deficit.html | SENATORS TO OFFER A REPUBLICAN PLAN TO CUT THE DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/style/tips-on-shopping-for-lenses.html | TIPS ON SHOPPING FOR LENSES | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-somethingburger.html | BRIEFING; Somethingburger? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/theater/the-theater-blumfeld.html | THE THEATER: 'BLUMFELD' | False | By Mel Gussow | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/temporary-government-reagan-administration-says-it-s-just-good-management.html | Temporary Government The Reagan Administration says it's just good management to encourage Federal agencies to hire more temporary employees. And there's no question that it's useful to have "temps" on any large payroll, to expedite an unexpected workload or fill jobs that will soon expire. | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/the-region-ex-mayor-to-go-to-prison-in-texas.html | THE REGION; Ex-Mayor to Go To Prison in Texas | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-oct-27.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to Oct 27 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/outside-directors-back-eastern-cuts.html | OUTSIDE DIRECTORS BACK EASTERN CUTS | False | By Agis Salpukas | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/business-digest-saturday-january-5-1985.html | BUSINESS DIGEST SATURDAY, JANUARY 5, 1985 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/what-insensitivity-to-minority-concerns.html | WHAT INSENSITIVITY TO MINORITY CONCERNS? | False | By Edward I. Koch | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/democrats-defy-house-leaders-price-loses-post.html | DEMOCRATS DEFY HOUSE LEADERS; PRICE LOSES POST | False | By Steven V. Roberts, Special To the New York Times | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/an-old-fashioned-man-keeps-adirondack-lore-alive.html | AN 'OLD-FASHIONED' MAN KEEPS ADIRONDACK LORE ALIVE | False | By Edward A. Gargan, Special To the New York Times | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/sports-of-the-times-with-a-hole-in-his-head.html | SPORTS OF THE TIMES; With a Hole In His Head | False | By Ira Berkow | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/richardson-leads-nets-over-suns.html | RICHARDSON LEADS NETS OVER SUNS | False | By Roy S. Johnson | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-number-of-patents-rises-to-72149-in-year.html | PATENTS; Number of Patents Rises to 72,149 in Year | False | By Stacy V. Jones | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/administration-to-press-congress-for-new-aid-to-nicaraguan-rebels.html | ADMINISTRATION TO PRESS CONGRESS FOR NEW AID TO NICARAGUAN REBELS | False | By Philip Taubman, Special To the New York Times | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/hanoi-commutes-sentence-for-2-in-treason-case.html | HANOI COMMUTES SENTENCE FOR 2 IN TREASON CASE | False | By Barbara Crossette | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/the-region-man-faces-prison-in-donovan-case.html | THE REGION; Man Faces Prison In Donovan Case | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/deaver-s-finances-in-question.html | DEAVER'S FINANCES IN QUESTION | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/new-schocken-books.html | New Schocken Books | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/theater/noises-off-cast-rehearses-mayhem.html | NOISES OFF' CAST REHEARSES MAYHEM | False | By Nan Robertson | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/atari-may-exhibit-3-new-computers.html | ATARI MAY EXHIBIT 3 NEW COMPUTERS | False | By Thomas C. Hayes | 1985-01-10 | TX 1-496690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/ethiopia-attacks-jews-departure.html | ETHIOPIA ATTACKS JEWS' DEPARTURE | False | By Clifford D. May | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/bridge-eight-teams-in-contention-forspotinlas-vegasevent.html | Bridge;Eight Teams in Contention ForSpotinLas VegasEvent | False | By Alan Truscott | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/scouting-last-is-first.html | SCOUTING ; Last Is First | False | By Kevin Dupont and Murray Chass | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/jailed-pastor-s-backers-ousted-from-the-church.html | JAILED PASTOR'S BACKERS OUSTED FROM THE CHURCH | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/world/around-the-world-snags-still-hold-up-beirut-road-s-reopening.html | AROUND THE WORLD; Snags Still Hold Up Beirut Road's Reopening | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/4-city-inspectors-disciplined.html | 4 CITY INSPECTORS DISCIPLINED | False | By Jesus Rangel | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/bantam-s-publisher-named-president-of-pocket-books.html | BANTAM'S PUBLISHER NAMED PRESIDENT OF POCKET BOOKS | False | By Edwin McDowell | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/arts/met-opera-price-sings-in-farewell.html | MET OPERA: PRICE SINGS IN FAREWELL | False | By Donal Henahan | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/c-correction-195563.html | CORRECTION | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/simpler-parking-signs-appear-to-be-working.html | SIMPLER PARKING SIGNS APPEAR TO BE WORKING | False | By Frank J. Prial | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/handling-of-gun-studied-in-slaying-by-policeman.html | HANDLING OF GUN STUDIED IN SLAYING BY POLICEMAN | False | By Leonard Buder | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/barrows-offers-plea-in-prostitution-case.html | Barrows Offers Plea In Prostitution Case | False | By United Press International | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/around-the-nation-colorado-governor-says-he-will-not-run-in-1986.html | AROUND THE NATION; Colorado Governor Says He Will Not Run in 1986 | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/key-rates-194466.html | Key Rates | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/briefing-new-kirkpatrick-role.html | BRIEFING; New Kirkpatrick Role? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/patents-improved-voicedata-system.html | PATENTS ; Improved Voice-Data System | False | By Stacy V. Jones | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-sprinkler.html | NEW YORK DAY BY DAY ; Sprinkler | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/us-reaches-accord-with-eec-on-steel.html | U.S. REACHES ACCORD WITH E.E.C. ON STEEL | False | By Clyde H. Farnsworth | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/sports/49ers-hicks-expected-to-play.html | 49ERS HICKS EXPECTED TO PLAY | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/style/de-gustibus-a-chili-by-whatever-spelling-adds-spice-to-life.html | DE GUSTIBUS; A CHILI, BY WHATEVER SPELLING, ADDS SPICE TO LIFE | False | By Marian Burros | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-nov-30.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/business/oil-prices-fall-again.html | Oil Prices Fall Again | False | By Nicholas D. Kristof | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/samuel-milbank-78-banker-who-helped-many-charities.html | SAMUEL MILBANK, 78, BANKER WHO HELPED MANY CHARITIES | False | | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/the-white-house-adviser-works-on-under-a-shadow.html | THE WHITE HOUSE; ADVISER WORKS ON, UNDER A SHADOW | False | By Bernard Weinraub | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/us/minister-questions-the-ethics-of-bubble-boy-s-treatment.html | MINISTER QUESTIONS THE ETHICS OF 'BUBBLE BOY'S TREATMENT | False | AP | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/nyregion/new-york-day-by-day-campaign-scenarios.html | NEW YORK DAY BY DAY ; Campaign Scenarios | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496690 |
| 1985-01-05 | 1985-01-05 | https://www.nytimes.com/1985/01/05/opinion/i-wont-register-for-the-draft.html | I WON'T REGISTER FOR THE DRAFT | False | By Andy Mager | 1985-01-10 | TX 1-496690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/children-s-books-191409.html | CHILDREN'S BOOKS | False | Beverly Brodsky is an author and artist. She most recently illustrated "The Purim Players." Bookshelf Additional titles of interest: THE PERFECT MOUSE. Written and illustrated by Dick Gackenbach. MacMillan. $10.95. Molly Margaret Is (AGES 4 TO 8), Indeed, A Perfect Little Mouse, and She Knows Her Own Mind. Her Parents However, Seek Improbable Matches For Her - the Sun, A Magnificent Fog, the Wind, A Stone Wall. the Wall Persuades Molly'S Parents To Let Her Have Her Way and She Marries A Handsome Mouse. Capt. Kidd'S Cat. Written and Illustrated By Robert Lawson. Little, Brown. Paper, $3.95. (Ages 10 and Up) A New Softcover Edition of One of the Nearly Classic History-Through-the-Eyes-of-A-Pet Novels From the Series That IncludesBen and Me'' and Mr. Revere and I.'' This One, About McDermot, the Pirate'S Pet Was First Published Almost 30 Years Ago and Remains Fresh. Roll Over! By Mordicai Gerstein. Crown. $5.95. There Were 10 In the Bed (AGES 3 TO 6) and the Little One SaidRoll Over'' and You Will Be Surprised To Fold Open the Flaps On Each Successive Page and See the Menagerie That Falls Out, One By One. By Beverly Brodsky | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/nanci-lynn-taub-engaged.html | Nanci Lynn Taub Engaged | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/art-princeton-pop-architects.html | ART; PRINCETON: 'POP' ARCHITECTS | False | By Vivien Raynor | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/recording-a-history-of-music.html | RECORDING A HISTORY OF MUSIC | False | By Steve Wosahla | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/where-mexico-plays.html | WHERE MEXICO PLAYS | False | By Richard J. Meislin | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/college-sloth-let-us-count-the-ways.html | COLLEGE SLOTH: LET US COUNT THE WAYS | False | By Barbara Klaus | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/jaye-scholl-weds-charles-e-bohlen-jr.html | Jaye Scholl Weds Charles E. Bohlen Jr. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-free-press-is-vital-for-a-free-society-195863.html | FREE PRESS IS VITAL FOR A FREE SOCIETY | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/report-on-assessing-says-city-error-rate-is-the-state-s-highest.html | REPORT ON ASSESSING SAYS CITY ERROR RATE IS THE STATE'S HIGHEST | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/mary-ellen-spiegel-wed-to-joseph-ca-mercurio.html | Mary Ellen Spiegel Wed To Joseph C.A. Mercurio | False | | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-thank-goodness-its-january-again.html | CONNECTICUT OPINION; THANK GOODNESS IT'S JANUARY AGAIN! | False | By Nancy van Vlissingen | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/obscurity-was-part-of-clark-s-success.html | OBSCURITY WAS PART OF CLARK'S SUCCESS | False | By Philip Shabecoff | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-who-slew-the-dragon-195862.html | WHO SLEW THE DRAGON? | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/bringing-the-greens-back-into-the-fold.html | BRINGING THE GREENS BACK INTO THE FOLD | False | By James M. Markham | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-bhopal-197437.html | BHOPAL | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/c-correction-19731.html | Correction | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/sone-takahara-is-bride-of-stanley-d-heckman.html | Sone Takahara Is Bride of Stanley D. Heckman | False | | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/bay-clammers-battle-giant-dredgers.html | BAY CLAMMERS BATTLE GIANT DREDGERS | False | By Tom Lederer | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/andover-s-opening-to-china-studies.html | ANDOVER'S OPENING TO CHINA STUDIES | False | By Terry Hoyt | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/a-throughly-modern-medieval-man.html | A THROUGHLY MODERN MEDIEVAL MAN | False | By Paul Johnson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/prospects-home-banking-computers.html | PROSPECTS; Home Banking Computers | False | By H.j. Maidenberg | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-islanders-his-job-is-to-find-jobs-for-lawyers.html | LONG ISLANDERS; HIS JOB IS TO FIND JOBS FOR LAWYERS | False | By Lawrence Van Gelder | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/consumer-rates.html | CONSUMER RATES | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-model-program-at-michigan-state.html | THE MODEL PROGRAM AT MICHIGAN STATE | False | By James Barron | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/christen-struthers-frothingham-wed-to-william-s-wheeler-in-rye-ny.html | Christen Struthers Frothingham Wed To William S. Wheeler in Rye, N.Y. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/mary-sherk-to-wed-william-fusco-jr.html | Mary Sherk to Wed William Fusco Jr. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/cable-tv-notes-a-rediscovered-mozart-symphony-to-have-its-modern-debut.html | CABLE TV NOTES; A REDISCOVERED MOZART SYMPHONY TO HAVE ITS MODERN DEBUT | False | By Steve Schneider | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/topics-for-life-careful-condemnation.html | Topics ; For Life Careful Condemnation | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/chernenko-warns-against-deception-at-geneva-parley.html | CHERNENKO WARNS AGAINST DECEPTION AT GENEVA PARLEY | False | By Seth Mydans, Special To the New York Times | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/photography-view-a-romantic-whose-camera-inescapalby-captured-reality.html | PHOTOGRAPHY VIEW; A ROMANTIC WHOSE CAMERA INESCAPALBY CAPTURED REALITY | False | By Gene Thornton | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-of-the-times-talking-about-arnold.html | SPORTS OF THE TIMES; Talking About Arnold | False | By George Vecsey | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/unsound-reasons-to-quit-unesco.html | UNSOUND REASONS TO QUIT UNESCO | False | By J. Herbert Altschull | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/tapping-the-talent-in-litchfield-county.html | TAPPING THE TALENT IN LITCHFIELD COUNTY | False | By Nancy Tutko | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/on-language-the-post-holiday-strip.html | ON LANGUAGE; THE POST-HOLIDAY STRIP | False | By William Safire | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/turning-superheroes-into-super-sales.html | TURNING SUPERHEROES INTO SUPER SALES | False | By Philip S. Gutis | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/business-forum-too-much-debt-not-enough-profit.html | BUSINESS FORUM; TOO MUCH DEBT, NOT ENOUGH PROFIT | False | By Dillard P. Spriggs | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/navy-plans-for-base-stir-concern-in-trenton.html | NAVY PLANS FOR BASE STIR CONCERN IN TRENTON | False | By Joseph F. Sullivan | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/stephenson-a-modern-center-with-strength-and-versatility.html | STEPHENSON: A MODERN CENTER WITH STRENGTH AND VERSATILITY | False | By Gerald Eskenazi | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/orchestras-in-the-age-of-jet-set-sound.html | ORCHESTRAS IN THE AGE OF JET-SET SOUND | False | By Will Crutchfield | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-191430.html | CRITICS'CHOICES | False | By Jennifer Dunning Dance | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/data-bank-january-6-1985.html | Data Bank; January 6, 1985 | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/mcenroe-romps-in-las-vegas-final.html | MCENROE ROMPS IN LAS VEGAS FINAL | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197403.html | THE WORLD; ' | False | By Milt Freudenheim and Henry Giniger | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-selling-to-the-aged-195905.html | Selling to the Aged | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/q-a-197370.html | Q&A | False | By Dee Wedemeyer 'Buyout' Exclusion Question: | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/she-was-a-movable-salon.html | SHE WAS A MOVABLE SALON | False | By Julian Moynahan | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-take-a-chance-on-britian-s-no-loser-lottery-195858.html | TAKE A CHANCE ON BRITIAN'S NO-LOSER LOTTERY | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-no-need-scholarship-rekindles-a-heated-debate.html | THE NO-NEED SCHOLARSHIP REKINDLES A HEATED DEBATE | False | By Fred M. Hechinger | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/college-students-in-volunteer-effort.html | COLLEGE STUDENTS IN VOLUNTEER EFFORT | False | By Rhoda M. Gilinsky | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/sleepy-hollow-offers-new-winter-workshops.html | SLEEPY HOLLOW OFFERS NEW WINTER WORKSHOPS | False | By Tessa Melvin | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/minorities-weighing-campaigns-to-lead-3-boroughs-and-council.html | MINORITIES WEIGHING CAMPAIGNS TO LEAD 3 BOROUGHS AND COUNCIL | False | By Frank Lynn | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/a-light-look-at-female-roles.html | A LIGHT LOOK AT FEMALE ROLES | False | By John B. Forbes | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/islanders-lose-7-3-7-in-row-for-sabres.html | ISLANDERS LOSE, 7-3; 7 IN ROW FOR SABRES | False | By Kevin Dupont | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/19-food-outlets-cited-by-city-for-violations-of-health-code.html | 19 Food Outlets Cited by City For Violations of Health Code | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/hard-hitting-is-genius-of-bears-defense.html | HARD HITTING IS GENIUS OF BEARS' DEFENSE | False | By Michael Janofsky | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/shes-beating-the-odds-in-science.html | SHE'S BEATING THE ODDS IN SCIENCE | False | By Jamie Talan | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-journal-station-changes.html | WESTCHESTER JOURNAL; STATION CHANGES | False | By Ian T. MacAuley | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/around-the-nation-son-in-sex-abuse-case-is-returned-to-parents.html | AROUND THE NATION; Son in Sex Abuse Case Is Returned to Parents | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/49ers-lott-wants-a-day-to-remember.html | 49ERS' LOTT WANTS A DAY TO REMEMBER | False | By Frank Litsky | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/vulnerability-nationalism-threats-attacks-invasions-occupations-that-have-come.html | VULNERABILITY AND NATIONALISM The threats, attacks, invasions and occupations that have come from abroad since the time of Independence are more than sufficient to justify Mexico's unspoken xenophobia. Yet nationalism also reflects the country's continuing feeling of vulnerability and, like | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/opera-renata-scotto-diva-whose-premiere-role-is-home.html | OPERA; RENATA SCOTTO, DIVA WHOSE PREMIERE ROLE IS HOME | False | By Alvin Klein | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/china-s-passion-for-the-computer.html | CHINA'S PASSION FOR THE COMPUTER | False | By John F. Burns | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/georgetown-st-john-s-gain-victories.html | GEORGETOWN, ST. JOHN'S GAIN VICTORIES | False | By Roy S. Johnson, Special To the New York Times | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-those-college-men-and-memories.html | CONNECTICUT OPINION; THOSE COLLEGE MEN AND MEMORIES | False | By Nancy Crueger | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/ploys-that-grab-bookbuyers.html | PLOYS THAT GRAB BOOKBUYERS | False | By David Tuller | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/mother-of-industrial-medicine.html | MOTHER OF INDUSTRIAL MEDICINE | False | By Elizabeth Janeway | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-water-rules-going-into-effect.html | NEW WATER RULES GOING INTO EFFECT | False | By Leo H. Carney | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/1-inside-passage-191133.html | Inside Passage | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/schools-in-jersey-urged-to-study-the-holocaust.html | Schools in Jersey Urged To Study the Holocaust | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/this-american-mastered-british-humor.html | THIS AMERICAN MASTERED BRITISH HUMOR | False | By Nora Sayre | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/new-noteworthy.html | New & Noteworthy | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/special-air-system-aids-police-divers.html | SPECIAL AIR SYSTEM AIDS POLICE DIVERS | False | By Pete Mobilia | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-secondhand-smoke-not-civil-not-a-right-195864.html | SECONDHAND SMOKE: NOT CIVIL, NOT A RIGHT | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-opinion-updating-address-book-reflects-on-a-life.html | WESTCHESTER OPINION; UPDATING ADDRESS BOOK REFLECTS ON A LIFE | False | By Florence Reiss Kraut | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/the-24-hour-a-day-hotelkeeper.html | THE 24-HOUR-A-DAY HOTELKEEPER | False | By Marian Burros | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/a-new-plan-for-the-lower-east-side.html | A NEW PLAN FOR THE LOWER EAST SIDE | False | By George W. Goodman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-196305.html | IDEAS & TRENDS; | False | By Katherine Roberts and Carlyle C. Douglas | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/from-garage-to-condominium.html | FROM GARAGE TO CONDOMINIUM | False | By Anthony Depalma | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/our-first-battlefield-photographers.html | OUR FIRST BATTLEFIELD PHOTOGRAPHERS | False | By Tom Wicker | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/castilian-odyssey-on-horseback.html | CASTILIAN ODYSSEY ON HORSEBACK | False | By Arthur H. Cohen | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-bhopal-197432.html | ; Bhopal | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-the-mastery-of-robert-motherwell-191041.html | The Mastery Of Robert Motherwell | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-197390.html | THE REGION; | False | By Alan Finder | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/little-to-look-foward-to-in-ethiopia.html | LITTLE TO LOOK FORWARD TO IN ETHIOPIA | False | By Clifford D. May | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/crime-191415.html | CRIME | False | By Newgate Callendar | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-terraformers-are-coming.html | THE TERRAFORMERS ARE COMING | False | By Carl Sagan | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/panel-calls-for-an-increase-in-aid-to-victims-of-crime-in-new-york.html | PANEL CALLS FOR AN INCREASE IN AID TO VICTIMS OF CRIME IN NEW YORK | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/zaccaro-weighing-plea-of-guilty-in-realty-case-his-lawyer-says.html | ZACCARO WEIGHING PLEA OF GUILTY IN REALTY CASE, HIS LAWYER SAYS | False | By Ralph Blumenthal | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/stage-view-setting-the-scene-for-the-unlikely.html | STAGE VIEW; SETTING THE SCENE FOR THE UNLIKELY | False | By Walter Kerr | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/around-the-garden.html | AROUND THE GARDEN | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/q-a-191078.html | Q&A | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/strong-growth-seen-for-connecticut-economy.html | STRONG GROWTH SEEN FOR CONNECTICUT ECONOMY | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/speaking-personally-to-cope-with-aging-accept-it.html | SPEAKING PERSONALLY; TO COPE WITH AGING, ACCEPT IT | False | By Charlotte Weissberg | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/talking-security-liability-of-owners-increasing.html | TALKING SECURITY; LIABILITY OF OWNERS INCREASING | False | By Andree Brooks | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/cee-cee-cunning-james-wilbur-4th-marry-in-albany.html | Cee Cee Cunning, James Wilbur 4th Marry in Albany | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/living-out-a-passion-for-photography.html | LIVING OUT A PASSION FOR PHOTOGRAPHY | False | By Nancy Tutko | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/follow-up-on-the-news-lavelle-s-ordeal.html | FOLLOW-UP ON THE NEWS; Lavelle's Ordeal | False | By Richard Haitch | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/victory-over-competitiveness.html | VICTORY OVER COMPETITIVENESS | False | By Bob Greene | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/art-view-to-bouguereau-art-was-strickly-the-beautiful.html | ART VIEW; TO BOUGUEREAU, ART WAS STRICKLY 'THE BEAUTIFUL' | False | By Grace Glueck | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/albany-to-focus-on-cutting-taxes.html | ALBANY TO FOCUS ON CUTTING TAXES | False | By Maurice Carroll | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/against-the-odds.html | AGAINST THE ODDS | False | By Jane Gross | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/antiques-cameo-glass-as-an-art.html | ANTIQUES; CAMEO GLASS AS AN ART | False | By Muriel Jacobs | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/colombia-turns-over-to-us-4-facing-drug-trial.html | COLOMBIA TURNS OVER TO U.S. 4 FACING DRUG TRIAL | False | By Stephen Engelberg | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/hilary-b-rand-plans-to-wed-jp-adams-jr.html | Hilary B. Rand Plans To Wed J.P. Adams Jr. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-bhopal-197433.html | BHOPAL | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-brainard-to-wed-william-van-n-philip.html | Miss Brainard to Wed William Van N. Philip | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/attracting-the-best-with-incentive-plans.html | ATTRACTING THE BEST WITH INCENTIVE PLANS | False | By Debbie Goldberg | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-american-victims-of-hiroshima-191034.html | American Victims Of Hiroshima | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/leisure-lush-green-plants-that-can-grow-indoors.html | LEISURE; LUSH GREEN PLANTS THAT CAN GROW INDOORS | False | By Hatsy Taylor | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-people-kison-to-boston.html | SPORTS PEOPLE; Kison to Boston | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/overblaming-the-us-for-cambodia.html | OVERBLAMING THE U.S. FOR CAMBODIA | False | By Stephen J. Morris | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/l-religious-literature-196156.html | Religious Literature | False | | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/megan-heffron-to-wed-in-june.html | Megan Heffron To Wed in June | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197408.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/how-a-new-school-for-the-gifted-began.html | HOW A NEW SCHOOL FOR THE GIFTED BEGAN | False | By Louise Saul | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-196385.html | THE NATION; | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-opinion-rx-for-the-islands-traffic-ills.html | LONG ISLAND OPINION; Rx FOR THE ISLAND'S TRAFFIC ILLS | False | By George Bugliarello | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/a-florida-saga.html | A FLORIDA SAGA | False | By Malcolm Jones | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/new-southern-governor-master-of-the-unexpected.html | NEW SOUTHERN GOVERNOR: MASTER OF THE UNEXPECTED | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/arts-in-education-gains-strong-backing.html | ARTS IN EDUCATION GAINS STRONG BACKING | False | By Peggy McCarthy | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/home-clinic-preparing-for-winter-emergencies.html | HOME CLINIC; PREPARING FOR WINTER EMERGENCIES | False | By Bernard Gladstone | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/sandwich-and-drink-and-movie.html | SANDWICH AND DRINK, AND MOVIE | False | By Marcia Saft | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/a-book-some-wine-maybe-a-new-toy.html | A BOOK, SOME WINE, MAYBE A NEW TOY | False | By David Tuller | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/legislature-to-convene-amid-change.html | LEGISLATURE TO CONVENE AMID CHANGE | False | By Richard L. Madden | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/postings-apollo-s-financing-plan-complete.html | POSTINGS; APOLLO'S FINANCING PLAN COMPLETE | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/to-our-readers-starting-today-the-suggested.html | To Our Readers Starting today, the suggested | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-devine-has-nuptials.html | Miss Devine Has Nuptials | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/ethiopia-s-other-scourge-rebel-war.html | ETHIOPIA'S OTHER SCOURGE: REBEL WAR | False | By Clifford D. May | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/helping-families-after-divorce.html | HELPING FAMILIES AFTER DIVORCE | False | By Phyllis Bernstein | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/that-unknown-country-next-door.html | THAT UNKNOWN COUNTRY NEXT DOOR | False | By Richard R. Fagen | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-197356.html | CRITIC'S CHOICES | False | By Howard Thompson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/camera-a-potpourri-of-helpful-publications.html | CAMERA; A POTPOURRI OF HELPFUL PUBLICATIONS | False | By Frederic W. Rosen | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/education-courses-are-they-useful.html | EDUCATION COURSES: ARE THEY USEFUL? | False | By Sally Reed | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/shift-in-jurisdiction-on-violent-youths-asked.html | SHIFT IN JURISDICTION ON VIOLENT YOUTHS ASKED | False | By Joseph Berger | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197406.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/russell-page-british-planner-of-gardens-and-landscapes.html | RUSSELL PAGE, BRITISH PLANNER OF GARDENS AND LANDSCAPES | False | By Marvine Howe | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/topics-for-life-ethiopian-exodusfew-jews-have-paid-longer-dearer-for-their-faith.html | TOPICS; FOR LIFE Ethiopian ExodusFew Jews have have paid longer or dearer for their faith than the "Falashas," the scornful Ethiopian word meaning "unwanted stranger." The 10,000 Ethiopian Jews who have been secretly airlifted to Israel are surely entitled to this decent exodus; their villages were threatened by famine and civil war in a country that cared little whether they lived or died. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/reagan-backs-bid-to-reverse-effects-of-ruling-in-bias-case.html | REAGAN BACKS BID TO REVERSE EFFECTS OF RULING IN BIAS CASE | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/devils-5-4-winners-rangers-tie-bruins.html | DEVILS 5-4 WINNERS; RANGERS TIE BRUINS | False | By Craig Wolff | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/consternation-breaks-out-among-the-constellations.html | CONSTERNATION BREAKS OUT AMONG THE CONSTELLATIONS | False | By John Noble Wilford | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/business-forum-a-bad-deal-for-public-shareholders.html | BUSINESS FORUM; A BAD DEAL FOR PUBLIC SHAREHOLDERS | False | By Kurt H. Wulff | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/dolphins-disregard-early-season-rout-of-steelers.html | Dolphins Disregard Early-Season Rout of Steelers | False | By Gerald Eskenazi | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/points-disallowed-west-virginia-falls.html | POINTS DISALLOWED; WEST VIRGINIA FALLS | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/krakowiaks-mazurkas-and-the-world-of-mazowsze.html | KRAKOWIAKS, MAZURKAS AND THE WORLD OF MAZOWSZE | False | By Jennifer Dunning | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/man-in-the-news-respected-critic-of-military-leslie-aspin-jr.html | MAN IN THE NEWS; RESPECTED CRITIC OF MILITARY: LESLIE ASPIN JR. | False | By Bill Keller | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/abigail-allen-marsters-is-wed-to-stephen-r-dill.html | Abigail Allen Marsters Is Wed to Stephen R. Dill | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/the-dance-mulvihill-in-concert.html | THE DANCE: MULVIHILL IN CONCERT | False | By Jack Anderson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/numismatics-definitive-book-about-early-dimes-now-available-for.html | NUMISMATICS; DEFINITIVE BOOK ABOUT EARLY DIMES NOW AVAILABLE FOR COLLECTORS | False | By Ed Reiter | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/outdoors-pleasures-of-a-holiday-hunt.html | OUTDOORS; PLEASURES OF A HOLIDAY HUNT | False | By Nelson Bryant | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/british-aide-visits-zimbabwe.html | British Aide Visits Zimbabwe | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/sound-some-prognostications-on-tomorrow-s-phonograph.html | SOUND; SOME PROGNOSTICATIONS ON TOMORROWS PHONOGRAPH | False | By Hans Fantel | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/around-the-nation-rare-eurasian-goose-is-visiting-nebraska.html | AROUND THE NATION; Rare Eurasian Goose Is Visiting Nebraska | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/katonah-debates-plans-in-its-historic-district.html | KATONAH DEBATES PLANS IN ITS HISTORIC DISTRICT | False | By Gary Kriss | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/l-what-we-are-what-we-make-196152.html | What We Are, What We Make | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/when-state-wrong-izzy-zimmerman-was-nearly-sent-new-york-state-s-electric-chair.html | When the State is Wrong Izzy Zimmerman was nearly sent to New York State's electric chair for a murder he didn't commit. William Fisher served 11 years before persuading a court that his manslaughter conviction rested on trumped-up evidence. Ahmed Kassim served seven years for a stabbing he didn't commit. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/a-patient-steeler-gets-his-big-call.html | A PATIENT STEELER GETS HIS BIG CALL | False | By Ira Berkow | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-heifetz-master-class.html | NEW CASSETTES FROM HEIFETZ TO VAN GOGH; HEIFETZ MASTER CLASS | False | By Harold C. Schonberg | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/theater-long-wharf-director-sets-a-fast-pace.html | THEATER; LONG WHARF DIRECTOR SETS A FAST PACE | False | By Alvin Klein | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/chess-back-to-basics.html | CHESS; BACK TO BASICS | False | By Robert Byrne | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/sacramental-encounters-all-over.html | SACRAMENTAL ENCOUNTERS ALL OVER | False | By Raymond A. Schroth | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-people-6-schoolboys-banned.html | SPORTS PEOPLE; 6 Schoolboys Banned | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-barnard-savors-its-independence-191029.html | BARNARD SAVORS ITS INDEPENDENCE | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-war-between-writers-and-reviewers.html | THE WAR BETWEEN WRITERS AND REVIEWERS | False | By Thomas Fleming | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-managing-the-states-surplus.html | CONNECTICUT OPINION; MANAGING THE STATE'S SURPLUS | False | By Astrid T. Hanzalek | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/there-s-a-bull-market-for-stolen-secrets.html | THERE'S A BULL MARKET FOR STOLEN SECRETS | False | By Robert Lindsey | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/when-dreams-were-set-alight.html | WHEN DREAMS WERE SET ALIGHT | False | By Michael T. Kaufman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/introducing-the-all-injured-all-earning-all-stars.html | Introducing The All-Injured, All-Earning All-Stars | False | Murray Chass on Baseball | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/whats-doing-in-dusseldorf.html | WHAT'S DOING IN DUSSELDORF | False | By Stephanie Reed Markham | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/around-the-world-no-survivors-found-in-bolivian-plane-crash.html | AROUND THE WORLD; No Survivors Found In Bolivian Plane Crash | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-in-a-brilliant-light-van-gogh-in-arles.html | NEW CASSETTES: FROM HEIFETZ TO VAN GOGH; In a Brilliant Light: Van Gogh in Arles | False | By John Russell | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/cambodians-say-vietnam-appears-to-dig-in.html | CAMBODIANS SAY VIETNAM APPEARS TO DIG IN | False | By Barbara Crossette | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/in-guarded-condition.html | IN GUARDED CONDITION | False | By Perry Glasser | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/bee-and-bolo-vs-the-modern-world.html | BEE AND BOLO VS. THE MODERN WORLD | False | By Julius Lester | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/antiques-when-potters-plied-their-trade-here.html | ANTIQUES; WHEN POTTERS PLIED THEIR TRADE HERE | False | By Frances Phipps | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-rock-n-soul-live.html | NEW CASSETTES: FROM HEIFETZ TO VAN GOGH; Rock 'n' Soul Live | False | By Stephen Holden | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/state-study-seeks-to-save-frog.html | STATE STUDY SEEKS TO SAVE FROG | False | By Leo H. Carney | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197381.html | IDEAS & TRENDS; | False | By Katherine Roberts and Carlyle C. Couglas | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/have-baton-will-travel.html | HAVE BATON, WILL TRAVEL | False | By Allen Hughes | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-opinion-thinking-about-the-unthinkable.html | NEW JERSEY OPINION; THINKING ABOUT THE UNTHINKABLE | False | By Roger N. Johnson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-troeger-engaged-to-jeffrey-thompson.html | Miss Troeger Engaged To Jeffrey Thompson | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/massachusetts-expanding-aid-for-homeless.html | MASSACHUSETTS EXPANDING AID FOR HOMELESS | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/whalers-defeat-black-hawks.html | WHALERS DEFEAT BLACK HAWKS | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-197346.html | THE NATION; | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-fight-on-drug-traffic.html | NEW FIGHT ON DRUG TRAFFIC | False | By Richard Weissmann | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/if-you-re-thinking-of-living-in-long-island-city.html | IF YOU'RE THINKING OF LIVING IN: LONG ISLAND CITY | False | By Amy Singer | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/paperback-best-sellers-jan-6-1985fiction-1.html | PAPERBACK BEST SELLERS Jan. 6, 1985Fiction*1 | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/brigham-youngs-credentials-are-perfect-for-no-1.html | BRIGHAM YOUNG'S CREDENTIALS ARE PERFECT FOR NO. 1 | False | By Jim Lampley | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/starting-over-geneva-two-things-are-essential-for-any-deal-limiting-nuclear.html | Starting Over in Geneva Two things are essential for any deal on limiting nuclear weapons: a forum for bargaining and plausible proposals. America and Russia are miles from the latter, but inches from the former. So when they finally meet tomorrow in Geneva, it will be a success if they agree only to meet tomorrow and tomorrow and tomorrow. If they can achieve even that much, Secretary Shultz and Foreign Minister Gronylko will have earned their fare, and the thanks of a worried world. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/practical-traveler-guidebooks-that-rate-hotels-and-motels.html | PRACTICAL TRAVELER; GUIDEBOOKS THAT RATE HOTELS AND MOTELS | False | By Paul Grimes | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gardening-ground-covers-more-than-just-ivy.html | GARDENING; GROUND COVERS: MORE THAN JUST IVY | False | By Carl Totemeier | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-opinion-life-with-the-cabbages.html | CONNECTICUT OPINION; LIFE WITH THE 'CABBAGES' | False | By Cherri M. Sherman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/major-news-in-summary-197358.html | MAJOR NEWS IN SUMMARY; | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/elizabeth-easton-to-wed-james-traub.html | Elizabeth Easton to Wed James Traub | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/l-forest-preserve-and-power-lines-196268.html | Forest Preserve And Power Lines | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/the-family-changes-in-marriage-when-a-baby-is-born.html | THE FAMILY; CHANGES IN MARRIAGE WHEN A BABY IS BORN | False | By Glenn Collins | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197388.html | IDEAS & TRENDS; | False | By Katherine Roberts and Carlyle C. Douglas | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/the-man-who-has-broadway-in-love-with-the-classics.html | THE MAN WHO HAS BROADWAY IN LOVE WITH THE CLASSICS | False | By Leslie Bennetts | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-guide-to-learning-projects-abroad.html | A GUIDE TO LEARNING PROJECTS ABROAD | False | By Eve Troutt | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/agency-still-offering-help-to-survivors-of-holocaust.html | AGENCY STILL OFFERING HELP TO SURVIVORS OF HOLOCAUST | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-sweetser-to-wed-w-g-gollner-in-june.html | Miss Sweetser to Wed W. G. Gollner in June | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/jersey-chemical-spill-r.html | Jersey Chemical Spill R | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-opinion-be-creative-convert-your-piano-into-a-mailbox.html | LONG ISLAND OPINION; BE CREATIVE: CONVERT YOUR PIANO INTO A MAILBOX, OR. . . | False | By Nora Yood | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/china-promises-creative-freedom-to-writers.html | CHINA PROMISES CREATIVE FREEDOM TO WRITERS | False | By John F. Burns | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-opinion-plans-are-needed-for-development-in-north-of-county.html | WESTCHESTER OPINION; PLANS ARE NEEDED FOR DEVELOPMENT IN NORTH OF COUNTY | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/in-short-191410.html | IN SHORT | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/237232805-people-in-us.html | 237,232,805 People in U.S. | False | AP | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/rowan-t-o-riley-becomes-a-bride.html | Rowan T. O'Riley Becomes a Bride | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/dance-view-how-avant-garde-works-resemble-romantic-classics.html | DANCE VIEW; HOW AVANT-GARDE WORKS RESEMBLE ROMANTIC CLASSICS | False | By Jack Anderson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/l-zurich-191129.html | Zurich | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-willis-is-engaged.html | Miss Willis Is Engaged | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/bears-aren-t-bowled-over-by-the-49ers-strengths.html | BEARS AREN'T BOWLED OVER BY THE 49ERS' STRENGTHS | False | By Michael Janofsky | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/west-wins-shrine-game.html | West Wins Shrine Game | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/westminster-draws-2608-entries-closed-yesterday-for.html | Westminster Draws 2,608 Entries closed yesterday for | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-york-s-regional-sound.html | NEW YORK'S REGIONAL SOUND | False | By Jon Pareles | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197384.html | IDEAS & TRENDS; | False | By Katherine Roberts and Carlyle C. Douglas | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/community-helps-fill-purchase-gym.html | COMMUNITY HELPS FILL PURCHASE GYM | False | By Kevin F. McMurray | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/women-under-apartheid.html | WOMEN UNDER APARTHEID | False | By Vincent Crapanzano | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-197383.html | IDEAS & TRENDS; | False | By Katherine Roberts and Carlyle C. Douglas | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/antiques-view-the-case-of-the-vanished-stained-glass-window.html | ANTIQUES VIEW; THE CASE OF THE VANISHED STAINED-GLASS WINDOW | False | By Rita Reif | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/water-line-ruptures-in-jersey-city.html | WATER LINE RUPTURES IN JERSEY CITY | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/a-chance-for-unknown-artists.html | A CHANCE FOR UNKNOWN ARTISTS | False | By David L. Shirey | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/breland-wins-but-fans-boo-him.html | Breland Wins, But Fans Boo Him | False | By Michael Katz | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/verbatim-warning-in-south-africa.html | Verbatim: Warning in South Africa | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/reproving-a-sister.html | REPROVING A SISTER | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/superfund-targets-15-li-sites.html | SUPERFUND TARGETS 15 L.I. SITES | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-197391.html | THE REGION; | False | By Alan Finder | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-greening-of-orbis-books.html | THE GREENING OF ORBIS BOOKS | False | By Adam Liptak | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-cream-of-the-states-restaurant-crop.html | THE CREAM OF THE STATE'S RESTAURANT CROP | False | By Valerie Sinclair | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/future-events-new-year-under-way.html | Future Events New Year Under Way | False | BY Robert E. Tomasson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/postings-great-neck-hybrid.html | POSTINGS; GREAT NECK HYBRID | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/are-the-curriculum-reforms-elitist.html | ARE THE CURRICULUM REFORMS ELITIST? | False | By Mary Conroy | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/headliners-195959.html | HEADLINERS; | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/week-in-business-opec-falls-to-halt-falling-price-of-oil.html | WEEK IN BUSINESS; OPEC FALLS TO HALT FALLING PRICE OF OIL | False | By Merrill Perlman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/iona-free-throws-defeat-monmouth.html | IONA FREE THROWS DEFEAT MONMOUTH | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/referendum-sought-on-suffolk-sales-tax.html | REFERENDUM SOUGHT ON SUFFOLK SALES TAX | False | By John Rather | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/mcconnell-loses-in-squash-event.html | MCCONNELL LOSES IN SQUASH EVENT | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/bergern-dedicates-home-for-the-homeless.html | BERGERN DEDICATES HOME FOR THE HOMELESS | False | By Albert J. Parisi | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-salomon-douglas-smith-plan-wedding.html | Miss Salomon, Douglas Smith Plan Wedding | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/combining-orders-for-greater-clout.html | COMBINING ORDERS FOR GREATER CLOUT | False | By David Tuller | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-world-197405.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/save-african-children.html | SAVE AFRICAN CHILDREN | False | By Ralph Diaz | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/knicks-survive-bulls-threat.html | KNICKS SURVIVE BULLS' THREAT | False | By Sam Goldaper | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-opinion-lessons-from-a-sons-college-applications.html | WESTCHESTER OPINION; LESSONS FROM A SON'S COLLEGE APPLICATIONS | False | By Dianne B. Stern | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/beyond-mass-production.html | BEYOND MASS PRODUCTION | False | By Robert Heilbroner | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/a-common-enemy-unites-hostile-factions-in-cambodia.html | A COMMON ENEMY UNITES HOSTILE FACTIONS IN CAMBODIA | False | By Barbara Crossette | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/personal-finance-finding-the-right-tax-advisor.html | PERSONAL FINANCE; FINDING THE RIGHT TAX ADVISOR | False | By Carole Gould | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-journal-remembering-winter.html | WESTCHESTER JOURNAL; REMEMBERING WINTER | False | By Gary Kriss | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/madonna-s-siren-song.html | MADONNA'S SIREN SONG | False | By Stephen Holden | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-197351.html | THE NATION; | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/washington-s-geneva-goal-a-formula-for-wider-talks.html | WASHINGTON'S GENEVA GOAL: A FORMULA FOR WIDER TALKS | False | By Bernard Gwertzman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/palestrinathe-town.html | PALESTRINA-THE TOWN | False | By Louis Inturrisi | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-liberal-arts-and-world-of-work-differnet-approaches.html | THE LIBERAL ARTS AND WORLD OF WORK: DIFFERNET APPROACHES | False | By Mary Beth Bruno | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/a-planetary-air-conditioner.html | A PLANETARY AIR-CONDITIONER | False | By Tom Ferrell | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/skiing-kashmir-s-slopelets.html | SKIING KASHMIR'S SLOPELETS | False | By James Traub | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/l-mailer-s-time-warp-191400.html | Mailer's 'Time Warp' | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/working-women-buoy-li-economy.html | WORKING WOMEN BUOY L.I. ECONOMY | False | By Phyllis Bernstein | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/the-streets-belong-to-the-city.html | The Streets Belong to the City | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/preserving-a-culture-with-yiddish.html | PRESERVING A CULTURE WITH YIDDISH | False | By S.I. Mintz | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/mary-c-angers-and-jeffrey-coe-to-wed-in-june.html | Mary C. Angers And Jeffrey Coe To Wed in June | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/headliners-197394.html | HEADLINERS; | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-rubella-buldge-how-the-crisis-is-being-met.html | THE RUBELLA 'BULDGE: HOW THE CRISIS IS BEING MET | False | By Dan Tucker | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/lisa-louise-gasstrom-wed-to-michael-w-mascari.html | Lisa Louise Gasstrom Wed to Michael W. Mascari | False | | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/tia-tsavaris-engaged.html | Tia Tsavaris Engaged | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/who-s-watching-tv-it-s-getting-hard-to-tell.html | WHO'S WATCHING TV? IT'S GETTING HARD TO TELL | False | By Sally Bedell Smith | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/course-for-pregnant-women-seeks-to-expand.html | COURSE FOR PREGNANT WOMEN SEEKS TO EXPAND | False | By Paul Bass | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/kimberly-j-sanborn-wed-to-sgt-james-mw-glenn.html | Kimberly J. Sanborn Wed To Sgt. James M.W. Glenn | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/my-life-as-a-wrong-number.html | MY LIFE AS A WRONG NUMBER | False | By Bruce Weber | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-barnard-savors-its-independence-191030.html | BARNARD SAVORS ITS INDEPENDENCE | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/east-germans-excel-with-5-swim-victories.html | East Germans Excel With 5 Swim Victories | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/connecticut-guide-190943.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/postal-service-s-phone-line-takes-comments-from-deaf.html | Postal Service's Phone Line Takes Comments From Deaf | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-a-hollywood-in-the-woods.html | DINING OUT; A HOLLYWOOD IN THE WOODS | False | By M. H. Reed | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westport-playhouse-may-be-sold.html | WESTPORT PLAYHOUSE MAY BE SOLD | False | By Alvin Klein | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/at-fires-the-whole-family-responds.html | AT FIRES, THE WHOLE FAMILY RESPONDS | False | By Tom Callahan | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-plimsolls-in-the-cupboard-191043.html | Plimsolls In the Cupboard | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-the-executioner-said-goodbye-willie-195855.html | 'THE EXECUTIONER SAID,"GOODBYE,WILLIE" | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-liberal-arts-and-world-of-work-different-approaches.html | THE LIBERAL ARTS AND WORLD OF WORK: DIFFERENT APPROACHES | False | By Elizabeth Kolbert | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/stamps-international-vo-tech-center-honored.html | STAMPS; INTERNATIONAL VO-TECH CENTER HONORED | False | By Richard L. Sine | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/sat-coaching-a-new-assessment.html | S.A.T. COACHING, A NEW ASSESSMENT | False | By Douglas J. Lederman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/l-success-and-the-sharks-196162.html | Success and the Sharks | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/l-india-191231.html | India | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/l-larry-o-brien-deserves-credit-197436.html | Larry O'Brien Deserves Credit | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/job-exchange-for-teachers-in-college.html | JOB EXCHANGE FOR TEACHERS IN COLLEGE | False | By Philip Galanes | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/racial-charges-split-holy-cross.html | RACIAL CHARGES SPLIT HOLY CROSS | False | By Richard E. Goldstein | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/twilight-of-the-marcos-era.html | TWILIGHT OF THE MARCOS ERA | False | By Steve Lohr | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/out-of-iowa-growing-rival-to-the-sat.html | OUT OF IOWA GROWING RIVAL TO THE S.A.T. | False | By Suzanne Berne | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-197392.html | THE REGION | False | By Alan Finder | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-model-job-training-plan-in-brooklyn.html | A MODEL JOB TRAINING PLAN IN BROOKLYN | False | By Barbara Aarsteinsen | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/hime-design-clutter-that-is-meant-to-decorate.html | HIME DESIGN; CLUTTER THAT IS MEANT TO DECORATE | False | By Carol Vogel | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/a-slowpaced-weekend-retreat.html | A SLOW-PACED WEEKEND RETREAT | False | By Gordon Mott | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/postings-339-condominiums.html | POSTINGS; 339 CONDOMINIUMS | False | By Shawn G. Kennedy and Joan Cook | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/quotation-of-the-day-197316.html | Quotation of the Day | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-familiar-mexican-snack-food.html | DINING OUT; FAMILIAR MEXICAN SNACK FOOD | False | By Patricia Brooks | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/disdain-for-tennis-that-won-t-die.html | DISDAIN FOR TENNIS THAT WON'T DIE | False | By Stanley Cohen | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/seven-at-arizona-state-regain-their-eligbility.html | Seven at Arizona State Regain Their Eligibility | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/princeton-area-seeks-growth-control.html | PRINCETON AREA SEEKS GROWTH CONTROL | False | By Marian Courtney | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/food-a-trimmer-year-an-eye-on-the-budget.html | FOOD; A TRIMMER YEAR, AN EYE ON THE BUDGET | False | By Florence Fabricant | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/data-update.html | Data Update | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/recent-sales-197373.html | Recent Sales | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/music-the-emerson-string-quartet.html | MUSIC: THE EMERSON STRING QUARTET | False | By Will Crutchfield | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/employees-make-a-go-of-weirton.html | EMPLOYEES MAKE A GO OF WEIRTON | False | By Steven Greenhouse | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/ideas-trends-can-medicine-rely-on-the-rules-of-the-marketplace.html | IDEAS & TRENDS; CAN MEDICINE RELY ON THE RULES OF THE MARKETPLACE? | False | By Stephen Engelberg | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/now-the-computers-are-doing-the-testing.html | NOW THE COMPUTERS ARE DOING THE TESTING | False | By Elizabeth Llorente | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/deft-karpov-averts-loss-in-chess-title-game.html | DEFT KARPOV AVERTS LOSS IN CHESS TITLE GAME | False | By Robert Byrne | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/c-correction-190902.html | CORRECTION | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/what-s-new-among-independent-booksellers.html | WHAT'S NEW AMONG INDEPENDENT BOOKSELLERS | False | By David Tuller | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/shoppers-world-a-louvre-to-lure-collectors.html | SHOPPER'S WORLD; A LOUVRE TO LURE COLLECTORS | False | By Phyllis Lee Levin | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-making-of-a-chief-judge.html | THE MAKING OF A CHIEF JUDGE | False | By David Margolick | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/this-was-the-fuhers-wish.html | THIS WAS THE FUHER'S WISH | False | By Christopher M. Kimmich | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/cabaret-hughes-sings.html | CABARET: HUGHES SINGS | False | By John S. Wilson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/alaska-is-buying-federal-railroad.html | ALASKA IS BUYING FEDERAL RAILROAD | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/mckinney-takes-cup-slalom-race.html | MCKINNEY TAKES CUP SLALOM RACE | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/music-view-opera-design-is-going-neo-baroque.html | MUSIC VIEW; OPERA DESIGN IS GOING NEO-BAROQUE | False | By John Rockwell | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-down-by-the-railroad-stations.html | DINING OUT; DOWN BY THE RAILROAD STATIONS | False | By Anne Semmes | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/dana-buchman-becomes-a-bride.html | Dana Buchman Becomes a Bride | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-chickens-197445.html | ; Chickens | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/perceptions-of-a-student-teacher.html | PERCEPTIONS OF A STUDENT TEACHER | False | By Sharon Johnson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/corruption-report-imperils-bahamas-leader.html | CORRUPTION REPORT IMPERILS BAHAMAS LEADER | False | By Joseph B. Treaster | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-not-all-the-lessons-are-in-the-curriculum-195856.html | NOT ALL THE LESSONS ARE IN THE CURRICULUM | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/amalia-osborne-engaged-to-john-a-d-b-durham.html | Amalia Osborne Engaged To John A. D. B. Durham | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/the-interest-in-kremlinology-grows.html | THE INTEREST IN KREMLINOLOGY GROWS | False | By Katya Goncharoff | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-197360.html | CRITIC'S CHOICES | False | By Will Crutchfield Classical Music | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/three-girls-and-boy-are-killed-a.html | Three Girls and Boy Are Killed A | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/travel-advisory-trans-pacific-culture-pocket-sized-tales.html | TRAVEL ADvisory; TRANS-PACIFIC CULTURE, POCKET-SIZED TALES | False | By Lawrence Van Gelder | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/duty-bound-the-deficit-tops-a-formidable-list-of-challenges-for-new-congress.html | DUTY BOUND; THE DEFICIT TOPS A FORMIDABLE LIST OF CHALLENGES FOR NEW CONGRESS | False | By Steven V. Roberts | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/teaching-themselves-to-teach-better.html | TEACHING THEMSELVES TO TEACH BETTER | False | By Jack L. Kennedy Lincoln, Neb. | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/about-books-stimuli-from-inside-and-out.html | ABOUT BOOKS; STIMULI FROM INSIDE AND OUT | False | By Anatole Broyard | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/men-s-style-sunny-side-dressing.html | MEN'S STYLE; SUNNY-SIDE DRESSING | False | By Diane Sustendal | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-american-victims-of-hiroshima-191039.html | AMERICAN VICTIMS OF HIROSHIMA | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/florida-debates-managing-growth.html | FLORIDA DEBATES MANAGING GROWTH | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/investing-finding-the-right-stockbroker.html | INVESTING; FINDING THE RIGHT STOCKBROKER... | False | By Carole Gould | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/north-carolina-facts-and-figures.html | North Carolina: Facts and Figures | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/music-concerts-are-diverse-in-style.html | MUSIC; CONCERTS ARE DIVERSE IN STYLE | False | By Robert Sherman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gustav-ross-94-developer-of-cooperative-apartments.html | Gustav Ross, 94, Developer Of Cooperative Apartments | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-barnard-savors-its-independence-191028.html | Barnard Savors Its Independence | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-of-the-times-the-pittsburgh-guy-who-got-away-from-steelers.html | Sports of The Times ; THE 'PITTSBURGH GUY' WHO GOT AWAY FROM STEELERS | False | By Dave Anderson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/a-rebel-camp-a-cambodia-awaits-attack.html | A REBEL CAMP A CAMBODIA AWAITS ATTACK | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/learning-from-a-jury-of-their-peers.html | LEARNING FROM A JURY OF THEIR PEERS | False | By Jilian Mincer | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/shelley-boyd-affianced.html | Shelley Boyd Affianced | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/jane-watson-irwin-wed-to-larry-droppa.html | Jane Watson Irwin Wed To Larry Droppa | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/movies/film-view-performers-who-made-their-mark-during-1984.html | FILM VIEW; PERFORMERS WHO MADE THEIR MARK DURING 1984 | False | By Vincent Canby | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/australia-s-disarmament-movement-makes-waves.html | AUSTRALIA'S DISARMAMENT MOVEMENT MAKES WAVES | False | By Steve Lohr | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/goetz-a-private-man-in-a-public-debate.html | GOETZ: A PRIVATE MAN IN A PUBLIC DEBATE | False | By Robert D. McFadden | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-diamond-trade.html | THE DIAMOND TRADE | False | By Sandy Padwe | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-sector-ambassadors-195859.html | SECTOR AMBASSADORS | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/macarthur-tenants-sponsoring-conversions.html | MACARTHUR TENANTS SPONSORING CONVERSIONS | False | By Michael Decoury Hinds | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/best-sellers-jan-6-1985fiction-1.html | BEST SELLERS Jan. 6, 1985Fiction*1 | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/tv-view-as-viewers-become-more-discerning.html | TV VIEW ; AS VIEWERS BECOME MORE DISCERNING | False | By John J. O'Connor | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/researcher-says-most-addicts-can-use-new-drug.html | RESEARCHER SAYS MOST ADDICTS CAN USE NEW DRUG | False | By Irvin Molotsky | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/social-85-what-s-in-store-in-parties.html | SOCIAL '85 WHAT'S IN STORE IN PARTIES | False | By Judy Klemesrud | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/custom-fit-in-computer-courses.html | CUSTOM FIT IN COMPUTER COURSES | False | By Peggy Schmidt | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/kennedy-is-jeered-in-johannesburg.html | KENNEDY IS JEERED IN JOHANNESBURG | False | By Alan Cowell | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/woman-loses-court-bid-to-share-lotto-prize.html | WOMAN LOSES COURT BID TO SHARE LOTTO PRIZE | False | By Joseph P. Fried | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-opinion-voting-shouldnt-be-complicated.html | NEW JERSEY OPINION; VOTING SHOULDN'T BE COMPLICATED | False | By Frank Askin and Eric Neisser | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/school-devoted-to-performing-arts.html | SCHOOL DEVOTED TO PERFORMING ARTS | False | By Charlotte Libov | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/news-summary-sunday-january-6-1985.html | NEWS SUMMARY; SUNDAY, JANUARY 6, 1985 | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/young-activist-faces-draft-trial.html | YOUNG ACTIVIST FACES DRAFT TRIAL | False | By Joe Dysart | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/hostages-on-jet-say-captor-pointed-gun-throughout-ordeal.html | HOSTAGES ON JET SAY CAPTOR POINTED GUN THROUGHOUT ORDEAL | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-teachers-college-adjusts-to-change.html | A TEACHERS COLLEGE ADJUSTS TO CHANGE | False | By Jonathan Friendly | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/renter-occupied-co-ops-how-good-a-deal.html | RENTER-OCCUPIED CO-OPS: HOW GOOD A DEAL? | False | By Michael Decoury Hinds | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/lisa-d-zallinger-to-marry-in-july.html | Lisa D. Zallinger To Marry in July | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/about-cars-belt-laws-a-cinch-to-save-lives.html | ABOUT CARS; Belt Laws a Cinch To Save Lives | False | By Marshall Schuon A Lot of People Have Been Coming At Me This Week, Muttering and Ranting About New York'S New Seat-Belt Law. They Want Me To Weigh In Against It. But They Are Going To Be Disappointed. I Am Proud of New York. It Is the First State To Have Enacted A Seat-Belt Law, and the Edict Is the Best Thing To Come Down the Pike In Quite A While. | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/l-a-dowser-can-teach-a-dogmatist-195861.html | ; A DOWSER CAN TEACH A DOGMATIST | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/as-kurth-is-to-marry-sandra-mckee-in-june.html | A.S. Kurth Is to Marry Sandra McKee in June | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/in-the-nation-shifting-to-defense.html | IN THE NATION; SHIFTING TO DEFENSE | False | By Tom Wicker | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/headliners-196097.html | HEADLINERS; | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/sunday-observer-january-in-new-york.html | SUNDAY OBSERVER; JANUARY IN NEW YORK | False | By Russell Baker | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/bridge-easley-blackwood-man-of-the-year.html | BRIDGE; EASLEY BLACKWOOD: MAN OF THE YEAR | False | By Alan Truscott | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-cory-to-wed-peter-w-smith.html | Miss Cory to Wed Peter W. Smith | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/improving-our-teachers.html | IMPROVING OUR TEACHERS | False | By Gene I. Maeroff | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-the-market-197444.html | THE MARKET | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/unusual-prints.html | UNUSUAL PRINTS | False | By David Derkacy | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/follow-up-on-the-news-forest-in-chicago.html | FOLLOW-UP ON THE NEWS; Forest in Chicago | False | By Richard Haitch | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/fashion-on-the-bright-side.html | FASHION ; ON THE BRIGHT SIDE | False | By Bill Cunningham | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/opinion/washington-sos-men-overboard.html | WASHINGTON; S.O.S.! MEN OVERBOARD | False | By James Reston | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/purple-mountain-majesties-and-how-they-grew.html | PURPLE MOUNTAIN MAJESTIES AND HOW THEY GREW | False | By Thomas Vale | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/critics-choices-197357.html | CRITICS' CHOICES | False | By John J. O'Connor Broadcast Tv | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/westchester-guide-190890.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/dutchman-claims-credit-for-keel.html | Dutchman Claims Credit for Keel | False | By Barbara Lloyd | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/memoirs-of-a-timorous-traveler.html | MEMOIRS OF A TIMOROUS TRAVELER | False | By Quentin Crisp | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-tannenbaum-to-wed.html | Miss Tannenbaum to Wed | False | | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/hitler-diaries-trial-stirs-judge-to-disbelief-and-ire.html | HITLER DIARIES TRIAL STIRS JUDGE TO DISBELIEF AND IRE | False | By James M. Markham | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/l-barnard-savors-its-independence-191032.html | BARNARD SAVORS ITS INDEPENDENCE | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-region-196227.html | THE REGION; | False | By Alan Finder | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/north-carolina-bustles-with-people-and-money.html | NORTH CAROLINA BUSTLES WITH PEOPLE AND MONEY | False | By Fay S. Joyce | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/atlantic-city-to-update-master-plan.html | ATLANTIC CITY TO UPDATE MASTER PLAN | False | By Carlo M. Sardella | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/l-hagler-holds-all-three-titles-197439.html | Hagler Holds All Three Titles | False | | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/a-pocket-full-of-salad.html | A POCKET FULL OF SALAD | False | By Craig Claiborne With Pierre Franey | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-guide-winter-music-carnival.html | LONG ISLAND GUIDE; WINTER MUSIC CARNIVAL | False | By Barbara Delatiner | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/theater/a-coriolanus-that-mixes-modernism-and-tradition.html | A 'CORIOLANUS' THAT MIXES MODERNISM AND TRADITION | False | By Benedict Nightingale London | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/arms-role-reversal.html | ARMS ROLE REVERSAL | False | By Leslie H. Gelb, Special To the New York Times | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/84-pac-s-gave-more-to-senate-winners.html | '84 PAC'S GAVE MORE TO SENATE WINNERS | False | By Adam Clymer | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/when-helping-others-is-part-of-learning.html | WHEN HELPING OTHERS IS PART OF LEARNING | False | By Rhoda M. Gilinsky | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-nation-197348.html | THE NATION; | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/ellen-fister-wed-to-craig-oxman.html | Ellen Fister Wed To Craig Oxman | False | | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/magazine/about-men-a-maydecember-marriage.html | ABOUT MEN; A MAY-DECEMBER MARRIAGE | False | By Chuck Barris | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-disks-reveal-the-individuality-of-finnish-composers.html | NEW DISKS REVEAL THE INDIVIDUALITY OF FINNISH COMPOSERS | False | By Tim Page | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-second-careers-197431.html | Second Careers | False | | | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/an-introduction-to-a-variation.html | AN INTRODUCTION TO A VARIATION | False | By Milan Kundera | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/business-forum-not-only-financiers-can-get-caught.html | BUSINESS FORUM; NOT ONLY FINANCIERS CAN GET CAUGHT | False | By Daniel W. Brown | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/god-in-montmarte.html | GOD IN MONTMARTE | False | By Vivien Raynor | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/emily-rubin-to-marry-chris-jennewein.html | Emily Rubin to Marry Chris Jennewein | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/major-news-in-summary-197361.html | MAJOR NEWS IN SUMMARY; | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/laura-slade-mills-is-bride-of-j-e-roach-in-texas.html | Laura Slade Mills Is Bride of J. E. Roach in Texas | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-the-market-197443.html | THE MARKET | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/music-for-the-joys-of-do-it-yourself-singing.html | MUSIC; FOR THE JOYS OF DO-IT-YOURSELF SINGING | False | By Robert Sherman | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/stamp-art-mixing-paint-and-patriotism.html | STAMP ART: MIXING PAINT AND PATRIOTISM | False | By Marcia Saft | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/koch-tunes-up-for-re-election-drive.html | KOCH TUNES UP FOR RE-ELECTION DRIVE | False | By Joyce Purnick | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/rent-board-seat-filled.html | RENT BOARD SEAT FILLED | False | By Betsy Brown | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/the-mad-inventor-of-modern-drama.html | THE MAD INVENTOR OF MODERN DRAMA | False | By Arthur Miller | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-people-budd-coming-to-us.html | SPORTS PEOPLE; Budd Coming to U.S. | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/two-illustrators-can-be-better-than-one.html | TWO ILLUSTRATORS CAN BE BETTER THAN ONE | False | By Karla Kuskin | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/music-brooklyn-philharmonic-in-concert.html | MUSIC: BROOKLYN PHILHARMONIC IN CONCERT | False | By Tim Page | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-foreign-investors-197430.html | Foreign Investors | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/a-writer-stalks-the-hollywood-myth.html | A WRITER STALKS THE HOLLYWOOD MYTH | False | By Frederic Raphael | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/city-in-plea-to-reroute-brookhaven-nuclear-waste.html | CITY IN PLEA TO REROUTE BROOKHAVEN NUCLEAR WASTE | False | By Stewart Kampel | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-retiring-educators-reply-to-critics.html | A RETIRING EDUCATOR'S REPLY TO CRITICS | False | By Elizabeth Hunter | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/around-the-nation-gunman-kills-3-men-in-st-louis-tavern.html | AROUND THE NATION; Gunman Kills 3 Men In St. Louis Tavern | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/von-bulow-faces-a-second-trial-on-charges-he-tried-to-kill-wife.html | VON BULOW FACES A SECOND TRIAL ON CHARGES HE TRIED TO KILL WIFE | False | By Dudley Clendinen, Special To the New York Times | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/ghandi-appoints-panel-on-punjab-separatism.html | GHANDI APPOINTS PANEL ON PUNJAB SEPARATISM | False | By Sanjoy Hazarika | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/help-wanted-sign-goes-up-at-the-whitehouse.html | HELP-WANTED SIGN GOES UP AT THE WHITEHOUSE | False | By Bernard Weinraub | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/cheryl-kratz-marries.html | Cheryl Kratz Marries | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/dining-out-mediterranean-food-in-a-stylish-setting.html | DINING OUT; MEDITERRANEAN FOOD IN A STYLISH SETTING | False | By Florence Fabricant | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/thomas-artale-tax-official-for-new-york-city-in-1960-s.html | Thomas Artale, Tax Official For New York City in 1960's | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/art-video-paintings-created-by-a-pioneer.html | ART; 'VIDEO PAINTINGS' CREATED BY A PIONEER | False | By Helen A. Harrison | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/irish-sur-wins-tropical-derby-at-20-1.html | IRISH SUR WINS TROPICAL DERBY AT 20-1 | False | By Steven Crist | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-people-magic-johnson-out.html | SPORTS PEOPLE; Magic Johnson Out | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/sports-people-georgia-coach-acts.html | SPORTS PEOPLE; Georgia Coach Acts | False | | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/wine-taking-your-own-bottle-to-restaurants.html | WINE; TAKING YOUR OWN BOTTLE TO RESTAURANTS | False | By Geoff Kalish | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/rye-doctors-guide-on-home-toxins.html | RYE DOCTOR'S GUIDE ON HOME TOXINS | False | By Linda Spear | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/metrotech-a-test-for-a-new-form-of-urban-renewal.html | METROTECH: A TEST FOR A NEW FORM OF URBAN RENEWAL | False | By Alan S. Oser | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/a-revolution-of-falling-expectations-in-mideast.html | A REVOLUTION OF FALLING EXPECTATIONS IN MIDEAST | False | By Flora Lewis | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/lloyd-sealy-the-first-black-man-in-several-high-police-posts-dies.html | LLOYD SEALY, THE FIRST BLACK MAN IN SEVERAL HIGH POLICE POSTS, DIES | False | By Peter Kerr | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/major-news-in-summary-196369.html | MAJOR NEWS IN SUMMARY; | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/follow-up-on-the-news-ultimate-sacrifice.html | FOLLOW-UP ON THE NEWS; Ultimate Sacrifice | False | By Richard Haitch | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/new-jersey-guide-night-mother.html | NEW JERSEY GUIDE; ' 'NIGHT, MOTHER' | False | By Frank Emblen | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/about-westchesterbravo-brava.html | ABOUT WESTCHESTER/BRAVO! BRAVA! | False | By Lynne Ames | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/as-states-take-charge-of-schools-a-new-plan.html | AS STATES TAKE CHARGE OF SCHOOLS: A NEW PLAN | False | By Chester E. Finn Jr. and Denis T. Doyle | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/broad-task-cited-as-garbage-inquiry-begins.html | 'BROAD' TASK CITED AS GARBAGE INQUIRY BEGINS | False | By Edward Hudson | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-vsn-harry-and-tonto.html | NEW CASSETTES: FROM HEIFETZ TO VSN GOGH; Harry and Tonto | False | By Lawrence Van Gelder | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/l-the-market-197440.html | The Market | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/union-head-faults-company-in-deaths-of-27-at-utah-mine.html | Union Head Faults Company In Deaths of 27 at Utah Mine | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/weekinreview/the-cruise-missile-comes-of-age-with-unsettling-results.html | THE CRUISE MISSILE COMES OF AGE, WITH UNSETTLING RESULTS | False | By Wayne Biddle | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/education/a-teacher-s-report-card-on-training.html | A TEACHER'S REPORT CARD ON TRAINING | False | By Andree Brooks | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/miss-holmberg-planning-to-wed.html | Miss Holmberg Planning to Wed | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/travel/corrspondent-s-choice-finding-first-rate-steaks-in-britain.html | CORRSPONDENT'S CHOICE; FINDING FIRST-RATE STEAKS IN BRITAIN | False | By R.w. Apple Jr. | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/5-women-in-show-who-led-america-into-impressionism.html | 5 WOMEN IN SHOW WHO LED AMERICA INTO IMPRESSIONISM | False | By Barbara Delatiner | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/long-island-opinion-farewell-to-our-private-wilderness.html | LONG ISLAND OPINION; FAREWELL TO OUR PRIVATE WILDERNESS | False | By Diana Hogan | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/arts/new-cassettes-from-heifetz-to-van-gogh-queen-of-the-stardust-ballroom.html | NEW CASSETTES: FROM HEIFETZ TO VAN GOGH; Queen of the Stardust Ballroom | False | By John J. O'Connor | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/style/david-peirce-to-wed-deborah-r-keeshan.html | David Peirce to Wed Deborah R. Keeshan | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/refunds-are-urged-for-tainted-dolls.html | REFUNDS ARE URGED FOR TAINTED DOLLS | False | By Peggy McCarthy | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/poll-finds-latin-mass-favored.html | POLL FINDS LATIN MASS FAVORED | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/l-on-the-upgrading-of-ambulance-service-185234.html | On the Upgrading Of Ambulance Service | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/world/angola-s-brazilian-connection-surging-trade.html | ANGOLA'S BRAZILIAN CONNECTION: SURGING TRADE | False | By James Brooke | 1985-01-09 | TX 1-496587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/us/world-methodist-peace-prize-will-be-presented-to-carter.html | World Methodist Peace Prize Will Be Presented to Carter | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/gifts-for-neediest-mark-key-events.html | GIFTS FOR NEEDIEST MARK KEY EVENTS | False | By Walter H. Waggoner | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/sports/surging-wilkins-tops-nets-124-114.html | SURGING WILKINS TOPS NETS, 124-114 | False | AP | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/nyregion/home-care-set-for-change.html | HOME CARE SET FOR CHANGE | False | By Robert A. Hamilton | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/business/inflation-gets-back-to-normal.html | INFLATION GETS BACK TO NORMAL | False | By Gordon Williams | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/books/art-endowment-gives-2-million-to-100-writers.html | ART ENDOWMENT GIVES $2 MILLION TO 100 WRITERS | False | By Edwin McDowell | 1985-01-09 | TX 1-496587 |
| 1985-01-06 | 1985-01-06 | https://www.nytimes.com/1985/01/06/realestate/postings-hoboken-kickoff.html | POSTINGS; HOBOKEN KICKOFF | False | | 1985-01-09 | TX 1-496587 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/credit-markets-worries-are-emerging-early.html | CREDIT MARKETS; Worries Are Emerging Early | False | By James Sterngold | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/today-basketball.html | TODAY Basketball | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/kennedy-tours-black-south-africa-area.html | KENNEDY TOURS BLACK SOUTH AFRICA AREA | False | By Alan Cowell | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/atlanta-considers-building-a-tara-for-tourists.html | ATLANTA CONSIDERS BUILDING A 'TARA' FOR TOURISTS | False | By William E. Schmidt | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-a-less-drastic-budget-cut.html | WASHINGTON WATCH; A Less Drastic Budget Cut | False | By Robert D. Hershey Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-news-briefs-flach-and-seguso-capture-doubles.html | SPORTS NEWS BRIEFS; Flach and Seguso Capture Doubles | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/dance-nutcracker.html | DANCE: 'NUTCRACKER' | False | By Jennifer Dunning | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/vincent-d-damiani-an-ex-state-justice-in-appellate-court.html | VINCENT D. DAMIANI, AN EX-STATE JUSTICE IN APPELLATE COURT | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/northeast-journal-problem-in-busing-is-drivers.html | NORTHEAST JOURNAL; PROBLEM IN BUSING IS DRIVERS | False | By Dudley Clendinen | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/executives.html | EXECUTIVES | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/jennie-macmahon.html | JENNIE MacMAHON | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/vietnamese-anti-communist-groups-gain-members-in-us.html | VIETNAMESE ANTI-COMMUNIST GROUPS GAIN MEMBERS IN U.S. | False | By Fox Butterfield | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/dividend-meetings-197482.html | Dividend Meetings | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/blue-building-makes-some-chicagoans-see-red.html | BLUE BUILDING MAKES SOME CHICAGOANS SEE RED | False | By E. R. Shipp | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/market-place-a-top-10-list-with-cautions.html | Market Place; A Top 10 List With Cautions | False | By Vartanig G. Vartan | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/negotiations-geneva-arms-talks-record-so-far-key-americans-secretary-state-he.html | NEGOTIATIONS IN GENEVA; ARMS TALKS: THE RECORD SO FAR; The Key Americans Secretary of State. He came into that post in 1982 with admittedly no experience in arms control. He has said his priority has been to get a grasp on arms control material to help direct policy in that area. His background was in academic, labor relations, business and economic fields. He has also held two other top Cabinet posts, that of Secretary of Labor in 1969-70 and Secretary of the Treasury in 1972-74. He is 64 years old. | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/mousse-mania-in-hair-care.html | 'MOUSSE MANIA' IN HAIR CARE | False | | 1985-01-09 | TX 1-496552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/the-un-today-jan-7-1985.html | The U.N. Today; Jan. 7, 1985 | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/robert-saffron-66-an-author-and-ex-newspaperman-dies.html | Robert Saffron, 66, an Author And Ex-Newspaperman, Dies | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-noted-in-brief-emily-remler-guitarist-and-2-singers-perform.html | MUSIC: NOTED IN BRIEF; Emily Remler, Guitarist, and 2 Singers Perform | False | By John S. Wilson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/inmates-thwart-closing-of-li-prison.html | INMATES THWART CLOSING OF L.I. PRISON | False | By Lindsey Gruson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/companies-upset-by-tax-credit-plan.html | Companies Upset By Tax Credit Plan | False | By Jeff Gerth | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/shultz-promises-a-reasonable-us-at-arms-meetings.html | SHULTZ PROMISES A 'REASONABLE' U.S. AT ARMS MEETINGS | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/officials-of-art-museums-criticize-tax-proposal.html | OFFICIALS OF ART MUSEUMS CRITICIZE TAX PROPOSAL | False | By Douglas C. McGill | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/rivals-less-fearful-of-aging-islanders.html | RIVALS LESS FEARFUL OF AGING ISLANDERS | False | By Kevin Dupont | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/dr-cornelius-osgood-dies-ex-curator-of-yale-museum.html | DR. CORNELIUS OSGOOD DIES; EX-CURATOR OF YALE MUSEUM | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-news-briefs-erving-to-sign-one-year-pact.html | SPORTS NEWS BRIEFS ; Erving to Sign One-Year Pact | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/no-headline-198356.html | No Headline | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/l-let-the-inmates-pay-194205.html | LET THE INMATES PAY | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/around-the-nation-computer-design-cards-for-f-4-jet-are-stolen.html | AROUND THE NATION; Computer Design Cards For F-4 Jet Are Stolen | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/business-digest-monday-january-7-1985.html | BUSINESS DIGEST; MONDAY, JANUARY 7, 1985 | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/philanthropys-stake-in-tax-reform.html | PHILANTHROPY'S STAKE IN TAX REFORM | False | By Charles T. Clotfelter | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/cuomo-to-ask-legislature-for-1.2-billion-tax-cut.html | CUOMO TO ASK LEGISLATURE FOR $1.2 BILLION TAX CUT | False | By Edward A. Gargan | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/famine-in-africa-grieves-ethiopians-in-new-york.html | FAMINE IN AFRICA GRIEVES ETHIOPIANS IN NEW YORK | False | By Isabel Wilkerson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-creative-czar-at-ssc-b.html | Advertising; Creative Czar at SSC&B | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/masback-wins.html | Masback Wins | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/sports-world-specials-favorite-pastimes.html | SPORTS WORLD SPECIALS; Favorite Pastimes | False | By Robert Mcg. Thomas Jr. and William N. Wallace | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/bridge-grand-national-team-event-moves-into-semifinal-stage.html | Bridge ; Grand National Team Event Moves Into Semifinal Stage | False | By Alan Truscott | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/higher-bid-accepted-by-scovill.html | HIGHER BID ACCEPTED BY SCOVILL | False | By Nicholas D. Kristof | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-levine-huntley-ads-for-british-computers.html | ADVERTISING; Levine, Huntley Ads For British Computers | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/outdoors-advice-for-those-who-fish-through-ice.html | OUTDOORS ; Advice for Those Who Fish Through Ice | False | By Nelson Bryant | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/baby-is-killed-in-fall-his-mother-is-charged.html | Baby Is Killed in Fall; His Mother Is Charged | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/l-no-time-to-make-executive-order-50-an-issue-194201.html | NO TIME TO MAKE EXECUTIVE ORDER 50 AN ISSUE | False | | 1985-01-09 | TX 1-496552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/abroad-at-home-love-and-justice.html | ABROAD AT HOME; LOVE AND JUSTICE | False | By Anthony Lewis | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/negotiations-geneva-arms-talks-record-so-far-major-developments-since-1970.html | NEGOTIATIONS IN GENEVA; ARMS TALKS: THE RECORD SO FAR; Major Developments Since 1970 | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/decker-planning-dramatic-return.html | Decker Planning Dramatic Return | False | By Robert Mcg. Thomas Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/geneva-meeting-is-an-encounter-on-three-fronts.html | GENEVA MEETING IS AN ENCOUNTER ON THREE FRONTS | False | By Leslie H. Gelb, Special To the New York Times | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-getting-hot-lunches-to-those-in-need.html | NEW YORK DAY BY DAY; Getting Hot Lunches To Those in Need | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-sawdon-bess-gets-black-white-scotch.html | ADVERTISING; Sawdon & Bess Gets Black & White Scotch | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/negotiations-in-geneva-arms-talks-the-record-so-far-setting-the-scene.html | NEGOTIATIONS IN GENEVA; ARMS TALKS: THE RECORD SO FAR; Setting the Scene | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/around-the-nation-jailed-pastor-s-allies-hold-outdoor-service.html | AROUND THE NATION; Jailed Pastor's Allies Hold Outdoor Service | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/style/older-fathers-becoming-a-parent-after-50.html | OLDER FATHERS: BECOMING A PARENT AFTER 50 | False | By Judy Klemesrud | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/hungary-encourages-interest-in-computers.html | HUNGARY ENCOURAGES INTEREST IN COMPUTERS | False | By John Tagliabue | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-news-briefs-fatal-barn-fire-still-a-mystery.html | SPORTS NEWS BRIEFS; Fatal Barn Fire Still a Mystery | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/albert-king-tries-to-shake-off-injuries.html | ALBERT KING TRIES TO SHAKE OFF INJURIES | False | By Roy S. Johnson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-isidore-paulson.html | ADVERTISING; Isidore & Paulson | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/subverting-titoism.html | Subverting Titoism | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/white-house-computer-line-to-provide-unfiltered-news.html | WHITE HOUSE COMPUTER LINE TO PROVIDE 'UNFILTERED' NEWS | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/business-people-pantry-pride-head-to-join-dominick-s.html | BUSINESS PEOPLE ; Pantry Pride Head To Join Dominick's | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/samuel-adams-from-cia-analyst-to-key-figure-in-westmoreland-trial.html | SAMUEL ADAMS: FROM C.I.A. ANALYST TO KEY FIGURE IN WESTMORELAND TRIAL | False | By M. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/essay-interrupted-exodus.html | ESSAY; INTERRUPTED EXODUS | False | By William Safire | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/dolphins-and-49ers-romp-to-gain-super-bowl.html | DOLPHINS AND 49ERS ROMP TO GAIN SUPER BOWL | False | By Michael Janofsky | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/15-years-of-talks.html | 15 Years of Talks | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/for-shultz-arms-control-talks-offer-fresh-prominence-and-new-purpose.html | FOR SHULTZ, ARMS CONTROL TALKS OFFER FRESH PROMINENCE AND NEW PURPOSE | False | By Hedrick Smith | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/books/books-of-the-times-198578.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/trends-in-burglaries-reported.html | Trends in Burglaries Reported | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/style/leslie-jill-mirken-is-bride-of-mitchell-rubin-cpa.html | Leslie Jill Mirken Is Bride Of Mitchell Rubin, C.P.A. | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/the-much-used-kenyan-phone-even-for-calls.html | THE MUCH USED KENYAN PHONE (EVEN FOR CALLS) | False | By Sheila Rule | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/briefing-duel-in-the-pr-corral.html | BRIEFING; Duel in the P.R. Corral | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/tv-review-a-reason-to-live-with-fonda-and-schroder.html | TV REVIEW; 'A REASON TO LIVE,' WITH FONDA AND SCHRODER | False | By John J. O'Connor | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-donors-to-the-neediest-plan-to-make-gift-a-tradition.html | NEW DONORS TO THE NEEDIEST PLAN TO MAKE GIFT A TRADITION | False | By Walter H. Waggoner | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/atari-takes-on-apple-s-macintosh.html | ATARI TAKES ON APPLE'S MACINTOSH | False | By Thomas C. Hayes | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/mortgage-lending-off.html | Mortgage Lending Off | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/merger-talks-for-occidental-directors-of-the-occidental.html | Merger Talks For Occidental Directors of the Occidental | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/around-the-world-mexican-train-derails-killing-7-and-injuring-182.html | AROUND THE WORLD; Mexican Train Derails, Killing 7 and Injuring 182 | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/reporter-s-notebook-city-hall-and-the-campaign.html | REPORTER'S NOTEBOOK: CITY HALL AND THE CAMPAIGN | False | By Joyce Purnick | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/business-people-chairman-is-appointed-at-flowers-industries.html | BUSINESS PEOPLE; Chairman Is Appointed At Flowers Industries | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/futures-options-market-unity-still-a-dream.html | Futures/Options; Market Unity Still a Dream | False | By H.j. Maidenberg | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/point-from-defeat-talbott-wins-final.html | POINT FROM DEFEAT, TALBOTT WINS FINAL | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/villanova-to-test-st-john-s-tonight.html | VILLANOVA TO TEST ST. JOHN'S TONIGHT | False | By William C. Rhoden | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/congress-democratic-fears-and-frazzles.html | CONGRESS; DEMOCRATIC FEARS AND FRAZZLES | False | By Steven V. Roberts | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/l-new-york-state-s-days-of-oil-glory-194196.html | ; NEW YORK STATE'S DAYS OF OIL GLORY | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/ftc-backs-carnation-sale.html | F.T.C. Backs Carnation Sale | False | (AP) | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-methodists-take-a-backward-look.html | NEW YORK DAY BY DAY; Methodists Take A Backward Look | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/israeli-cabinet-orders-inquiry-in-bank-scandal.html | Israeli Cabinet Orders Inquiry in Bank Scandal | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/concert-irish-folk-art.html | CONCERT: IRISH FOLK ART | False | By Jon Pareles | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-world-specials-a-few-good-skiers.html | SPORTS WORLD SPECIALS; A Few Good Skiers | False | By Robert Mcg. Thomas Jr. and William N. Wallace | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/phillips-seeks-wage-decision.html | Phillips Seeks Wage Decision | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/l-owing-keeps-growing-194204.html | OWING KEEPS GROWING | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-erudite-graffiti.html | NEW YORK DAY BY DAY; Erudite Graffiti | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/style/relationships-a-child-s-role-after-a-divorce.html | RELATIONSHIPS; A CHILD'S ROLE AFTER A DIVORCE | False | By Sharon Johnson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/consumer-electronics-gain-seen.html | CONSUMER ELECTRONICS GAIN SEEN | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/style/betty-gee-mah-officer-ofwed.html | Betty Gee Mah, Officer OfWed | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/bonds-may-be-losing-favor.html | BONDS MAY BE LOSING FAVOR | False | By Fred R. Bleakley | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/style/windows-for-art-s-sake.html | WINDOWS FOR ART'S SAKE | False | By Suzanne Slesin | 1985-01-09 | TX 1-496552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/nicaragua-seeks-jailed-rebel.html | NICARAGUA SEEKS JAILED REBEL | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-report-on-margin-requirements.html | WASHINGTON WATCH; Report on Margin Requirements | False | By Robert D. Hershey Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/briefing-who-s-on-first.html | BRIEFING; Who's on First | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/for-the-49er-defense-a-sweet-triumph.html | For the 49er Defense, a Sweet Triumph | False | By Frank Litsky | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/corporate-offerings-remain-scanty.html | Corporate Offerings Remain Scanty | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/oilers-7-jets-2.html | Oilers 7, Jets 2 | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/bowling-ball-used-in-killing.html | Bowling Ball Used in Killing | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/rangers-defeat-devils-in-overtime.html | RANGERS DEFEAT DEVILS IN OVERTIME | False | By Craig Wolf | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/gail-wynters-upstairs-at-chelsea-place.html | Gail Wynters, Upstairs At Chelsea Place | False | By John S. Wilson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/musicnoted-in-brief-cast-changes-at-met-for-cos-i-fan-tutte.html | MusicNoted in Brief; Cast Changes at Met For 'Cos i Fan Tutte' | False | By Tim Page | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sundstrom-worthy-heir-to-borg.html | SUNDSTROM WORTHY HEIR TO BORG | False | By Peter Alfano | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/the-heart-of-the-experiment.html | The Heart of the Experiment | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/around-the-world-jordan-says-it-will-get-advanced-soviet-arms.html | AROUND THE WORLD; Jordan Says It Will Get Advanced Soviet Arms | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/ducking-the-foster-care-issue.html | Ducking the Foster Care Issue | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/australian-leader-s-economic-policy-facing-test.html | Australian Leader's Economic Policy Facing Test | False | By Steve Lohr | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/israel-run-airlift-of-ethiopia-s-jews-from-sudan-halts.html | ISRAEL-RUN AIRLIFT OF ETHIOPIA'S JEWS FROM SUDAN HALTS | False | By Thomas L. Friedman, Special To the New York Times | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/artie-baby-wins.html | Artie Baby Wins | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/villages-in-salvador-resist-plans-for-self-defense.html | VILLAGES IN SALVADOR RESIST PLANS FOR SELF-DEFENSE | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/topics-flavor-favor.html | Topics Flavor / Favor | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/angolan-guerrillas-smugglers-take-profits-out-of-diamonds.html | ANGOLAN GUERRILLAS, SMUGGLERS TAKE PROFITS OUT OF DIAMONDS | False | By James Brooke | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/water-that-enriched-valleybecomes-a-peril-in-california.html | WATER THAT ENRICHED VALLEYBECOMES A PERIL IN CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/concert-y-chamber-symphony.html | CONCERT: Y CHAMBER SYMPHONY | False | By Will Crutchfield | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/lakers-top-spurs-for-9th-in-a-row.html | Lakers Top Spurs For 9th in a Row | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-rorem-oratorio.html | MUSIC: ROREM 'ORATORIO' | False | By Bernard Holland | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/in-india-a-hindu-revolution.html | IN INDIA, A HINDU REVOLUTION | False | By Harish Khare | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/rangers-wounded-and-worried.html | RANGERS WOUNDED AND WORRIED | False | By Craig Wolff | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/2-adults-and-6-children-killed-in-2-fires-in-jersey.html | 2 ADULTS AND 6 CHILDREN KILLED IN 2 FIRES IN JERSEY | False | By William R. Greer | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/stage-dale-and-channing-in-nichols-s-joe-egg.html | STAGE: DALE AND CHANNING IN NICHOLS'S 'JOE EGG' | False | By Frank Rich | 1985-01-09 | TX 1-496552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/l-picture-nicaragua-as-a-kind-of-alamo-194194.html | PICTURE NICARAGUA AS A KIND OF ALAMO | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-head-for-economic-committee.html | WASHINGTON WATCH; Head for Economic Committee | False | By Robert D. Hershey Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/zaccaro-indictment-is-to-be-announced-today-lawyers-say.html | ZACCARO INDICTMENT IS TO BE ANNOUNCED TODAY, LAWYERS SAY | False | By Ralph Blumenthal | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/stallworth-sets-two-records.html | STALLWORTH SETS TWO RECORDS | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/old-favorites-and-new-challengers-join-pga-tour.html | OLD FAVORITES AND NEW CHALLENGERS JOIN PGA TOUR | False | By Gordon S. White Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/purchasers-see-drop-in-growth.html | PURCHASERS SEE DROP IN GROWTH | False | By Daniel F. Cuff | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/washington-watch-an-aloof-role-at-basel-bank.html | Washington Watch; An Aloof Role At Basel Bank | False | By Robert D. Hershey Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/around-the-nation-four-in-family-killed-son-arrested-on-coast.html | AROUND THE NATION; Four in Family Killed; Son Arrested on Coast | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/story-of-a-mexican-immigrant-hero.html | STORY OF A MEXICAN IMMIGRANT 'HERO' | False | By Jesus Rangel | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/sallie-mae-offers-euroyen-notes.html | Sallie Mae Offers Euroyen Notes | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/economic-calendar.html | Economic Calendar | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/clinic-bombers-discuss-acts.html | Clinic Bombers Discuss Acts | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/sandinistas-mark-raid-that-presaged-victory.html | SANDINISTAS MARK RAID THAT PRESAGED VICTORY | False | By Stephen Kinzer | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/quotation-of-the-day-198540.html | Quotation of the Day | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/city-to-hire-consultant-to-cut-jail-overtime.html | CITY TO HIRE CONSULTANT TO CUT JAIL OVERTIME | False | By Josh Barbanel | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/l-can-an-artificial-heart-have-its-reasons-194202.html | CAN AN ARTIFICIAL HEART HAVE ITS REASONS? | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-dunn-soprano.html | MUSIC: DUNN, SOPRANO | False | By Tim Page | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/angry-citizens-in-many-cities-supporting-goetz.html | ANGRY CITIZENS IN MANY CITIES SUPPORTING GOETZ | False | By Esther B. Fein | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/briefing-new-game-in-town.html | BRIEFING; New Game in Town | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/a-female-dunker.html | A Female Dunker | False | By George Vecsey | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-noted-in-brief-the-trio-gotham-sings-together-again.html | MUSIC: NOTED IN BRIEF; The Trio Gotham Sings Together Again | False | By John S. Wilson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/irish-sur-s-victory-indicates-weak-crop-of-derby-hopefuls.html | IRISH SUR'S VICTORY INDICATES WEAK CROP OF DERBY HOPEFULS | False | By Steven Crist | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/viola-wells-evans-dies-at-82-singer-called-miss-rhapsody.html | Viola Wells Evans Dies at 82;Singer Called Miss Rhapsody | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/slayer-of-coast-mayor-is-free-after-six-years.html | Slayer of Coast Mayor Is Free After Six Years | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/theater/american-and-british-actors-discuss-exchanges.html | AMERICAN AND BRITISH ACTORS DISCUSS EXCHANGES | False | By Samuel G. Freedman | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/logan-sets-mark-in-weight-throw.html | LOGAN SETS MARK IN WEIGHT THROW | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/us/philadelphia-is-on-the-move-mayor-says-of-his-first-year.html | PHILADELPHIA IS ON THE MOVE,' MAYOR SAYS OF HIS FIRST YEAR | False | By William Robbins, Special To the New York Times | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/new-york-day-by-day-another-vista-becomes-history.html | NEW YORK DAY BY DAY; Another Vista Becomes History | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/strauss-wins-4th-swim-title.html | STRAUSS WINS 4TH SWIM TITLE | False | AP | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/cuomo-at-midterm.html | CUOMO AT MIDTERM | False | By Michael Oreskes | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/business-people-chief-of-lucky-stores-taking-less-active-role.html | BUSINESS PEOPLE; Chief of Lucky Stores Taking Less Active Role | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/business/abbott-loses-its-president.html | Abbott Loses Its President | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/world/head-of-corruption-inquiry-is-slain-in-el-salvador.html | HEAD OF CORRUPTION INQUIRY IS SLAIN IN EL SALVADOR | False | By James Lemoyne, Special To the New York Times | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/music-noted-in-brief-at-freddy-s-carol-bruce-and-bernie-wayne.html | MUSIC: NOTED IN BRIEF; At Freddy's, Carol Bruce And Bernie Wayne | False | By Stephen Holden | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/opinion/l-compared-with-nato-israel-aid-is-a-bargain-194206.html | COMPARED WITH NATO, ISRAEL AID IS A BARGAIN | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/nyregion/traffic-bureau-tales-of-life-in-slow-lane.html | TRAFFIC BUREAU: TALES OF LIFE IN SLOW LANE | False | By Peter Kerr | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/a-mouthful-on-marino.html | 'A MOUTHFUL ON MARINO' | False | By Dave Anderson | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/sports/sports-world-specials-two-strikes.html | SPORTS WORLD SPECIALS; Two Strikes | False | By Robert Mcg. Thomas Jr. and William N. Wallace | 1985-01-09 | TX 1-496552 |
| 1985-01-07 | 1985-01-07 | https://www.nytimes.com/1985/01/07/arts/a-kern-film-series.html | A Kern Film Series | False | | 1985-01-09 | TX 1-496552 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/what-law-requires-for-tenant-security.html | What Law Requires For Tenant Security | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | KASLER CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/greyhound-lines.html | Greyhound Lines | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-of-the-times-dolphins-secret-weapon.html | SPORTS OF THE TIMES; DOLPHINS' SECRET WEAPON | False | By Dave Anderson | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/woman-killed-by-truck.html | Woman Killed by Truck | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/50th-birthday-tributes-to-presley.html | 50TH-BIRTHDAY TRIBUTES TO PRESLEY | False | By John J. O'Connor | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/books/books-of-the-times-200862.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-exchange-programs-as-a-place-to-start-199576.html | EXCHANGE PROGRAMS AS A PLACE TO START | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/mortgage-rates-fell-last-month.html | MORTGAGE RATES FELL LAST MONTH | False | By Daniel F. Cuff | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/coins-from-sea-might-solve-a-pirate-mystery.html | COINS FROM SEA MIGHT SOLVE A PIRATE MYSTERY | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/currency-markets-yen-at-two-year-low-dollar-declines-in-us.html | CURRENCY MARKETS; Yen at Two-Year Low; Dollar Declines in U.S. | False | By Susan Chira | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/the-key-to-those-clubs.html | The Key to Those Clubs | False | By Charlotte Curtis | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/bridge-a-grand-national-semifinal-proves-exceptionally-close.html | Bridge:A Grand National Semifinal Proves Exceptionally Close | False | By Alan Truscott | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/dormitory-chief-leaves.html | Dormitory Chief Leaves | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/cigarette-tax-use-in-medicare-asked.html | CIGARETTE TAX USE IN MEDICARE ASKED | False | By Robert Pear | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/zaccaro-admits-guilt-in-scheme-for-realty-deal.html | ZACCARO ADMITS GUILT IN SCHEME FOR REALTY DEAL | False | By Ralph Blumenthal | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/phil-donahue-now-from-new-york.html | PHIL DONAHUE, NOW FROM NEW YORK | False | By John Corry | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/levi-strauss-net-off-96.9.html | Levi Strauss Net Off 96.9% | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/boesky-sells-stake-in-2-concerns.html | Boesky Sells Stake In 2 Concerns | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/israeli-pessimistic-after-lebanon-talks.html | ISRAELI PESSIMISTIC AFTER LEBANON TALKS | False | By Thomas L. Friedman | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-people-rozier-s-plans.html | SPORTS PEOPLE; Rozier's Plans | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-flutie-getting-better-coverage.html | SCOUTING; Flutie Getting Better Coverage | False | By Alex Yannis and Gordon S. White Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/barna-kiss-who-aided-jews-during-holocaust-dies-at-72.html | Barna Kiss, Who Aided Jews During Holocaust, Dies at 72 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/decision-on-westway-is-postponed-2-weeks.html | Decision on Westway Is Postponed 2 Weeks | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-ratings-for-deaths-199602.html | RATINGS FOR DEATHS | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/boston-ballet-appoints-bruce-marks-as-director.html | Boston Ballet Appoints Bruce Marks as Director | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-picking-the-mysteries-out-of-chopstick-lore-199582.html | PICKING THE MYSTERIES OUT OF CHOPSTICK LORE | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/price-fixing-complaint-names-6-title-insurers.html | Price-Fixing Complaint Names 6 Title Insurers | False | By Irvin Molotsky | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/movies/ira-klein-worked-on-other-network-projects.html | IRA KLEIN WORKED ON OTHER NETWORK PROJECTS | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/reagan-reported-to-back-a-version-of-tax-overhaul.html | REAGAN REPORTED TO BACK A VERSION OF TAX OVERHAUL | False | By Bernard Weinraub, Special To the New York Times | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-his-name-her-name-and-the-law-201324.html | ; HIS NAME, HER NAME AND THE LAW | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/supreme-court-roundup-affirmative-action-plan-of-new-york-stands.html | SUPREME COURT ROUNDUP; AFFIRMATIVE ACTION PLAN OF NEW YORK STANDS | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/the-un-today.html | The U.N. Today | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/ltv-steel-venture.html | LTV Steel Venture | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/american-nuclear-corp-reports-earnings-for-qtr-to-nov-30.html | AMERICAN NUCLEAR CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/people-express-phone-shift.html | People Express Phone Shift | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/kean-proposing-a-450-million-fund-for-environment.html | KEAN PROPOSING A $450 MILLION FUND FOR ENVIRONMENT | False | By Joseph F. Sullivan, Special To the New York Times | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/business-and-the-law-setting-aside-uranium-pact.html | BUSINESS AND THE LAW; SETTING ASIDE URANIUM PACT | False | By Nicholas D. Kristof | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/college-basketball-kentucky-wins-sixth-in-row.html | COLLEGE BASKETBALL; KENTUCKY WINS SIXTH IN ROW | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/finance-new-issues-burlington-road-plans-offering.html | FINANCE/NEW ISSUES; Burlington Road Plans Offering | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/blue-ridge-real-estate-co-big-boulder-corp-reports-earnings-for-qtr-to-sept-30.html | BLUE RIDGE REAL ESTATE CO/BIG BOULDER CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/style/adolfo-s-spring-collection-fitted-lively-and-colorful.html | ADOLFO'S SPRING COLLECTION: FITTED, LIVELY AND COLORFUL | False | By Bernadine Morris | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/gene-altered-pesticide-readied-for-field-test.html | GENE-ALTERED PESTICIDE READIED FOR FIELD TEST | False | By Harold M. Schmeck Jr. | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-noted-in-brief-for-the-love-of-music-at-merkin-concert-hall.html | Music/Noted in Brief; For the Love of Music At Merkin Concert Hall | False | By Bernard Holland | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-wrong-winner.html | SCOUTING; Wrong Winner | False | By Alex Yannis and Gordon S. White Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-a-new-paper-plane-contest.html | ADVERTISING; A New Paper Plane Contest | False | By Philip H. Dougherty One of the Great Media | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/theater/the-theater-the-age-of-invention.html | THE THEATER: 'THE AGE OF INVENTION' | False | By Mel Gussow | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/swedish-profit-forecast.html | Swedish Profit Forecast | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/blaze-disrupts-morning-travel-on-the-lirr.html | BLAZE DISRUPTS MORNING TRAVEL ON THE L.I.R.R. | False | By Pamela D. Smith | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/no-headline-201371.html | No Headline | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/california-amplifier-reports-earnings-for-qtr-to-nov-30.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Nov 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/prices-rise-in-greece.html | Prices Rise in Greece | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/deal-for-northwest-said-to-be-revised.html | Deal for Northwest Said to Be Revised | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/us-soviet-parley-on-arms-control-begins-in-geneva.html | U.S.-SOVIET PARLEY ON ARMS CONTROL BEGINS IN GENEVA | False | By Leslie H. Gelb, Special To the New York Times | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/how-the-poll-was-conducted.html | How the Poll Was Conducted | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/husband-s-guilty-plea-seen-damaging-ferrarro-s-career.html | HUSBAND'S GUILTY PLEA SEEN DAMAGING FERRARRO'S CAREER | False | By Frank Lynn | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/us-unworried-over-jordan.html | U.S. Unworried Over Jordan | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/harvard-reverses-tenure-decision.html | HARVARD REVERSES TENURE DECISION | False | By David E. Sanger | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/fraud-charged-in-election-of-hospital-workers-chief.html | FRAUD CHARGED IN ELECTION OF HOSPITAL WORKERS' CHIEF | False | By William Serrin | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/walsh-to-remain-as-coach-of-49ers.html | WALSH TO REMAIN AS COACH OF 49ERS | False | By Michael Janofsky | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/swiss-post-for-reagan-aide.html | Swiss Post for Reagan Aide | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-noted-in-brief-puerto-rico-sings-celebrates-island-music.html | MUSIC/NOTED IN BRIEF; 'Puerto Rico Sings' Celebrates Island Music | False | By Stephen Holden | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/halley-s-comet-to-pass-jupiter.html | HALLEY'S COMET TO PASS JUPITER | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/it-s-day-one-in-geneva-jokes-and-no-comment.html | IT'S DAY ONE IN GENEVA: JOKES AND NO COMMENT | False | By Bernard Gwertzman | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/smoking-ban-due-on-trains.html | Smoking Ban Due on Trains | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/donors-to-the-neediest-cases-cite-plight-of-the-homeless.html | DONORS TO THE NEEDIEST CASES CITE PLIGHT OF THE HOMELESS | False | By Walter H. Waggoner | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/digital-communications-association-reports-earnings-for-qtr-to-dec-31.html | DIGITAL COMMUNICATIONS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/conductron-corp-reports-earnings-for-qtr-to-oct-27.html | CONDUCTRON CORP reports earnings for Qtr to Oct 27 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/business-people-president-adds-title-at-sterling.html | BUSINESS PEOPLE; President Adds Title At Sterling | False | By Lee A. Daniels | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/education-good-leadership-in-boston.html | EDUCATION; GOOD LEADERSHIP IN BOSTON | False | By Gene I. Maeroff | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-new-signs-of-the-subways.html | NEW YORK DAY BY DAY; New Signs of the Subways | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/around-the-nation-fire-destroys-clubhouse-at-resort-in-poconos.html | AROUND THE NATION; Fire Destroys Clubhouse At Resort in Poconos | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/tm-hederman-73-a-longtime-editor-in-southern-capital.html | T.M. HEDERMAN, 73; A LONGTIME EDITOR IN SOUTHERN CAPITAL | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-people-cards-eyeing-move.html | SPORTS PEOPLE; Cards Eyeing Move | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/dolphins-exploited-the-blitz.html | DOLPHINS EXPLOITED THE BLITZ | False | By Gerald Eskenazi | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/bird-sets-pace-for-celtics.html | BIRD SETS PACE FOR CELTICS | False | By Sam Goldaper | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/eastern-union-in-court-plea.html | Eastern Union In Court Plea | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/around-the-nation-3-year-old-with-herpes-is-alone-in-classroom.html | AROUND THE NATION; 3-Year Old With Herpes Is Alone in Classroom | False | By United Press International | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/q-a-199991.html | Q&A | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/around-the-world-salvadorans-uncertain-on-who-shot-official.html | AROUND THE WORLD; Salvadorans Uncertain On Who Shot Official | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/mother-teresa-praises-ethiopian-refugee-plan.html | MOTHER TERESA PRAISES ETHIOPIAN REFUGEE PLAN | False | By Clifford D. May | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/us-soviet-mission-in-space-is-sought.html | U.S.-SOVIET MISSION IN SPACE IS SOUGHT | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/briefing-sanford-in-the-running.html | BRIEFING; Sanford in the Running | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/c-correction-201309.html | CORRECTION | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-people-surgery-for-mahre.html | SPORTS PEOPLE; Surgery for Mahre | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/vietnamese-attack-cambodia-camp.html | VIETNAMESE ATTACK CAMBODIA CAMP | False | By Barbara Crossette | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/editors-note-200169.html | EDITORS' NOTE | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/nba-salaries-ride-gamut.html | N.B.A. Salaries Ride Gamut | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/resignation-of-comptroller-seen.html | RESIGNATION OF COMPTROLLER SEEN | False | By Kenneth B. Noble | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-smith-burke-little-agency-set-for-atlanta.html | ADVERTISING; Smith Burke & Little Agency Set for Atlanta | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/at-cbs-trial-film-editor-cites-his-complaints-concerning-documentary.html | AT CBS TRIAL, FILM EDITOR CITES HIS COMPLAINTS CONCERNING DOCUMENTARY | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/no-headline-201368.html | No Headline | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/drug-use-in-high-schools-down.html | DRUG USE IN HIGH SCHOOLS DOWN | False | By Joel Brinkley | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/first-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/new-york-seeing-cabals-everywhere.html | NEW YORK; SEEING CABALS EVERYWHERE | False | By Sydney H. Schanberg | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/godfather-s-pizza-shifts-chicago-jan-7-diversifoods-inc-said-today-that.html | Godfather's Pizza Shifts CHICAGO, Jan. 7 - Diversifoods Inc. said today that | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/barrett-resources-reports-earnings-for-qtr-to-sept-30.html | BARRETT RESOURCES reports earnings for Qtr to Sept 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-noted-in-brief-larry-coryell-leads-quartet-at-bottom-line.html | MUSIC/NOTED IN BRIEF; Larry Coryell Leads Quartet at Bottom Line | False | By Jon Pareles | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/oratorio-amor-artis.html | ORATORIO: AMOR ARTIS | False | By Bernard Holland | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/business-people-chief-executive-named-by-allegheny-power.html | BUSINESS PEOPLE; Chief Executive Named By Allegheny Power | False | By Lee A. Daniels | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/inauguration-anticipation-it-s-wild.html | INAUGURATION ANTICIPATION: IT'S WILD | False | By Barbara Gamarekian | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-people-cowboy-retires.html | SPORTS PEOPLE; Cowboy Retires | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/tv-sports-abc-ends-the-suspense-of-super-bowl-mystery.html | TV SPORTS; ABC ENDS THE SUSPENSE OF SUPER BOWL MYSTERY | False | By Ira Berkow | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/dow-up-5.63-in-first-advance-of-85.html | Dow Up 5.63 in First Advance of '85 | False | By Phillip H. Wiggins | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-talk-is-better-than-star-wars-199579.html | TALK IS BETTER THAN 'STAR WARS | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/the-stage-yul-brynner-in-the-king-an-i.html | THE STAGE: YUL BRYNNER IN 'THE KING AN I' | False | By Frank Rich | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/theory-of-new-matter-proposed.html | THEORY OF NEW MATTER PROPOSED | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/quartet-plans-concert.html | Quartet Plans Concert | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/no-headline-200908.html | No Headline | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/tax-plan-revisions-worked-on.html | TAX PLAN REVISIONS WORKED ON | False | By David E. Rosenbaum | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/excerpts-from-state-of-the-state-message-that-kean-is-to-deliver.html | EXCERPTS FROM STATE OF THE STATE MESSAGE THAT KEAN IS TO DELIVER | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/joe-rauh-50-years-and-counting-of-causes.html | JOE RAUH: 50 YEARS, AND COUNTING, OF CAUSES | False | By David E. Rosenbaum | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/waht-america-should-do-after-the-geneva-talks-move-toward-a-test-ban.html | WAHT AMERICA SHOULD DO AFTER THE GENEVA TALKS; MOVE TOWARD A TEST BAN | False | By Eugene J. Carroll Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/energy-dept-s-future-said-to-be-discussed.html | ENERGY DEPT.'S FUTURE SAID TO BE DISCUSSED | False | By Robert D. Hershey Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/heart-disease-big-study-produces-new-data.html | HEART DISEASE: BIG STUDY PRODUCES NEW DATA | False | By Jane E. Brody | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/no-headline-201021.html | No Headline | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/west-virginia-upheld-by-the-associated-press-commissioner.html | West Virginia Upheld By The Associated Press Commissioner | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-people-back-to-track.html | SPORTS PEOPLE; Back to Track | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/robert-welch-jr-dead-at-85-john-birch-society-s-founder.html | ROBERT WELCH JR. DEAD AT 85; JOHN BIRCH SOCIETY'S FOUNDER | False | By Robert D. McFadden | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/spread-of-deserts-seen-as-a-catastrophe-underlying-famine.html | SPREAD OF DESERTS SEEN AS A CATASTROPHE UNDERLYING FAMINE | False | By Philip M. Boffey | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/german-payments-gap.html | German Payments Gap | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/area-code-split-nearly-done.html | Area Code Split Nearly Done | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/style/claiborne-shows-fall-separates.html | CLAIBORNE SHOWS FALL SEPARATES | False | By Bernadine Morris | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-4th-grade-problem-solvers.html | NEW YORK DAY BY DAY; 4th-Grade Problem Solvers | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/editing-and-libel.html | EDITING AND LIBEL | False | By Alex S. Jones | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/theater/inauguration-reading.html | INAUGURATION READING | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-dismissal-from-order-has-human-costs-199603.html | DISMISSAL FROM ORDER HAS HUMAN COSTS | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/briefs-200384.html | BRIEFS | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/ingersoll-rand.html | Ingersoll-Rand | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-all-for-the-best.html | SCOUTING; All for the Best | False | By Alex Yannis and Gordon S. White Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/shamrock-plunges-in-3d-market.html | SHAMROCK PLUNGES IN 3D MARKET | False | By Fred R. Bleakley | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-early-endorsement.html | NEW YORK DAY BY DAY; Early Endorsement | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-optimism-found-at-agencies.html | ADVERTISING; OPTIMISM FOUND AT AGENCIES | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/chip-design-registration.html | Chip Design Registration | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/peripherals-the-plight-of-orphan-computers.html | PERIPHERALS; THE PLIGHT OF ORPHAN COMPUTERS | False | By Peter H. Lewis | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/report-by-israeli-suppports-sharon.html | REPORT BY ISRAELI SUPPPORTS SHARON | False | By Arnold H. Lubasch | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/market-place-a-closer-look-at-gas-utilities.html | MARKET PLACE; A CLOSER LOOK AT GAS UTILITIES | False | By Vartanig G. Vartan | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/music-washington-opera-s-menotti.html | MUSIC: WASHINGTON OPERA'S MENOTTI | False | By Will Crutchfield | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/koch-urges-better-security-for-apartment-houses.html | KOCH URGES BETTER SECURITY FOR APARTMENT HOUSES | False | By Joyce Purnick | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/strange-scroll-like-wave-is-linked-to-biological-processes.html | STRANGE, SCROLL-LIKE WAVE IS LINKED TO BIOLOGICAL PROCESSES | False | By Walter Sullivan | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/clubs-offer-advice-solace.html | CLUBS OFFER ADVICE, SOLACE | False | By Eric N. Berg | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/high-court-will-decide-regional-banking-case.html | HIGH COURT WILL DECIDE REGIONAL BANKING CASE | False | By Linda Greenhouse | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/itt-contracts.html | ITT Contracts | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/about-education-a-glance-back-to-1984.html | ABOUT EDUCATION; A GLANCE BACK TO 1984 | False | By Fred M. Hechinger | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/business-people-official-at-hewlett-joins-convergent.html | BUSINESS PEOPLE ; Official at Hewlett Joins Convergent | False | By Lee A. Daniels | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/the-eyes-of-algae-offer-a-view-of-man.html | THE 'EYES' OF ALGAE OFFER A VIEW OF MAN | False | By John Noble Wilford | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/briefs-common-stock.html | BRIEFS ; Common Stock | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-what-america-should-do-after-the-geneva-talks-199265.html | ; WHAT AMERICA SHOULD DO AFTER THE GENEVA TALKS | False | By Alexander M. Haig Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/peres-vows-israel-will-finish-rescue.html | PERES VOWS ISRAEL WILL FINISH RESCUE | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/mass-killings-mar-first-85-weekend.html | MASS KILLINGS MAR FIRST '85 WEEKEND | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/western-union-cut.html | Western Union Cut | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/interco-incorporated-reports-earnings-for-qtr-to-nov-30.html | INTERCO INCORPORATED reports earnings for Qtr to Nov 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/shamrock-vulnerability-cited.html | SHAMROCK VULNERABILITY CITED | False | By Thomas J. Lueck | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/finance-new-issues-federated-stores-issues-eurobonds.html | FINANCE/NEW ISSUES; Federated Stores Issues Eurobonds | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-people-washington-traded.html | SPORTS PEOPLE; Washington Traded | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/executive-changes-199630.html | EXECUTIVE CHANGES | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-human-rights-problem-in-cambodia-200148.html | HUMAN-RIGHTS PROBLEM IN CAMBODIA | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/briefing-wrong-he-says.html | BRIEFING; Wrong He Says | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/dominion-wins.html | Dominion Wins | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/no-headline-201370.html | No Headline | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/mcenroe-favored-is-still-lamenting.html | MCENROE, FAVORED, IS STILL LAMENTING | False | By Peter Alfano | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/white-house-planning-direct-link-to-tv-stations.html | WHITE HOUSE PLANNING DIRECT LINK TO TV STATIONS | False | By Gerald M. Boyd | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/jacksonville-s-electric-bonds.html | Jacksonville's Electric Bonds | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/conrail-plan-submitted.html | Conrail Plan Submitted | False | By Reginald Stuart | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/poll-shows-skepticism-on-arms-pact.html | POLL SHOWS SKEPTICISM ON ARMS PACT | False | By Hedrick Smith | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/france-offers-limited-independence-to-pacific-isle.html | FRANCE OFFERS LIMITED INDEPENDENCE TO PACIFIC ISLE | False | By Paul Lewis | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/foreign-affairs-menachem-begin-s-heavy-legacy.html | FOREIGN AFFAIRS; MENACHEM BEGIN'S HEAVY LEGACY | False | By Flora Lewis | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/newberry-medal-awarded-for-best-children-s-book.html | NEWBERRY MEDAL AWARDED FOR BEST CHILDREN'S BOOK | False | By Edwin McDowell | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/joseph-a-maynard.html | JOSEPH A. MAYNARD | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/search-for-artistic-chief-extended-at-beaumont.html | SEARCH FOR ARTISTIC CHIEF EXTENDED AT BEAUMONT | False | By Harold C. Schonberg | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/3d-pole-tells-of-role-in-killing.html | 3D POLE TELLS OF ROLE IN KILLING | False | By Michael T. Kaufman | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/science-watch-publicized-violence-tied-to-homicide-rate.html | SCIENCE WATCH; PUBLICIZED VIOLENCE TIED TO HOMICIDE RATE | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/chess-game-is-adjourned.html | Chess Game Is Adjourned | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/l-his-name-her-name-and-the-law-199605.html | HIS NAME, HER NAME AND THE LAW | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/players-help-wanted-temporarily.html | PLAYERS; HELP WANTED, TEMPORARILY | False | By Malcolm Moran | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/new-york-day-by-day-looking-out-for-jobs.html | NEW YORK DAY BY DAY; Looking Out for Jobs | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/scouting-byu-vs-who.html | SCOUTING; B.Y.U. vs. Who? | False | By Alex Yannis and Gordon S. White Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/visiontech-reports-earnings-for-qtr-to-oct-26.html | VISIONTECH reports earnings for Qtr to Oct 26 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | CLARK, J L MANUFACTURING CO reports earnings for Qtr to Nov 30 | False | | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/six-inches-of-snow-followed-by-a-roman-holiday.html | SIX INCHES OF SNOW, FOLLOWED BY A ROMAN HOLIDAY | False | By E. J. Dionne Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/new-governor-seeks-goals-by-building-coalitions.html | NEW GOVERNOR SEEKS GOALS BY BUILDING COALITIONS | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/holiday-inns-repurchase-plan.html | Holiday Inns Repurchase Plan | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/quotations-of-the-day-201305.html | Quotations of the Day | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/around-the-nation-2-held-in-crime-spree-sentenced-in-kidnapping.html | AROUND THE NATION; 2 Held in Crime Spree Sentenced in Kidnapping | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/beck-and-brooks-in-argument.html | BECK AND BROOKS IN ARGUMENT | False | By Craig Wolff | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/designhouse-international-reports-earnings-for-qtr-to-nov-30.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/storage-corp-lays-off-1000-louisville-colo-jan-7.html | Storage Corp. Lays Off 1,000 LOUISVILLE, Colo., Jan. 7 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/st-john-s-triumphs-as-mullin-gets-20.html | ST. JOHN'S TRIUMPHS AS MULLIN GETS 20 | False | By William C. Rhoden | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/wall-street-stunned-as-shamrock-cancels-giant-occidental-merger.html | Wall Street Stunned as Shamrock Cancels Giant Occidental Merger | False | By Robert J. Cole | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/wall-street-stunned-as-shamrock-cancels-giant-occidental-merger-200694.html | WALL STREET STUNNED AS SHAMROCK CANCELS GIANT OCCIDENTAL MERGER | False | By Robert J. Cole | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/science/personal-computers-new-typing-tutor-proves-easy-to-use.html | PERSONAL COMPUTERS; NEW TYPING TUTOR PROVES EASY TO USE | False | By Erik Sandberg-Diment | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/finance-new-issues-salomon-deal-offers-us-notes-for-marks.html | FINANCE/NEW ISSUES ; Salomon Deal Offers U.S. Notes for Marks | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/sports-people-switzer-a-target.html | SPORTS PEOPLE; Switzer a Target | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/theater/theater-jacques-brel.html | THEATER: JACQUES BREL | False | By Stephen Holden | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/new-utah-leader-says-less-government-will-aid-economy.html | NEW UTAH LEADER SAYS LESS GOVERNMENT WILL AID ECONOMY | False | By Iver Peterson | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/gtech-corp-reports-earnings-for-qtr-to-nov-24.html | GTECH CORP reports earnings for Qtr to Nov 24 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/merle-haas-babar-translator.html | MERLE HAAS, BABAR TRANSLATOR | False | By Joan Cook | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/credit-markets-bond-prices-swing-upward.html | CREDIT MARKETS ; Bond Prices Swing Upward | False | By Kenneth N. Gilpin | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/briefing-a-portrait-of-mitchell.html | BRIEFING; A Portrait of Mitchell | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/arts/listening-room-gala.html | 'Listening Room' Gala | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/finance-new-issues-citicorp-offering-of-london-notes.html | FINANCE/NEW ISSUES; Citicorp Offering Of London Notes | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/key-rates-200038.html | Key Rates | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/reagan-and-bush-are-re-elected-in-a-landslide-525-votes-to-13.html | REAGAN AND BUSH ARE RE-ELECTED IN A LANDSLIDE, 525 VOTES TO 13 | False | AP | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/c-correction-200979.html | CORRECTION | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/cuomo-will-emphasize-environment.html | CUOMO WILL EMPHASIZE ENVIRONMENT | False | By Jeffrey Schmalz | 1985-01-09 | TX 1-496566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/around-the-world-coptic-pope-says-mass-ending-his-banishment.html | AROUND THE WORLD; Coptic Pope Says Mass, Ending His Banishment | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/finance-new-issues-boise-cascade-s-european-sale.html | FINANCE/NEW ISSUES; Boise Cascade's European Sale | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/gruntal-financial-reports-earnings-for-qtr-to-nov-30.html | GRUNTAL FINANCIAL reports earnings for Qtr to Nov 30 | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/opinion/topics-this-old-house.html | Topics This Old House | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/us/inaugural-roles-open-for-all-nonunion-cast.html | INAUGURAL ROLES OPEN FOR ALL-NONUNION CAST | False | By Samuel G. Freedman | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/world/soviet-scientific-paper-calls-us-space-based-defense-vulnerable.html | SOVIET SCIENTIFIC PAPER CALLS U.S. SPACE-BASED DEFENSE VULNERABLE | False | By Seth Mydans | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/as-new-shops-replace-the-old-in-brooklyn-heights-bookseller-fights-back.html | AS NEW SHOPS REPLACE THE OLD IN BROOKLYN HEIGHTS, BOOKSELLER FIGHTS BACK | False | By James Brooke | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/judge-gives-final-approval-to-accord-on-agent-orange.html | JUDGE GIVES FINAL APPROVAL TO ACCORD ON AGENT ORANGE | False | By Joseph P. Fried | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/nyregion/c-correction-201316.html | CORRECTION | False | | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/business/advertising-dreyfus-ashby-adds-to-emmerling-account.html | ADVERTISING; Dreyfus, Ashby Adds To Emmerling Account | False | By Philip H. Dougherty | 1985-01-09 | TX 1-496566 |
| 1985-01-08 | 1985-01-08 | https://www.nytimes.com/1985/01/08/sports/wilhelm-brock-elected-to-hall.html | Wilhelm, Brock Elected to Hall | False | By Joseph Durso | 1985-01-09 | TX 1-496566 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/volt-information-sciences-reports-earnings-for-qtr-to-nov-30.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/lawsuit-is-filed-against-phillips.html | Lawsuit Is Filed Against Phillips | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/networks-to-present-reagn-s-conference.html | Networks to Present Reagan's Conference | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-nov-30.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/film-kaddish-reprise.html | FILM: 'KADDISH' REPRISE | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/barbara-mandrell-in-a-cbs-special.html | BARBARA MANDRELL IN A CBS SPECIAL | False | By Stephen Holden | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/q-a-201511.html | Q&A | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/gunmen-abduct-american-priest-in-west-beirut.html | GUNMEN ABDUCT AMERICAN PRIEST IN WEST BEIRUT | False | By John Kifner | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/conover-will-leave-as-comptroller-in-spring.html | Conover Will Leave as Comptroller in Spring | False | By Kenneth B. Noble | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/gm-cuts-estimate-on-profit-sharing.html | G.M. CUTS ESTIMATE ON PROFIT SHARING | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/goring-is-acquired-by-bruins.html | Goring Is Acquired by Bruins | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/carrols-corp-reports-earnings-for-qtr-to-nov-30.html | CARROLS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/a-lower-divorce-rate-is-reported.html | A LOWER DIVORCE RATE IS REPORTED | False | By Robert E. Tomasson | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-people-ball-in-flutie-s-hands.html | SPORTS PEOPLE; Ball in Flutie's Hands | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/alli-seeks-reputation-to-go-with-title.html | ALLI SEEKS REPUTATION TO GO WITH TITLE | False | Michael Katz on Boxing | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/tv-reviews-smithsonian-s-desk-in-the-jungle.html | TV REVIEWS; SMITHSONIAN'S 'DESK IN THE JUNGLE' | False | By John Corry | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/at-small-grocery-service-with-smiles.html | AT SMALL GROCERY, SERVICE WITH SMILES | False | By Bryan Miller | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/finance-new-issues-american-capital-convertible-notes.html | FINANCE/NEW ISSUES; American Capital Convertible Notes | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/information-solutions-reports-earnings-for-qtr-to-oct-31.html | INFORMATION SOLUTIONS reports earnings for Qtr to Oct 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/massachusetts-enacts-a-law-to-protect-art.html | Massachusetts Enacts A Law to Protect Art | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/the-city-buildings-wrecked-without-permits.html | THE CITY; Buildings Wrecked Without Permits | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | JAYARK CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/four-more-years-in-the-back-of-the-bus.html | FOUR MORE YEARS IN THE BACK OF THE BUS? | False | By Denton L. Watson | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/rockor-inc-reports-earnings-for-qtr-to-oct-31.html | ROCKOR INC reports earnings for Qtr to Oct 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/ewing-s-33-lead-georgetown-rout.html | EWING'S 33 LEAD GEORGETOWN ROUT | False | By William C. Rhoden | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/tower-cuts-fares.html | Tower Cuts Fares | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/vietnam-s-attacks-called-heavy.html | VIETNAM'S ATTACKS CALLED HEAVY | False | By B. Drummond Ayres Jr. | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/terrell-drinkwater-76-ran-western-airlines.html | Terrell Drinkwater, 76; Ran Western Airlines | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/cyclists-accused-of-blood-doping.html | Cyclists Accused Of 'Blood Doping' | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/french-style-enlivening-native-foods-of-southwest.html | FRENCH STYLE ENLIVENING NATIVE FOODS OF SOUTHWEST | False | By Craig Claiborne | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/food-notes-201685.html | FOOD NOTES | False | By Nancy Jenkins | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/market-place-tobacco-issues-draw-support.html | Market Place; Tobacco Issues Draw Support | False | By Vartanig G. Vartan | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-redbook-increases-ad-budget.html | Advertising; Redbook Increases Ad Budget | False | By Philip H. Dougherty | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/study-on-use-of-family-planning.html | STUDY ON USE OF FAMILY PLANNING | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/wine-talk-202519.html | WINE TALK | False | By Frank J. Prial | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/key-rates-202432.html | Key Rates | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/discoveries-boxes-for-jewelry-bank-mickey-mouse-t-shirts.html | DISCOVERIES; BOXES FOR JEWELRY, BANK, MICKEY MOUSE T-SHIRTS | False | By Anne-Marie Schiro | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/careers-engineers-and-quest-for-mba.html | Careers; Engineers And Quest For M.B.A. | False | By Elizabeth M. Fowler | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/pressure-on-british-oil-pricing.html | PRESSURE ON BRITISH OIL PRICING | False | By Barnaby J. Feder | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/books/books-of-the-times-202518.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/johnny-guarnieri-67-pianist-who-played-with-big-bands.html | JOHNNY GUARNIERI, 67, PIANIST WHO PLAYED WITH BIG BANDS | False | By John S. Wilson | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/shuffle-in-adminstration-sign-of-restlessness-rahter-than-of-strategy.html | SHUFFLE IN ADMINSTRATION: SIGN OF RESTLESSNESS, RAHTER THAN OF STRATEGY | False | By Hedrick Smith, Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/venture-capitalists-wary-of-tax-plan.html | VENTURE CAPITALISTS WARY OF TAX PLAN | False | By Gary Klott | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/3-of-seabrook-s-owners-face-selling-deadline.html | 3 OF SEABROOK'S OWNERS FACE SELLING DEADLINE | False | | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/restaurant-scenes-dining-with-noise-or-dining-in-peace.html | RESTAURANT SCENES: DINING WITH NOISE OR DINING IN PEACE | False | By Marian Burros | 1985-01-09 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/auction-fans-take-delivery-of-packages-lost-in-mail.html | AUCTION FANS TAKE DELIVERY OF PACKAGES LOST IN MAIL | False | By William R. Greer | 1985-01-09 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/music-rossini-italiana-by-washington-opera.html | MUSIC: ROSSINI 'ITALIANA' BY WASHINGTON OPERA | False | By Will Crutchfield | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST UNION CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/the-city-bronx-leopard-going-to-moscow.html | THE CITY; Bronx Leopard Going to Moscow | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/business-people-chief-expects-franklin-to-stay-in-business.html | BUSINESS PEOPLE; Chief Expects Franklin To Stay in Business | False | By Lee A. Daniels | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/us-court-upholds-lower-auto-bumper-standard.html | U.S. COURT UPHOLDS LOWER AUTO BUMPER STANDARD | False | By Irvin Molotsky | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/washington-who-s-in-charge.html | WASHINGTON; WHO'S IN CHARGE? | False | By James Reston | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | GORDON JEWELRY CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/economic-scene-the-baker-regan-switch.html | Economic Scene; The Baker, Regan Switch | False | By Leonard Silk | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/no-headline-203422.html | No Headline | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/business-people-olin-financial-officer-to-try-something-new.html | BUSINESS PEOPLE; Olin Financial Officer To Try Something New | False | By Lee A. Daniels | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/intermetics-inc-reports-earnings-for-revenue.html | INTERMETICS INC reports earnings for Revenue | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/finance-new-issues-rating-is-lowered-for-midland-bank.html | FINANCE/NEW ISSUES; Rating Is Lowered For Midland Bank | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/2-surprise-winners-in-eclipse-awards.html | 2 Surprise Winners In Eclipse Awards | False | By Steven Crist | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/clergy-asked-to-aid-the-abused.html | CLERGY ASKED TO AID THE ABUSED | False | By Deirdre Carmody | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/scouting-new-laurels.html | SCOUTING; New Laurels | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/metropolitan-diary-201167.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/safety-board-urges-mandatory-changes-to-commuter-plane.html | SAFETY BOARD URGES MANDATORY CHANGES TO COMMUTER PLANE | False | By Richard Witkin | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/l-forgotten-prisoners-202103.html | FORGOTTEN PRISONERS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/tranzonic-companies-reports-earnings-for-qtr-to-nov-30.html | TRANZONIC COMPANIES reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/national-gold-distributors-reports-earnings-for-year-to-sept-25.html | NATIONAL GOLD DISTRIBUTORS reports earnings for Year to Sept 25 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/behind-the-balk-at-shamrock-company-s-board-had-its-doubts.html | BEHIND THE BALK AT SHAMROCK; COMPANY'S BOARD HAD ITS DOUBTS | False | By Fred R. Bleakley | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/the-city-ex-detective-held-in-queens-slaying.html | THE CITY; Ex-Detective Held In Queens Slaying | False | By United Press International | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/reagan-announcement.html | REAGAN ANNOUNCEMENT | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/president-adds-title-insurer-david-r-carpenter-president-chief-executive.html | President Adds Title at Insurer David R. Carpenter, president and chief executive of the | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/africa-s-upright-people-still-no-clear-answers.html | AFRICA'S 'UPRIGHT PEOPLE': STILL NO CLEAR ANSWERS | False | By Alan Cowell | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/george-b-mallory-52-led-restaurant-chain.html | George B. Mallory, 52; Led Restaurant Chain | False | | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/marino-vs-montana-contrasting-styles.html | Marino vs. Montana: Contrasting Styles | False | By Michael Janofsky | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/georgia-man-dies-in-electric-chair.html | GEORGIA MAN DIES IN ELECTRIC CHAIR | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/fiscal-policy-expected-to-remain-unchanged.html | FISCAL POLICY EXPECTED TO REMAIN UNCHANGED | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/s-f-cuts-ratings-on-carbide-debt.html | S.& F. CUTS RATINGS ON CARBIDE DEBT | False | By Tamar Lewin | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/budget-official-resigns.html | Budget Official Resigns | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-monarch-business-goes-to-slater-hanft-martin.html | ADVERTISING; Monarch Business Goes To Slater, Hanft, Martin | False | By Philip H. Dougherty | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-lord-geller-hires-two-from-other-agencies.html | ADVERTISING; Lord, Geller Hires Two From Other Agencies | False | By Philip H. Dougherty | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/study-reported-to-tighten-link-of-aspirin-and-reye-s-syndrome.html | STUDY REPORTED TO TIGHTEN LINK OF ASPIRIN AND REYE'S SYNDROME | False | By Philip M. Boffey | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/personal-health-201171.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/suit-at-denny-s.html | Suit at Denny's | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/dave-maloney-finds-new-happiness-upstate.html | Dave Maloney Finds New Happiness Upstate | False | By Kevin Dupont, Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/northeastern-air-chapter-11-filing.html | NORTHEASTERN AIR CHAPTER 11 FILING | False | By Agis Salpukas | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/president-designates-regan-white-house-chief-of-staff-switching-him-with-baker.html | PRESIDENT DESIGNATES REGAN WHITE HOUSE CHIEF OF STAFF, SWITCHING HIM WITH BAKER | False | By Bernard Weinraub, Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/eec-near-steel-pact.html | E.E.C. Near Steel Pact | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/us-and-soviet-set-talks-on-missiles-and-arms-in-space.html | U.S. AND SOVIET SET TALKS ON MISSILES AND ARMS IN SPACE | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/l-why-the-police-have-had-to-buy-ads-202858.html | WHY THE POLICE HAVE HAD TO BUY ADS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/sterling-extruder-corp-reports-earnings-for-qtr-to-oct-31.html | STERLING EXTRUDER CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/syracuse-tops-boston-college.html | SYRACUSE TOPS BOSTON COLLEGE | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/movies/cbs-opens-libel-trial-defense-asserts-vietnam-documentary-was-true.html | CBS OPENS LIBEL TRIAL DEFENSE, ASSERTS VIETNAM DOCUMENTARY WAS TRUE | False | By M. A. Farber | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/sharon-judge-weighing-ruling-on-israeli-s-report.html | SHARON JUDGE WEIGHING RULING ON ISRAELI'S REPORT | False | By Arnold H. Lubasch | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/cambodia-rebel-unit-orders-pullout-from-its-main-camp.html | CAMBODIA REBEL UNIT ORDERS PULLOUT FROM ITS MAIN CAMP | False | By Barbara Crossette | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/job-swap-s-key-impact-is-seen-on-the-tax-plan.html | JOB SWAP'S KEY IMPACT IS SEEN ON THE TAX PLAN | False | By Robert D. Hershey Jr. | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/jarryd-kreik-win-in-masters.html | JARRYD, KREIK WIN IN MASTERS | False | By Peter Alfano | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/johnstown-american-cos-reports-earnings-for-qtr-to-nov-30.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/el-salvador-gets-new-us-gunship.html | EL SALVADOR GETS NEW U.S. GUNSHIP | False | By James Lemoyne | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/lieberman-enterprises-reports-earnings-for-qtr-to-nov-30.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/movies/film-nagisa-oshima-s-night-and-fog-in-japan.html | FILM: NAGISA OSHIMA'S 'NIGHT AND FOG IN JAPAN' | False | By Vincent Canby | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/laidlaw-industries-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/a-historic-excuse-for-a-club.html | A HISTORIC EXCUSE FOR A CLUB | False | By Marjorie Hunter | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/break-dance-contest.html | Break-Dance Contest | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/behind-the-balk-at-shamrock-hint-of-last-hour-hitch.html | BEHIND THE BALK AT SHAMROCK; HINT OF LAST-HOUR HITCH | False | By Robert J. Cole | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/transit-authority-wins-more-leeway-in-hiring-of-1189.html | TRANSIT AUTHORITY WINS MORE LEEWAY IN HIRING OF 1,189 | False | By Jeffrey Schmalz, Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/l-deregulated-chaos-in-the-air-and-on-the-ground-202105.html | ; DEREGULATED CHAOS IN THE AIR AND ON THE GROUND | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/a-busy-reaction-on-the-big-board.html | A Busy Reaction on the Big Board | False | By Thomas C. Hayes | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/arms-talks-a-signal-and-a-beginning.html | ARMS TALKS: A SIGNAL AND A BEGINNING | False | By Leslie H. Gelb | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/bridge-tri-state-regional-to-open-newyorkourney.html | Bridge;Tri-State Regional to Open NewYorkourney | False | By Alan Truscott | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/thrift-unit-recovery-plan.html | Thrift Unit Recovery Plan | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/business-digest-203710.html | BUSINESS DIGEST | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/german-jobless-rate.html | German Jobless Rate | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-people-heisman-whodunit.html | SPORTS PEOPLE; Heisman Whodunit | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/israel-to-skip-next-talks-with-lebanon.html | ISRAEL TO SKIP NEXT TALKS WITH LEBANON | False | By Thomas L. Friedman | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/working-profile-bob-dole-majority-leader-senator-kansas-hits-ground-running.html | WORKING PROFILE: BOB DOLE, MAJORITY LEADER; SENATOR FROM KANSAS HITS THE GROUND RUNNING | False | By Steven V. Roberts | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/real-estate-midtown-venture-for-ibm.html | Real Estate; Midtown Venture For I.B.M. | False | By Shawn G. Kennedy | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/about-boston.html | ABOUT BOSTON | False | By Dudley Clendinen , Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/around-the-world-iraq-announces-attacks-on-three-cargo-vessels.html | AROUND THE WORLD; Iraq Announces Attacks On Three Cargo Vessels | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/credit-markets-bond-prices-climb-in-active-trading.html | CREDIT MARKETS ; Bond Prices Climb In Active Trading | False | By Kenneth N. Gilpin | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/opera-connell-in-met-debut.html | OPERA: CONNELL IN MET DEBUT | False | By Tim Page | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/hickok-electrical-instruent-co-reports-earnings-for-year-to-sept-30.html | HICKOK ELECTRICAL INSTRUENT CO reports earnings for Year to Sept 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/manila-expecting-aquino-case-trial.html | MANILA EXPECTING AQUINO CASE TRIAL | False | By Steve Lohr | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/transactions-203693.html | Transactions | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/regan-said-to-have-initiated-job-shift-with-baker.html | REGAN SAID TO HAVE INITIATED JOB SHIFT WITH BAKER | False | By Gerald M. Boyd | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/second-term-swap-cabinet-government-it-s-notion-that-typically-flares-up-for.html | The Second-Term Swap Cabinet government: it's a notion that, typically, flares up for about 15 minutes after a new President takes office, eager to show that | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/trading-jobs-at-the-top-james-addison-baker-3d.html | TRADING JOBS AT THE TOP: James Addison Baker 3D | False | By Francis X. Clines | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/trading-jobs-at-the-top-donald-thomas-regan.html | TRADING JOBS AT THE TOP: DONALD THOMAS REGAN | False | By Peter T. Kilborn, Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/l-holmes-although-92-was-wise-for-his-age-202100.html | HOLMES, ALTHOUGH 92, WAS WISE FOR HIS AGE | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/soviet-tv-sounding-a-note-of-optimism-on-geneva-meeting.html | SOVIET TV SOUNDING A NOTE OF OPTIMISM ON GENEVA MEETING | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/goetz-posts-bail-and-is-freed-youths-he-shot-won-t-testify.html | GOETZ POSTS BAIL AND IS FREED; YOUTHS HE SHOT WON'T TESTIFY | False | By Marcia Chambers | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/aileen-inc-reports-earnings-for-qtr-to-oct-31.html | AILEEN INC reports earnings for Qtr to Oct 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/damage-to-shamrock-chief-held-severe.html | DAMAGE TO SHAMROCK CHIEF HELD SEVERE | False | By Thomas J. Lueck | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/scouting-choosing-up.html | SCOUTING; Choosing Up | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/scouting-columbia-is-0-0-from-the-line.html | SCOUTING ; Columbia Is 0-0 From the Line | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-people-padres-sign-stoddard.html | SPORTS PEOPLE; Padres Sign Stoddard | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/briefing-of-laws-and-parking-fees.html | BRIEFING; Of Laws and Parking Fees | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/electro-catheter-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO-CATHETER CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/finance-new-issues-kansas-offers-highway-bonds.html | FINANCE/NEW ISSUES; Kansas Offers Highway Bonds | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/around-the-nation-mother-in-killing-case-still-held-for-contempt.html | AROUND THE NATION; Mother in Killing Case Still Held for Contempt | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/white-house-link-weighed-by-stations.html | WHITE HOUSE LINK WEIGHED BY STATIONS | False | By Peter W. Kaplan | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/nortek-makes-bid-for-unidynamics.html | NORTEK MAKES BID FOR UNIDYNAMICS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-of-the-times-wilhelm-meets-brock-at-last.html | SPORTS OF THE TIMES; Wilhelm Meets Brock at Last | False | By George Vecsey | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/cintas-corp-reports-earnings-for-qtr-to-nov-30.html | CINTAS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/cavaliers-turn-back-nets.html | CAVALIERS TURN BACK NETS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/excerpts-from-shultz-s-news-conference-about-arms-talks.html | EXCERPTS FROM SHULTZ'S NEWS CONFERENCE ABOUT ARMS TALKS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/prince-leads-critic-s-list-of-top-10.html | PRINCE LEADS CRITIC'S LIST OF TOP 10 | False | By Robert Palmer | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | UNITED STATIONERS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/flight-international-group-reports-earnings-for-qtr-to-oct-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to Oct 31 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/briefing-my-wallet-tis-of-thee.html | BRIEFING; My Wallet 'Tis of Thee | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/around-the-world-bomb-kills-2-wounds-7-in-south-west-africa.html | AROUND THE WORLD; Bomb Kills 2, Wounds 7 In South-West Africa | False | | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/business/morgan-unit-denied-post.html | Morgan Unit Denied Post | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/business/age-bias-case-lost-by-twa.html | AGE BIAS CASE LOST BY T.W.A. | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/legal-services-chief-leaving.html | Legal Services Chief Leaving | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/fueling-at-shoreham-a-gingerly-operation.html | FUELING AT SHOREHAM: A GINGERLY OPERATION | False | By Matthew L. Wald | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/prof-jp-elder-is-dead-at-71-teacher-and-dean-at-harvard.html | Prof. J.P. Elder Is Dead at 71; Teacher and Dean at Harvard | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/many-forgo-gifts-to-help-the-neediest.html | MANY FORGO GIFTS TO HELP THE NEEDIEST | False | By Walter H. Waggoner | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/reagan-asked-to-drop-bid-to-nonunion-actors.html | Reagan Asked to Drop Bid to Nonunion Actors | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/briefs-ratings.html | BRIEFS; Ratings | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/pasta-of-distinction-meaning-by-hand.html | PASTA OF DISTINCTION, MEANING, 'BY HAND' | False | By Robert Farrar Capon | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-people-rozier-eyes-oilers.html | SPORTS PEOPLE; Rozier Eyes Oilers | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/outspoken-saar-mayor-seeks-votes.html | OUTSPOKEN SAAR MAYOR SEEKS VOTES | False | By James M. Markham | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/home-streak-ends-at-79.html | Home Streak Ends at 79 | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/form-li-man-on-trial-as-a-draft-resister.html | FORM L.I. MAN ON TRIAL AS A DRAFT RESISTER | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/fur-vault-inc-reports-earnings-for-qtr-to-nov-30.html | FUR VAULT INC reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-dec-1.html | TYCO LABORATORIES INC reports earnings for Qtr to Dec 1 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/flyers-win-by-5-3.html | Flyers Win by 5-3 | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/highway-beauty-work-is-found-to-fall-behind.html | HIGHWAY BEAUTY WORK IS FOUND TO FALL BEHIND | False | By Philip Shabecoff | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/quotation-of-the-day-203950.html | Quotation of the Day | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/eight-more-moves-lead-to-another-chess-draw.html | EIGHT MORE MOVES LEAD TO ANOTHER CHESS DRAW | False | By Robert Byrne | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/60-minute-gourmet-201168.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/dow-up-1.11-as-earlier-gains-fade.html | Dow Up 1.11 as Earlier Gains Fade | False | By Phillip H. Wiggins | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/gm-starts-saturn-car-subsidiary.html | G.M. STARTS SATURN CAR SUBSIDIARY | False | By John Holusha | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/charges-are-dropped-over-killing-of-a-cat.html | Charges Are Dropped Over Killing of a Cat | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/us-and-soviet-trade-talks.html | U.S. AND SOVIET TRADE TALKS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/stake-increased-by-leucadia.html | Stake Increased By Leucadia | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/prices-drop-in-taiwan.html | Prices Drop in Taiwan | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/l-selective-morality-on-afghanistan-and-grenada-202104.html | SELECTIVE MORALITY ON AFGHANISTAN AND GRENADA | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/the-imf-as-a-path-for-israel.html | THE I.M.F. AS A PATH FOR ISRAEL | False | By Penelope Hartland-Thunberg and Joyce R. Starr | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/old-at-home-not-in-a-home.html | OLD AT HOME, NOT IN A HOME | False | By Andrew Stein | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/about-new-york-the-invasion-of-the-vcr-owner.html | ABOUT NEW YORK; THE INVASION OF THE VCR OWNER | False | By William E. Geist | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/books/robeson-s-biographer-sues-fbi.html | ROBESON'S BIOGRAPHER SUES F.B.I. | False | By Edwin McDowell | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/theater/joe-egg-offers-stars-escape-and-gratification.html | 'JOE EGG' OFFERS STARS ESCAPE AND GRATIFICATION | False | By Nan Robertson | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/a-spending-freeze-under-gop-study.html | A SPENDING FREEZE UNDER G.O.P. STUDY | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/blaze-on-barge-disrupts-service-on-path-line.html | BLAZE ON BARGE DISRUPTS SERVICE ON PATH LINE | False | By James Brooke | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/oil-executive-dies-in-fire.html | Oil Executive Dies in Fire | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/sir-brian-horrocks-is-dead-at-89-british-general-in-world-war-ii.html | SIR BRIAN HORROCKS IS DEAD AT 89; BRITISH GENERAL IN WORLD WAR II | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/mother-plans-to-visit-shcharansky-in-camp.html | MOTHER PLANS TO VISIT SHCHARANSKY IN CAMP | False | By Seth Mydans | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/briefing-dept-of-paternity.html | BRIEFING; Dept. of Paternity | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/washburn-s-case-goes-to-grand-jury.html | Washburn's Case Goes to Grand Jury | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/both-parties-praise-kean-s-annual-message.html | BOTH PARTIES PRAISE KEAN'S ANNUAL MESSAGE | False | By Joseph F. Sullivan | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/executives.html | EXECUTIVES | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/l-letter-on-time-202860.html | Letter: On Time | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/freddie-mac-plan-questioned.html | Freddie Mac Plan Questioned | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/l-mandatory-retirement-at-32-for-boxers-with-a-40-fight-limit-202107.html | MANDATORY RETIREMENT AT 32 FOR BOXERS, WITH A 40-FIGHT LIMIT | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/baker-on-economics.html | Baker: On Economics | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/hungry-tiger-inc-reports-earnings-for-qtr-to-nov-23.html | HUNGRY TIGER INC reports earnings for Qtr to Nov 23 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/observer-unclean-cuts-of-yore.html | OBSERVER; UNCLEAN CUTS OF YORE | False | By Russell Baker | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/apaches-striving-for-self-sufficiency.html | APACHES STRIVING FOR SELF-SUFFICIENCY | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/us-judge-dismisses-suit-against-times-sq-project.html | U.S. JUDGE DISMISSES SUIT AGAINST TIMES SQ. PROJECT | False | By Martin Gottlieb | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-words-of-a-pollster.html | NEW YORK DAY BY DAY; Words of a Pollster | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/c-correction-203953.html | CORRECTION | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/challenger-35-enlivens-peruvian-race.html | CHALLENGER, 35, ENLIVENS PERUVIAN RACE | False | By Alan Riding | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/sports-people-pearson-eyes-return.html | SPORTS PEOPLE; Pearson Eyes Return | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/music-scott-johnson.html | MUSIC: SCOTT JOHNSON | False | By John Rockwell | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/miller-herman-inc-reports-earnings-for-qtr-to-dec-1.html | MILLER, HERMAN INC reports earnings for Qtr to Dec 1 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/regan-on-administration.html | Regan: On Administration | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/say-industries-reports-earnings-for-qtr-to-dec-1.html | SAY INDUSTRIES reports earnings for Qtr to Dec 1 | False | | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/no-headline-206559.html | No Headline | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/deputy-postmaster-named.html | Deputy Postmaster Named | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/pandick-inc-reports-earnings-for-qtr-to-nov-30.html | PANDICK INC reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/frederick-g-heydt-founder-of-a-construction-company.html | Frederick G. Heydt, Founder Of a Construction Company | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/high-court-backs-brief-detentions.html | HIGH COURT BACKS BRIEF DETENTIONS | False | By Linda Greenhouse, Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/usfl-wins-approval.html | U.S.F.L. Wins Approval | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/noel-don-wycliff-appointed-to-editorial-board-of-times.html | Noel Don Wycliff Appointed To Editorial Board of Times | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/around-the-world-panama-meeting-held-to-discuss-peace-plan.html | AROUND THE WORLD; Panama Meeting Held To Discuss Peace Plan | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-sky-kazoo.html | NEW YORK DAY BY DAY; Sky Kazoo | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/company-briefs-203084.html | COMPANY BRIEFS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-trump-buys-the-st-moritz.html | NEW YORK DAY BY DAY; Trump Buys the St. Moritz | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/answer-subway-robbers-cops-it-s-not-enough-denounce-vigilantism-says-mayor-koch.html | The Answer to Subway Robbers: Cops It's not enough to denounce vigilantism, says Mayor Koch in response to the case of the man who shot four teen-agers on the subway because he feared a mugging. The case also dramatizes the need for criminal justice reforms. | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/the-un-today.html | The U.N. Today | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/around-the-nation-delivery-of-missiles-resumed-by-hughes.html | AROUND THE NATION; Delivery of Missiles Resumed by Hughes | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/gandhi-names-an-ex-official-as-party-general-secretary.html | Gandhi Names an Ex-Official As Party General Secretary | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/business-people-central-soya-picks-ex-beatrice-leader.html | BUSINESS PEOPLE ; Central Soya Picks Ex-Beatrice Leader | False | By Lee A. Daniels | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/south-africa-protest-mounts-as-churches-ask-corporate-push.html | SOUTH AFRICA PROTEST MOUNTS AS CHURCHES ASK CORPORATE PUSH | False | By Wolfgang Saxon | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/a-bronx-party-opens-newest-police-precinct.html | A BRONX PARTY OPENS NEWEST POLICE PRECINCT | False | By Pamela D. Smith | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/kitchen-equipment-small-food-processor.html | KITCHEN EQUIPMENT; SMALL FOOD PROCESSOR | False | By Pierre Franey | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/advertising-mccann-erickson-gets-two-deputy-managers.html | ADVERTISING; McCann-Erickson Gets Two Deputy Managers | False | By Philip H. Dougherty | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/text-of-the-communique.html | TEXT OF THE COMMUNIQUE | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/peres-says-he-ordered-airlift-news.html | PERES SAYS HE ORDERED AIRLIFT NEWS | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/around-the-nation-faulty-repair-caused-train-crash-board-says.html | AROUND THE NATION; Faulty Repair Caused Train Crash, Board Says | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/charter-line-says-sudan-stopped-exodus-of-jews.html | CHARTER LINE SAYS SUDAN STOPPED EXODUS OF JEWS | False | By Richard Bernstein | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/arts/jo-lechay-dance-group.html | Jo Lechay Dance Group | False | | 1985-01-10 | TX 1-496608 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/new-york-day-by-day-feuding-in-brooklyn.html | NEW YORK DAY BY DAY; Feuding in Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/finance-new-issues-100-million-of-notes-by-boise-to-yield-12.html | FINANCE/NEW ISSUES ; $100 Million of Notes By Boise to Yield 12% | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/movies/the-plague-dogs.html | 'THE PLAGUE DOGS' | False | By Janet Maslin | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/rookies-spark-islander-victory.html | ROOKIES SPARK ISLANDER VICTORY | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/entre-computer-centers-reports-earnings-for-qtr-to-nov-30.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/finance-news-issues-ibm-credit-in-offering-in-london-the-ibm-credit.html | FINANCE/NEWS ISSUES; IBM Credit In Offering In London, the IBM Credit | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/opinion/cleaning-up-new-jersey-new-jersey-struggling-with-two-environmental-crises.html | Cleaning Up New Jersey New Jersey is struggling with two environmental crises - untreated sewage and hazardous waste - and is drifting into a third, lack of space to pile more garbage. The $450 million cleanup fund proposed by Governor Kean is an imaginative way to defray the costs facing the state's already burdened property-tax payers. | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/baseball-rejects-ranger-tv-bid.html | Baseball Rejects Ranger TV Bid | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/world/pole-in-killing-tells-of-hints-of-top-level-backing.html | POLE IN KILLING TELLS OF HINTS OF TOP-LEVEL BACKING | False | By Michael T. Kaufman | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/illinois-gets-seat-belt-law.html | Illinois Gets Seat Belt Law | False | AP | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/garden/more-britons-trying-holistic-medicine.html | MORE BRITONS TRYING HOLISTIC MEDICINE | False | By Barnaby J. Feder, Special To the New York Times | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/business/team-inc-reports-earnings-for-qtr-to-nov-30.html | TEAM INC reports earnings for Qtr to Nov 30 | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/theater/actors-equity-protests-beckett-cast-criticism.html | ACTORS EQUITY PROTESTS BECKETT CAST CRITICISM | False | By Samuel G. Freedman | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/c-correction-203781.html | CORRECTION | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/prof-alexis-rannit-70-poet-and-retired-curator-at-yale.html | Prof. Alexis Rannit, 70, Poet And Retired Curator at Yale | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/nyregion/cuomo-to-offer-3.5-billion-plan-to-aid-housing.html | CUOMO TO OFFER $3.5 BILLION PLAN TO AID HOUSING | False | By Maurice Carroll | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/us/brieing-whither-wachtmeister.html | BRIEING; Whither Wachtmeister? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-10 | TX 1-496608 |
| 1985-01-09 | 1985-01-09 | https://www.nytimes.com/1985/01/09/sports/squash-foes-set-to-meet.html | Squash Foes Set to Meet | False | | 1985-01-10 | TX 1-496608 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/at-season-s-end-nobody-s-getting-any-ducks.html | AT SEASON'S END, 'NOBODY'S GETTING ANY DUCKS' | False | By William E. Schmidt | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/faa-to-order-checks-of-airliner-tail-sections.html | F.A.A. TO ORDER CHECKS OF AIRLINER TAIL SECTIONS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/the-un-today.html | The U.N. Today | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-people-graham-may-leave.html | SPORTS PEOPLE; Graham May Leave | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/2-stottlemyre-sons-are-picked-in-draft.html | 2 STOTTLEMYRE SONS ARE PICKED IN DRAFT | False | By Roy S. Johnson | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-people-stay-tuned.html | SPORTS PEOPLE; Stay Tuned | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/alexander-erlich-72-economist.html | ALEXANDER ERLICH, 72, ECONOMIST | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/cd-yields-off-a-bit.html | C.D. Yields Off a Bit | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/black-player-returns-at-holy-cross.html | BLACK PLAYER RETURNS AT HOLY CROSS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/players-well-balanced-meal-is-moment-of-glory.html | PLAYERS; WELL-BALANCED MEAL IS MOMENT OF GLORY | False | By Malcolm Moran | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-city-hall-reunion.html | NEW YORK DAY BY DAY; A City Hall Reunion | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/gardening-new-catalogues-are-beckoning.html | GARDENING; NEW CATALOGUES ARE BECKONING | False | By Joan Lee Faust | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/xtal-corp-reports-earnings-for-qtr-to-dec-31.html | XTAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/israeli-jets-bomb-plo-in-lebanon.html | ISRAELI JETS BOMB P.L.O. IN LEBANON | False | By John Kifner | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/3-die-in-cargo-plane-crash.html | 3 Die in Cargo Plane Crash | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/osborne-computer-foresees-85-profit.html | OSBORNE COMPUTER FORESEES '85 PROFIT | False | By Eric N. Berg | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/fed-approves-suntrust-plan.html | Fed Approves Suntrust Plan | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/executive-changes-205250.html | EXECUTIVE CHANGES | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/around-the-world-italian-policeman-killed-red-brigades-claim-role.html | AROUND THE WORLD; Italian Policeman Killed; Red Brigades Claim Role | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/youth-shot-on-irt-in-coma-hearing-for-goetz-is-delayed.html | YOUTH SHOT ON IRT IN COMA; HEARING FOR GOETZ IS DELAYED | False | By Marcia Chambers | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-michelin-s-broader-approach.html | Advertising; Michelin's Broader Approach | False | By Philip H. Dougherty | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/suffocation-in-suitcase.html | Suffocation in Suitcase | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/oil-pits-move-to-center-stage.html | OIL PITS MOVE TO CENTER STAGE | False | By N. R. Kleinfield | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/lafontaine-has-mononucleosi.html | LaFontaine Has Mononucleosi | False | By Kevin Dupont | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/moscow-portrays-talks-as-success.html | MOSCOW PORTRAYS TALKS AS SUCCESS | False | By Seth Mydans, Special To the New York Times | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/john-horne-ex-federal-aide.html | JOHN HORNE, EX-FEDERAL AIDE | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/finance-new-issues-maryland-sanitary-district-bonds.html | FINANCE/NEW ISSUES; Maryland Sanitary District Bonds | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/finance-new-issues-american-medical-eurobond-issue.html | FINANCE/NEW ISSUES; American Medical Eurobond Issue | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/dance-decade-at-riverside-festival.html | DANCE: DECADE AT RIVERSIDE FESTIVAL | False | By Jennifer Dunning | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/first-federal-savings-loan-of-raleigh-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN OF RALEIGH reports earnings for Qtr to Dec 31 | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/healthgroup-international-reports-earnings-for-qtr-to-dec-31.html | HEALTHGROUP INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/usoc-checking-use-of-transfusions.html | U.S.O.C. CHECKING USE OF TRANSFUSIONS | False | By Robert Mcg. Thomas Jr. | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-people-swimmer-defects.html | SPORTS PEOPLE; Swimmer Defects | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/pretoria-bars-kennedy-visit-with-black.html | PRETORIA BARS KENNEDY VISIT WITH BLACK | False | By Alan Cowell | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/harlem-dance-theater-on-four-borough-tour.html | Harlem Dance Theater On Four-Borough Tour | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/ethiopia-said-to-accept-israeli-aid-for-famine.html | Ethiopia Said to Accept Israeli Aid for Famine | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/investors-buy-stake-in-petro.html | INVESTORS BUY STAKE IN PETRO | False | By Lee A. Daniels | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/chess-game-is-adjourned.html | Chess Game Is Adjourned | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/business-digest-206221.html | BUSINESS DIGEST | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/northwest-stock-off-sharply.html | NORTHWEST STOCK OFF SHARPLY | False | By Steven Greenhouse | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/suit-cites-texas-over-regulation-at-care-facility.html | SUIT CITES TEXAS OVER REGULATION AT CARE FACILITY | False | By Wayne King | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/conchemco-inc-reports-earnings-for-qtr-to-nov-3.html | CONCHEMCO INC reports earnings for Qtr to Nov 3 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/music-tennstedt-and-philadelphians.html | MUSIC: TENNSTEDT AND PHILADELPHIANS | False | By John Rockwell | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/battling-an-unwelcome-image-as-least-wonderful-us-town.html | BATTLING AN UNWELCOME IMAGE AS LEAST WONDERFUL U.S. TOWN | False | By James Barron | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-resolved-more-publicity.html | BRIEFING; Resolved: More Publicity | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/nicaragua-installs-elected-assembly.html | NICARAGUA INSTALLS ELECTED ASSEMBLY | False | By Stephen Kinzer | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/iona-defeats-detroit-in-overtime-87-82.html | Iona Defeats Detroit in Overtime, 87-82 | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/cargill-cancels-wheat-plan.html | Cargill Cancels Wheat Plan | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-people-trophy-is-found.html | SPORTS PEOPLE; Trophy Is Found | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/our-towns-an-old-philosopher-takes-up-a-new-cause.html | OUR TOWNS; AN OLD PHILOSOPHER TAKES UP A NEW CAUSE | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/columbia-chase-corp-reports-earnings-for-qtr-to-nov-30.html | COLUMBIA CHASE CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/educom-corp-reports-earnings-for-year-to-sept-30.html | EDUCOM CORP reports earnings for Year to Sept 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/praying-mantis-a-3-part-mystery.html | 'PRAYING MANTIS,' A 3-PART 'MYSTERY' | False | By John J. O'Connor | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/kill-him-4-4.html | Kill Him, 4-4 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/biosensor-corp-reports-earnings-for-qtr-to-nov-30.html | BIOSENSOR CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/no-headline-206213.html | No Headline | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-honors-from-britain.html | BRIEFING; Honors From Britain | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/nuclear-data-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR DATA INC reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/c-correction-206336.html | CORRECTION | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/four-ex-secretaries-of-state-confer.html | FOUR EX-SECRETARIES OF STATE CONFER | False | By John Corry | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/political-memo-pick-a-president-for-88-already.html | POLITICAL MEMO; PICK A PRESIDENT FOR '88: ALREADY? | False | By Howell Raines | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/deal-s-collapse-cools-trading-trading-shares-diamond-shamrock-corporation.html | Deal's Collapse Cools Trading Trading in shares of the Diamond Shamrock Corporation | False | and the Occidental Petroleum | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/beatrice-sells-3-of-its-bakeries.html | Beatrice Sells 3 of Its Bakeries | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/books/james-baldwin-reflects-on-go-tell-it-pbs-film.html | JAMES BALDWIN REFLECTS ON 'GO TELL IT' PBS FILM | False | By Leslie Bennetts | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/uslife-income-fund-corp-reports-earnings-for-as-of-dec-31.html | USLIFE INCOME FUND CORP reports earnings for As of Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/record-number-in-jobs-in-state-city-and-jersey.html | RECORD NUMBER IN JOBS IN STATE, CITY AND JERSEY | False | By William G. Blair | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/manila-says-rebels-gained-in-84-killing-2000.html | MANILA SAYS REBELS GAINED IN '84, KILLING 2,000 | False | By Steve Lohr | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/scouting-child-s-play.html | SCOUTING; Child's Play | False | By Michael Katz and Kevin Dupont | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-city-ballet-floor.html | NEW YORK DAY BY DAY; A City Ballet Floor | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/new-cigarette-is-midpriced-liggett-myers-inc-the.html | New Cigarette Is 'Midpriced' Liggett & Myers Inc, the | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-a-little-help-from-carter.html | BRIEFING; A Little Help From Carter | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/hers.html | HERS | False | By Ann Farrer Scott | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/gerulaitis-is-beaten-by-nystrom.html | GERULAITIS IS BEATEN BY NYSTROM | False | By Peter Alfano | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/president-says-social-security-may-be-altered.html | PRESIDENT SAYS SOCIAL SECURITY MAY BE ALTERED | False | By Bernard Weinraub, Special To the New York Times | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/dominican-units-sold-by-g-w.html | Dominican Units Sold by G.&W. | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/mays-studying-investors-offer.html | Mays Studying Investors' Offer | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/business-people-international-paper-appoints-chairman.html | BUSINESS PEOPLE ; International Paper Appoints Chairman | False | By Daniel F. Cuff | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-penthouse-parody-scheduled-for-april-1.html | ADVERTISING; Penthouse Parody Scheduled for April 1 | False | By Philip H. Dougherty | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/trust-company-of-georgia-reports-earnings-for-qtr-to-dec-31.html | TRUST COMPANY OF GEORGIA reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/transactions-205347.html | Transactions | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/cuomo-seeking-special-schools-for-the-talented.html | CUOMO SEEKING SPECIAL SCHOOLS FOR THE TALENTED | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/finance-new-issues-burlington-road-trust-certificates.html | FINANCE/NEW ISSUES; Burlington Road Trust Certificates | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/sources-for-lace-and-repairs.html | SOURCES FOR LACE AND REPAIRS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/the-custom-upholsterers.html | THE CUSTOM UPHOLSTERERS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/around-the-nation-talking-gorilla-cries-after-pet-cat-is-killed.html | AROUND THE NATION; 'Talking' Gorilla Cries After Pet Cat Is Killed | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/finance-new-issues-ford-and-ge-units-set-eurobond-offerings.html | FINANCE/NEW ISSUES ; Ford and G.E. Units Set Eurobond Offerings | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/pratt-lifts-its-share-of-jet-contract.html | PRATT LIFTS ITS SHARE OF JET CONTRACT | False | By Wayne Biddle | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/us-studies-steel-imports.html | U.S. Studies Steel Imports | False | AP | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/thomson-mckinnon-censure.html | Thomson McKinnon Censure | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/king-held-to-15-as-knicks-lose-100-95.html | KING HELD TO 15 AS KNICKS LOSE, 100-95 | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/scouting-lost-picks.html | SCOUTING; Lost Picks | False | By Michael Katz and Kevin Dupont | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/rule-keeps-coaches-in-place.html | RULE KEEPS COACHES IN PLACE | False | WILLIAM C. RHODEN | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/bridge-microcomputer-programs-compete-at-club-in-queens.html | Bridge:Microcomputer Programs Compete at Club in Queens | False | By Alan Truscott | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/survey-indicates-a-sharp-contrast-in-views-on-missile-defense-plan.html | SURVEY INDICATES A SHARP CONTRAST IN VIEWS ON MISSILE DEFENSE PLAN | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/q-a-203914.html | Q&A | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/asked-about-goetz-reagan-cites-the-law.html | Asked About Goetz, Reagan Cites the Law | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/scouting-soviet-wrestlers-seek-reversal.html | SCOUTING; Soviet Wrestlers Seek Reversal | False | By Michael Katz and Kevin Dupont | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/new-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/oregon-bank-ruling.html | Oregon Bank Ruling | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/us-condemns-hanoi-s-attacks-offers-to-speed-up-aid-to-thais.html | U.S. CONDEMNS HANOI'S ATTACKS; OFFERS TO SPEED UP AID TO THAIS | False | By B. Drummond Ayres Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/treadway-will-leave-sec-in-next-90-days.html | TREADWAY WILL LEAVE S.E.C. IN NEXT 90 DAYS | False | By Michael Blumstein | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/pole-accused-of-priest-s-murder-tells-of-bitterness-in-secret-police.html | POLE ACCUSED OF PRIEST'S MURDER TELLS OF BITTERNESS IN SECRET POLICE | False | By Michael T. Kaufman | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/business-people-chesebrough-executive-named-del-monte-head.html | BUSINESS PEOPLE; Chesebrough Executive Named Del Monte Head | False | By Daniel F. Cuff | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/around-the-nation-miami-appoints-a-black-as-its-new-police-chief.html | AROUND THE NATION; Miami Appoints a Black As Its New Police Chief | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/700-paging-system-petitions-denied.html | 700 PAGING SYSTEM PETITIONS DENIED | False | By Reginald Stuart | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/l-the-oldest-generation-206612.html | The Oldest Generation | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/no-headline-206568.html | No Headline | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/2-planes-in-close-call-contoller-error-suspected.html | 2 PLANES IN CLOSE CALL; CONTOLLER ERROR SUSPECTED | False | By Richard Witkin | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/theater/dispute-over-lsd-appears-ended.html | DISPUTE OVER 'L.S.D.' APPEARS ENDED | False | By Nan Robertson | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/rights-commission-plans-a-study-on-bias-in-ehtnic-neighborhoods.html | RIGHTS COMMISSION PLANS A STUDY ON BIAS IN EHTNIC NEIGHBORHOODS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/tidewater-rejects-bid-from-jacobs.html | Tidewater Rejects Bid From Jacobs | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/doctors-fight-disclosure-rule.html | DOCTORS FIGHT DISCLOSURE RULE | False | By Ronald Sullivan | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/printers-and-graphic-workers-draft-merger-plan.html | PRINTERS AND GRAPHIC WORKERS DRAFT MERGER PLAN | False | AP | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/dance-city-ballet-resumes-season.html | DANCE: CITY BALLET RESUMES SEASON | False | By Anna Kisselgoff | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/when-age-does-not-come-gently.html | WHEN AGE DOES NOT COME GENTLY | False | By Joan Gage | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/easco-rejects-bid-by-equity-group.html | Easco Rejects Bid By Equity Group | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/business-people-unidynamics-chief-sees-shifts-drawing-suitors.html | BUSINESS PEOPLE; Unidynamics Chief Sees Shifts Drawing Suitors | False | By Daniel F. Cuff | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-waiting-for-weinberger.html | BRIEFING; Waiting for Weinberger | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/l-taxes-never-entered-solon-s-mind-204969.html | ; TAXES NEVER ENTERED SOLON'S MIND | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/boy-missing-21-months-reunited-with-father.html | Boy Missing 21 Months Reunited With Father | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/ameritrust-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITRUST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/c-correction-206458.html | CORRECTION | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/barbara-white-former-diplomat.html | BARBARA WHITE, FORMER DIPLOMAT | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/a-sales-tax-but-no-income-tax.html | A SALES TAX BUT NO INCOME TAX | False | By Peter Fong | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/mortgage-realty-trust-reports-earnings-for-qtr-to-dec-31.html | MORTGAGE & REALTY TRUST reports earnings for Qtr to Dec 31 | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES; | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/l-though-justice-in-salvador-is-reluctant-don-t-blame-duarte-204949.html | THOUGH JUSTICE IN SALVADOR IS RELUCTANT, DON'T BLAME DUARTE | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/quaker-oats-officer-resigns-chicago-jan-9-the.html | Quaker Oats Officer Resigns CHICAGO, Jan. 9 - The | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/essay-marines-have-landed.html | ESSAY; MARINES HAVE LANDED | False | By William Safire | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-people-drug-inquiry-spreads.html | SPORTS PEOPLE; Drug Inquiry Spreads | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-dec-16.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Dec 16 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/the-next-big-step-to-help-africa.html | THE NEXT BIG STEP TO HELP AFRICA | False | By Jack Shepherd | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/technology-phone-device-for-the-deaf.html | Technology; Phone Device For the Deaf | False | By Eric N. Berg | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/unemployment-rises-slightly-despite-creation-of-new-jobs.html | UNEMPLOYMENT RISES SLIGHTLY DESPITE CREATION OF NEW JOBS | False | By Kenneth B. Noble, Special To the New York Times | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/cosmos-rally-to-win.html | COSMOS RALLY TO WIN | False | By Alex Yannis | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/v-kokkinaki-80-a-soviet-aviator.html | V. KOKKINAKI, 80; A SOVIET AVIATOR | False | By Theodore Shabad | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/cybermedic-inc-reports-earnings-for-year-to-oct-31.html | CYBERMEDIC INC reports earnings for Year to Oct 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/gop-senators-from-new-york-city-and-li-get-new-power.html | G.O.P. SENATORS FROM NEW YORK CITY AND L.I. GET NEW POWER | False | By Edward A. Gargan | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/douglas-jacobs.html | DOUGLAS JACOBS | False | | | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/eugene-lyons-86-early-us-reporter-in-the-soviet-union.html | EUGENE LYONS, 86, EARLY U.S. REPORTER IN THE SOVIET UNION | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/call-to-glory-is-given-shift-in-theme-and-day.html | 'CALL TO GLORY' IS GIVEN SHIFT IN THEME AND DAY | False | By Sally Bedell Smith | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/nighttime-demolition-leaves-a-44th-st-mystery.html | NIGHTTIME DEMOLITION LEAVES A 44TH ST. MYSTERY | False | By Martin Gottlieb | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/talking-again.html | Talking Again | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/energy-agency-a-short-history.html | ENERGY AGENCY: A SHORT HISTORY | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/boston-artists-win-harbor-lofts.html | BOSTON ARTISTS WIN HARBOR LOFTS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/movies/cbs-jurors-hear-ex-officers-say-enemy-s-strength-was-distorted.html | CBS JURORS HEAR EX-OFFICERS SAY ENEMY'S STRENGTH WAS DISTORTED | False | By M. A. Farber | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/cuomo-plan-seeks-revival-of-spirit-of-the-new-deal.html | CUOMO PLAN SEEKS REVIVAL OF SPIRIT OF THE NEW DEAL | False | By Maurice Carroll, Special To the New York Times | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/medicare-to-pay-health-groups-in-advance.html | MEDICARE TO PAY HEALTH GROUPS IN ADVANCE | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/around-the-nation-wife-of-ex-gov-carey-in-chicago-tax-accord.html | AROUND THE NATION; Wife of Ex-Gov. Carey In Chicago Tax Accord | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/court-backs-penalty-for-late-taxes.html | Court Backs Penalty for Late Taxes | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-of-the-times-on-the-road-to-the-19th-hole.html | SPORTS OF THE TIMES; ON THE ROAD TO THE 19TH HOLE | False | By Dave Anderson | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/marine-gets-12-years-at-spy-court-martial.html | Marine Gets 12 Years At Spy Court-Martial | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/briefing-a-copper-foil.html | BRIEFING; A Copper Foil | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/company-briefs-205443.html | COMPANY BRIEFS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-bernhard-goetz-letter.html | NEW YORK DAY BY DAY; A Bernhard Goetz Letter | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/reagan-is-reported-set-to-name-energy-secretary-to-interior-post.html | REAGAN IS REPORTED SET TO NAME ENERGY SECRETARY TO INTERIOR POST | False | By Gerald M. Boyd, Special To the New York Times | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/a-revival-of-the-shapely-drawing-room-chair.html | A REVIVAL OF THE SHAPELY DRAWING-ROOM CHAIR | False | By Stephen Drucker | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/decor-corp-reports-earnings-for-qtr-to-nov-30.html | DECOR CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/chemical-s-un-business-chemical-bank-may-not-always-be-completely-comfortable.html | Chemical's U.N. Business Chemical Bank may not always be completely comfortable with the customers it attracts. In confirming that it | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/europeans-welcome-geneva-arms-talks-accord.html | EUROPEANS WELCOME GENEVA ARMS-TALKS ACCORD | False | By John Tagliabue | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/credit-markets-mixed-performance-for-bonds.html | CREDIT MARKETS ; Mixed Performance for Bonds | False | By Kenneth N. Gilpin | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/bankruptcy-held-a-polluter-shield.html | BANKRUPTCY HELD A POLLUTER SHIELD | False | By Linda Greenhouse | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/books/books-of-the-times-204833.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/abroad-at-home-10-years-or-100.html | ABROAD AT HOME; 10 YEARS OR 100 | False | By Anthony Lewis | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/volunteer-groups-tailoring-programs-for-career-women.html | VOLUNTEER GROUPS TAILORING PROGRAMS FOR CAREER WOMEN | False | By Tamar Lewin | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/calendar-home-repairs-for-women.html | CALENDAR: HOME REPAIRS FOR WOMEN | False | | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/quotation-of-the-day-206452.html | Quotation of the Day | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/sun-banks-inc-reports-earnings-for-qtr-to-dec-31.html | SUN BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/new-york-day-by-day-a-stalled-irt-train.html | NEW YORK DAY BY DAY; A Stalled IRT Train | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/around-the-world-hondurans-agree-to-pay-american-in-land-case.html | AROUND THE WORLD; Hondurans Agree to Pay American in Land Case | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/buildings-of-the-past-2-views.html | BUILDINGS OF THE PAST: 2 VIEWS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/unesco-entangled-in-an-east-german-s-plight.html | UNESCO ENTANGLED IN AN EAST GERMAN'S PLIGHT | False | By Paul Lewis | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/lawyer-from-queens-joins-the-city-council.html | Lawyer From Queens Joins the City Council | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/senators-likely-to-back-total-freeze.html | SENATORS LIKELY TO BACK TOTAL FREEZE | False | By Jonathan Fuerbringer | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/decision-data-computer-corp-reports-earnings-for-qtr-to-nov-30.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/stopping-marino-is-not-easy.html | STOPPING MARINO IS NOT EASY | False | By Michael Janofsky | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/banco-de-ponce-reports-earnings-for-qtr-to-dec-31.html | BANCO DE PONCE reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/books/a-light-in-the-attic-sets-best-seller-record.html | 'A LIGHT IN THE ATTIC' SETS BEST SELLER RECORD | False | By Edwin McDowell | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/koch-administration-planning-to-increase-its-offer-of-a-3-raise-for-unions.html | KOCH ADMINISTRATION PLANNING TO INCREASE ITS OFFER OF A 3% RAISE FOR UNIONS | False | By Joyce Purnick | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/author-at-ballet-guild.html | Author at Ballet Guild | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/mrs-heckler-urging-syndrome-warning-as-an-aspirin-label.html | MRS. HECKLER URGING SYNDROME WARNING AS AN ASPIRIN LABEL | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/key-rates-205085.html | Key Rates | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/israel-and-us-facing-hurdles-on-trade-pact.html | ISRAEL AND U.S. FACING HURDLES ON TRADE PACT | False | By Clyde H. Farnsworth | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/in-us-difficult-negotiations-are-foreseen.html | IN U.S., DIFFICULT NEGOTIATIONS ARE FORESEEN | False | By Larry Rohter | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/celtics-76ers-win.html | Celtics, 76ers Win | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/g-barraclough-76-historian.html | G. BARRACLOUGH, 76, HISTORIAN | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/reagan-sees-hope-of-new-dialogue-with-the-russians.html | REAGAN SEES HOPE OF 'NEW DIALOGUE' WITH THE RUSSIANS | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/topics-bumping-along.html | Topics Bumping Along | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/around-the-world-surrogate-mother-s-baby-in-english-court-custody.html | AROUND THE WORLD; Surrogate Mother's Baby In English Court Custody | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/donors-to-neediest-cite-problem-of-hunger.html | DONORS TO NEEDIEST CITE PROBLEM OF HUNGER | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/l-depression-glass-205037.html | Depression Glass | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/market-place-energy-stocks-played-down.html | Market Place; Energy Stocks Played Down | False | By Vartanig G. Vartan | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/critic-s-notebook-elitism-vs-popularization-in-classical-music.html | CRITIC'S NOTEBOOK; ELITISM VS. POPULARIZATION IN CLASSICAL MUSIC | False | By Will Crutchfield | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/the-white-house-pick-a-game-musical-chairs-chess-dominoes.html | THE WHITE HOUSE; PICK A GAME: MUSICAL CHAIRS, CHESS, DOMINOES? | False | By Francis X. Clines | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/arts/charles-e-hughes-3d-dead-leader-in-bank-architecture.html | CHARLES E. HUGHES 3D DEAD; LEADER IN BANK ARCHITECTURE | False | By Paul Goldberger | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/riggs-national-corp-reports-earnings-for-qtr-to-sept-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/o-neill-proposes-a-sales-tax-cut-starting-april-1.html | O'NEILL PROPOSES A SALES-TAX CUT STARTING APRIL 1 | False | By Richard L. Madden | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/sports-people-bills-retain-coach.html | SPORTS PEOPLE; Bills Retain Coach | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/united-cable-television-corp-reports-earnings-for-qtr-to-nov-30.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/unifirst-corp-reports-earnings-for-qtr-to-nov-24.html | UNIFIRST CORP reports earnings for Qtr to Nov 24 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/protein-clue-to-mysterious-brain-disease-reported.html | PROTEIN CLUE TO MYSTERIOUS BRAIN DISEASE REPORTED | False | By Harold M. Schmeck Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/l-plan-for-unwed-fathers-204937.html | PLAN FOR UNWED FATHERS | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/realex-corp-reports-earnings-for-qtr-to-oct-31.html | REALEX CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-nov-30.html | MGM-UA HOME ENTERTAINMENT GROUP reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/german-steel-output.html | German Steel Output | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/sharon-jury-gets-israeli-report-rebutting-article.html | SHARON JURY GETS ISRAELI REPORT REBUTTING ARTICLE | False | By Arnold H. Lubasch | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/west-bank-university-faults-israeli-army-action-on-protest.html | WEST BANK UNIVERSITY FAULTS ISRAELI ARMY ACTION ON PROTEST | False | By Thomas L. Friedman | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/transcript-of-cuomo-state-of-the-state-address-to-legislature.html | TRANSCRIPT OF CUOMO STATE OF THE STATE ADDRESS TO LEGISLATURE | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/a-statement-by-gromyko-on-the-talks.html | A STATEMENT BY GROMYKO ON THE TALKS | False | AP | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/parker-pen-co-reports-earnings-for-qtr-to-nov-30.html | PARKER PEN CO reports earnings for Qtr to Nov 30 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/dow-up-by-11.04-trading-increases.html | DOW UP BY 11.04; TRADING INCREASES | False | By Phillip H. Wiggins | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/baseball-talks-curtailed-baseball-s-labor-negotiators-meeting-for-first-time.html | Baseball Talks Curtailed Baseball's labor negotiators, meeting for the first time since the | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/advertising-hammond-turning-to-advertising.html | ADVERTISING; Hammond Turning To Advertising | False | By Philip H. Dougherty | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/national-bancorp-of-alaama-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCORP OF ALAAMA reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/finance-new-issues-housing-unit-offering-made.html | FINANCE/NEW ISSUES; Housing Unit Offering Made | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/4-youths-shot-by-goetz-faced-criminal-counts.html | 4 YOUTHS SHOT BY GOETZ FACED CRIMINAL COUNTS | False | By Selwyn Raab | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/l-we-re-losing-in-competitiveness-to-east-asia-204944.html | WE'RE LOSING IN COMPETITIVENESS TO EAST ASIA | False | | 1985-01-11 | TX 1-501918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/perserving-collecting-and-displaying-old-lace.html | PERSERVING, COLLECTING AND DISPLAYING OLD LACE | False | By Ann Barry | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/for-mayas-of-guatemala-calamity-strikes-again.html | FOR MAYAS OF GUATEMALA, CALAMITY STRIKES AGAIN | False | By James Lemoyne | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/world/cia-chief-says-tide-is-now-against-soviet.html | C.I.A. Chief Says Tide Is Now Against Soviet | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/colt-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COLT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/l-more-voices-not-less-to-do-for-estimate-board-204940.html | MORE VOICES, NOT LESS TO DO, FOR ESTIMATE BOARD | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/security-pacific-duff-merger-off.html | Security Pacific, Duff Merger Off | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/four-share-lead-at-66-in-hope-golf.html | Four Share Lead At 66 in Hope Golf | False | By Gordon S. White Jr. | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/taco-viva-inc-reports-earnings-for-qtr-to-dec-9.html | TACO VIVA INC reports earnings for Qtr to Dec 9 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/temperatures-plummet-to-winter-s-lowest.html | TEMPERATURES PLUMMET TO WINTER'S LOWEST | False | By William R. Greer | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/maine-utilities-in-seabrook-appeal.html | Maine Utilities in Seabrook Appeal | False | By Matthew L. Wald | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/us/reagan-doesn-t-plan-to-offer-nixon-post.html | Reagn Doesn't Plan To Offer Nixon Post | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/sports/rangers-fall-in-overtime.html | RANGERS FALL IN OVERTIME | False | By Craig Wolff | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/garden/helpful-hardware-home-fire-fighters.html | HELPFUL HARDWARE; HOME FIRE FIGHTERS | False | By Daryln Brewer | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/business/city-s-arab-banking-surge.html | CITY'S ARAB BANKING SURGE | False | By Nicholas D. Kristof | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/opinion/l-free-new-year-s-rides-are-good-for-the-city-204938.html | FREE NEW YEAR'S RIDES ARE GOOD FOR THE CITY | False | | 1985-01-11 | TX 1-501918 |
| 1985-01-10 | 1985-01-10 | https://www.nytimes.com/1985/01/10/nyregion/lawmakers-return-stirs-a-chilly-capital.html | LAWMAKERS' RETURN STIRS A CHILLY CAPITAL | False | By Jeffrey Schmalz, Special To the New York Times | 1985-01-11 | TX 1-501918 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/dow-up-by-20.76-to-1223.50.html | DOW UP BY 20.76, TO 1,223.50 | False | By Daniel F. Cuff | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/treating-the-honduras-as-a-vassal-state.html | TREATING THE HONDURAS AS A VASSAL STATE | False | By John B. Oakes | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/a-record-rise-for-money-funds.html | A Record Rise for Money Funds | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/nuns-superiors-ask-moderation-by-the-vatican.html | NUNS' SUPERIORS ASK MODERATION BY THE VATICAN | False | By Kenneth A. Briggs | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/texaco-s-offered-price-for-us-oil-cut-by-1.html | TEXACO'S OFFERED PRICE FOR U.S. OIL CUT BY $1 | False | By Nicholas D. Kristof | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/philharmonic-a-rose-from-strauss.html | PHILHARMONIC: A ROSE FROM STRAUSS | False | By John Rockwell | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/new-chance-interior-donald-hodel-designated-secretary-interior-avid-skier.html | A New Chance at Interior Donald Hodel, the designated Secretary of Interior, is an avid skier, effective administrator and likable fellow. But there's a worrisome flaw in his judgment: He's a pushover for white elephants. | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-last-dance.html | BRIEFING; 'Last Dance' | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/the-talk-of-huambo-angola-s-second-city-a-faded-postcard-of-1975.html | THE TALK OF HUAMBO; ANGOLA'S SECOND CITY: A FADED POSTCARD OF 1975 | False | By James Brooke | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/at-t-asks-increase-for-private-cable-rates.html | A.T.&T. ASKS INCREASE FOR PRIVATE CABLE RATES | False | By Eric N. Berg | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/estimate-board-approves-plan-for-union-square.html | ESTIMATE BOARD APPROVES PLAN FOR UNION SQUARE | False | By Jesus Rangel | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/chemical-up-19.8-in-fourth-quarter.html | CHEMICAL UP 19.8% IN FOURTH QUARTER | False | By Robert A. Bennett | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/c-correction-208998.html | Correction | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/tv-weekend-shakespeare-plays-presents-king-john.html | TV WEEKEND; 'SHAKESPEARE PLAYS' PRESENTS 'KING JOHN' | False | By John J. O'Connor | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/octet-at-sweet-basil.html | Octet at Sweet Basil | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | CB&T BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/ohio-mattress-reports-earnings-for-qtr-to-nov-30.html | OHIO MATTRESS reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-was-there-a-message-in-the-irt-shootings-207393.html | WAS THERE A MESSAGE IN THE IRT SHOOTINGS? | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-apology-on-the-subway.html | NEW YORK DAY BY DAY ; Apology on the Subway | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-people-trip-for-swimmer.html | SPORTS PEOPLE; Trip for Swimmer | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/designated-secretaries-of-the-interior-education-and-energy-departments.html | DESIGNATED SECRETARIES OF THE INTERIOR, EDUCATION AND ENERGY DEPARTMENTS; DONALD PAUL HODEL | False | BY Philip Shabecoff | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/groman-corp-reports-earnings-for-qtr-to-nov-30.html | GROMAN CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/payless-cashways-inc-reports-earnings-for-qtr-to-nov-24.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Nov 24 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/antiwar-protest-site-named-as-city-landmark-in-berkeley.html | Antiwar Protest Site Named As City Landmark in Berkeley | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/pop-kool-and-the-gang-in-fisher-hall.html | POP: KOOL AND THE GANG IN FISHER HALL | False | By Stephen Holden | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-protections-in-the-law-of-self-defense-207387.html | PROTECTIONS IN THE LAW OF SELF-DEFENSE | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/bridge-two-dedicated-organizers-s.html | Bridge:Two Dedicated Organizers S | False | By Alan Truscott | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | WACHOVIA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-of-the-times-the-real-world-now.html | SPORTS OF THE TIMES; THE REAL WORLD NOW | False | By George Vecsey | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/pole-denies-approving-plan-to-hurt-activist-priest.html | POLE DENIES APPROVING PLAN TO HURT ACTIVIST PRIEST | False | By Michael T. Kaufman | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/cataclysm-on-film.html | Cataclysm on Film | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/pop-jazz-reprise-for-secret-pastures-a-populist-score.html | POP/JAZZ; REPRISE FOR 'SECRET PASTURES,' A POPULIST SCORE | False | By Jon Pareles | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/simpson-is-pacing-hope-golf-event.html | SIMPSON IS PACING HOPE GOLF EVENT | False | By Gordon S. White Jr. | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/trust-raises-stake-in-cowles-media.html | TRUST RAISES STAKE IN COWLES MEDIA | False | By Lee A. Daniels | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/2-may-be-named-in-spy-case.html | 2 May Be Named in Spy Case | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/in-the-nation-a-bloodbath-deepens.html | IN THE NATION; A BLOODBATH DEEPENS | False | By Tom Wicker | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-support-for-goetz.html | NEW YORK DAY BY DAY; SUPPORT FOR GOETZ | False | | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/key-rates-207889.html | Key Rates | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/using-video-equipment-to-capture-city-scenes.html | USING VIDEO EQUIPMENT TO CAPTURE CITY SCENES | False | By Hans Fantel | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/families-celebrate-the-season-with-gifts-for-neediest-cases.html | FAMILIES CELEBRATE THE SEASON WITH GIFTS FOR NEEDIEST CASES | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-track-is-clear.html | SCOUTING; Track Is Clear | False | By Michael Katz and Gerald Eskenazi | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-world-bank-takes-sex-discrimination-seriously-207392.html | WORLD BANK TAKES SEX DISCRIMINATION SERIOUSLY | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/korean-songs.html | Korean Songs | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/senator-blames-congress-for-high-cost-of-military.html | SENATOR BLAMES CONGRESS FOR HIGH COST OF MILITARY | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/editors-note-208300.html | EDITORS' NOTE | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/us-cyclists-tested-caffeine-as-an-aid.html | U.S. CYCLISTS TESTED CAFFEINE AS AN AID | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/around-the-world-april-trial-expected-for-7-charged-in-plot-on-pope.html | AROUND THE WORLD; April Trial Expected for 7 Charged in Plot on Pope | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-was-there-a-message-in-the-irt-shootings-209091.html | WAS THERE A MESSAGE IN THE IRT SHOOTINGS? | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/dekalb-agresearch-inc-reports-earnings-for-qtr-to-nov-30.html | DEKALB AGRESEARCH INC reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/trustees-may-sell-hughes-aircraft.html | Trustees May Sell Hughes Aircraft | False | By Thomas C. Hayes | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/british-telecom-net-down-4.5.html | British Telecom Net Down 4.5% | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/boat-show-features-antiques.html | BOAT SHOW FEATURES ANTIQUES | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/fear-of-aids-cancels-blood-drive-on-coast.html | Fear of AIDS Cancels Blood Drive on Coast | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/new-kerosene-heater-hailed-for-reduction-in-pollutants.html | New Kerosene Heater Hailed For Reduction in Pollutants | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/semiconductor-sets-2-week-shutdown.html | SEMICONDUCTOR SETS 2-WEEK SHUTDOWN | False | By Andrew Pollack | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/finance-new-issues-new-england-life-unit-eurobonds.html | FINANCE/NEW ISSUES; New England Life Unit Eurobonds | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/us-sends-warning-of-potential-threat-to-abortion-clinics.html | U.S. SENDS WARNING OF POTENTIAL THREAT TO ABORTION CLINICS | False | By Dudley Clendinen | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/transactions-208977.html | Transactions | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-home-home-in-the-park.html | NEW YORK DAY BY DAY ; Home, Home in the Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/youth-shot-by-goetz-remains-in-a-coma.html | Youth Shot by Goetz Remains in a Coma | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/style/kaffeeklatsch-yemeni-style.html | KAFFEEKLATSCH, YEMENI-STYLE | False | By Judith Miller | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/wife-says-ex-fbi-agent-held-as-spy-is-innocent.html | WIFE SAYS EX-F.B.I. AGENT HELD AS SPY IS INNOCENT | False | By Judith Cummings | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-near-miss.html | SCOUTING; Near Miss | False | By Michael Katz and Gerald Eskenazi | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/four-at-fat-tuesday-s.html | Four at Fat Tuesday's | False | | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/datatrak-inc-reports-earnings-for-qtr-to-nov-30.html | DATATRAK INC reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-people-saving-a-seat.html | SPORTS PEOPLE; Saving a Seat | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/how-a-7th-ave-designer-sells-summertime.html | HOW A 7TH AVE. DESIGNER SELLS SUMMERTIME | False | By Sandra Salmans | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/von-schamann-finds-reason-for-hope.html | VON SCHAMANN FINDS REASON FOR HOPE | False | By Gerald Eskenazi | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-people-hockey-honors.html | SPORTS PEOPLE; Hockey Honors | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/hugh-guiler-retired-banker.html | HUGH GUILER, RETIRED BANKER | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-the-bumpurs-case-207388.html | THE BUMPURS CASE | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/ford-raises-its-dividend-the-ford-motor-company.html | Ford Raises Its Dividend The Ford Motor Company | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/market-place-some-caution-on-food-issues.html | Market Place ; Some Caution On Food Issues | False | By Vartanig G. Vartan | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/blood-test-for-aids-virus-is-expected-soon.html | BLOOD TEST FOR AIDS VIRUS IS EXPECTED SOON | False | By Philip M. Boffey | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/around-the-world-kennedy-in-cape-town-assails-untrue-attack.html | AROUND THE WORLD; Kennedy, in Cape Town, Assails 'Untrue Attack' | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/general-to-leave-top-latin-position.html | GENERAL TO LEAVE TOP LATIN POSITION | False | By Bill Keller | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-nov-30.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/israel-plans-new-settlements.html | ISRAEL PLANS NEW SETTLEMENTS | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/rexnord-offer-oversubscribed.html | Rexnord Offer Oversubscribed | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/art-modern-shows-off-some-of-best-drawings.html | ART: MODERN SHOWS OFF SOME OF BEST DRAWINGS | False | By Grace Glueck | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/maryland-in-line-to-get-graham.html | MARYLAND IN LINE TO GET GRAHAM | False | By William C. Rhoden | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-freight-for-ferraro.html | BRIEFING; Freight for Ferraro | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-smoking-dangerous-to-nonsmokers-also-209097.html | SMOKING DANGEROUS TO NONSMOKERS ALSO | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/lakers-beat-jazz.html | Lakers Beat Jazz | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/hewlett-offers-new-computer.html | Hewlett Offers New Computer | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/president-names-3-for-his-cabinet-in-key-job-shifts.html | PRESIDENT NAMES 3 FOR HIS CABINET IN KEY JOB SHIFTS | False | By Gerald M. Boyd, Special To The New York Times | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/tips-about-cameras-for-a-cold-day.html | TIPS ABOUT CAMERAS FOR A COLD DAY | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/the-region-scarsdale-man-wounds-intruder.html | THE REGION; Scarsdale Man Wounds Intruder | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/record-number-seek-shelter-on-frigid-night.html | RECORD NUMBER SEEK SHELTER ON FRIGID NIGHT | False | By William R. Greer | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/salvador-said-to-break-gunship-pact.html | SALVADOR SAID TO BREAK GUNSHIP PACT | False | By James Lemoyne | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/dig-at-sheridan-square.html | Dig at Sheridan Square | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/usta-to-stiffen-cup-conduct-code.html | U.S.T.A. to Stiffen Cup Conduct Code | False | By Peter Alfano | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/man-designated-secretaries-interior-education-energy-departments-john-stewart.html | MAN IN THE NEWS; DESIGNATED SECRETARIES OF THE INTERIOR, EDUCATION AND ENERGY DEPARTMENTS: JOHN STEWART HERRINGTON | False | By Francis X. Clines | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/around-the-nation-234-mile-us-waterway-opens-for-shipments.html | AROUND THE NATION; 234-Mile U.S. Waterway Opens for Shipments | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/shake-up-of-city-welfare-agency-recommended-by-mayoral-panel.html | SHAKE-UP OF CITY WELFARE AGENCY RECOMMENDED BY MAYORAL PANEL | False | By Joyce Purnick | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/ex-cia-analyst-takes-stand-for-cbs.html | EX-C.I.A. ANALYST TAKES STAND FOR CBS | False | By M. A. Farber | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/executive-changes-207648.html | EXECUTIVE CHANGES | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/datametrics-corp-reports-earnings-for-qtr-to-oct-31.html | DATAMETRICS CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/the-dance-mazowsze-colorful-polish-troupe.html | THE DANCE: MAZOWSZE, COLORFUL POLISH TROUPE | False | By Anna Kisselgoff | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/under-major-banks-land-mines.html | UNDER MAJOR BANKS, LAND MINES | False | By Mortimer B. Zuckerman | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/dance-bart-cook-s-seven-by-five-at-city-ballet.html | DANCE: BART COOK'S 'SEVEN BY FIVE' AT CITY BALLET | False | By Jennifer Dunning | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-people-the-mets-move.html | SPORTS PEOPLE; The Mets' Move | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/homeless-receiving-apartments-and-new-hope-in-a-city-program.html | HOMELESS RECEIVING APARTMENTS AND NEW HOPE IN A CITY PROGRAM | False | By Deirdre Carmody | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/maker-to-note-aspirin-risk.html | Maker to Note Aspirin Risk | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/500-dance-and-donate-to-assist-police-force.html | 500 DANCE AND DONATE TO ASSIST POLICE FORCE | False | By Joseph Berger | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/economic-scene-5-year-budget-projections.html | Economic Scene ; 5-Year Budget Projections | False | By Leonard Silk | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/fcc-rejects-a-complaint-by-cia-on-an-abc-report.html | F.C.C. REJECTS A COMPLAINT BY C.I.A. ON AN ABC REPORT | False | By Reginald Stuart | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/vermont-s-new-governor-confronts-development-and-budget-problems.html | VERMONT'S NEW GOVERNOR CONFRONTS DEVELOPMENT AND BUDGET PROBLEMS | False | By Fox Butterfield | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/cuomo-s-plans-strike-balance.html | CUOMO'S PLANS STRIKE BALANCE | False | By Maurice Carroll, Special To the New York Times | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/hadco-corp-reports-earnings-for-qtr-to-oct-27.html | HADCO CORP reports earnings for Qtr to Oct 27 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/cbt-corp-reports-earnings-for-qtr-to-dec-31.html | CBT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-nov-30.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/embassy-row-rebel-with-a-cause-a-suit-and-a-tie.html | EMBASSY ROW; REBEL WITH A CAUSE, A SUIT AND A TIE | False | By Joel Brinkley | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/chemical-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-nov-30.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/conservatives-seeking-stock-of-cbs-to-alter-liberal-bias.html | CONSERVATIVES SEEKING STOCK OF CBS TO ALTER 'LIBERAL BIAS' | False | By Sally Bedell Smith | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/hillenbrand-industries-reports-earnings-for-qtr-to-dec-1.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Dec 1 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/frontier-trading-delay.html | FRONTIER TRADING DELAY | False | By Agis Salpukas | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/new-capital-suggested-to-make-banks-safer.html | NEW CAPITAL SUGGESTED TO MAKE BANKS SAFER | False | By Kenneth B. Noble | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/lawmakers-fault-key-part-of-cuomo-s-fiscal-package.html | LAWMAKERS FAULT KEY PART OF CUOMO'S FISCAL PACKAGE | False | By Edward A. Gargan | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/rockettes-picket-radio-city-music-hall.html | Rockettes Picket Radio City Music Hall | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/business-people-3-groups-formed-in-gte-revamping.html | BUSINESS PEOPLE ; 3 Groups Formed In GTE Revamping | False | By Nicholas D. Kristof | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-skins-game-out.html | SCOUTING; Skins Game Out | False | By Michael Katz and Gerald Eskenazi | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/us-antitrust-chief-to-leave-washington-jan-10.html | U.S. Antitrust Chief to Leave WASHINGTON, Jan. 10 - | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/about-real-estate-west-side-is-getting-high-rise.html | ABOUT REAL ESTATE; WEST SIDE IS GETTING HIGH-RISE | False | By Alan S. Oser | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-young-entrepreneur-taps-college-market.html | ADVERTISING; Young Entrepreneur Taps College Market | False | By Philip H. Dougherty | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/national-museum-gets-311-art-works.html | National Museum Gets 311 Art Works | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/where-to-send-ethiopian-aid.html | WHERE TO SEND ETHIOPIAN AID | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/nhl-barrasso-shuts-out-bruins-in-boston.html | N.H.L.; Barrasso Shuts Out Bruins in Boston | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/ex-fox-executive-sues-for-breach-of-contract.html | EX-FOX EXECUTIVE SUES FOR BREACH OF CONTRACT | False | By Aljean Harmetz | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sports-people-back-in-lineup.html | SPORTS PEOPLE; Back in Lineup | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-nov-30.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/70-moves-and-another-chess-draw.html | 70 MOVES, AND ANOTHER CHESS DRAW | False | By Robert Byrne | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/medieval-musical-drama-for-now.html | MEDIEVAL MUSICAL DRAMA FOR NOW | False | By Will Crutchfield | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/scouting-flutie-leaning-toward-generals.html | SCOUTING; Flutie Leaning Toward Generals | False | By Michael Katz and Gerald Eskenazi | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/travelers-president-resigns.html | TRAVELERS PRESIDENT RESIGNS | False | By Fred R. Bleakley | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/us-nun-detained-briefly-by-rebels-in-nicaragua.html | U.S. NUN DETAINED BRIEFLY BY REBELS IN NICARAGUA | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/sandinista-inaugurated-castro-drops-in.html | SANDINISTA INAUGURATED; CASTRO DROPS IN | False | By Stephen Kinzer | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/city-national-corp-reports-earnings-for-year-to-dec-31.html | CITY NATIONAL CORP reports earnings for Year to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/trottier-goals-pace-islanders.html | TROTTIER GOALS PACE ISLANDERS | False | By Alex Yannis | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/alfred-smith-forsyth.html | ALFRED SMITH FORSYTH | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-necktie-employment.html | BRIEFING; Necktie Employment | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/twin-bill-at-folk-city.html | Twin Bill at Folk City | False | | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/wrok-of-warren-and-dubin-examined-in-series.html | WROK OF WARREN AND DUBIN EXAMINED IN SERIES | False | By John S. Wilson | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/briefs-208297.html | BRIEFS | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/charter-settles-sec-charge-on-inflated-profits.html | CHARTER SETTLES S.E.C. CHARGE ON INFLATED PROFITS | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/college-basketball-fordham-holds-off-columbia.html | COLLEGE BASKETBALL; FORDHAM HOLDS OFF COLUMBIA | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/candidates-get-extra-month.html | Candidates Get Extra Month | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/cyprus-foes-said-to-agree-on-outline-of-pact.html | CYPRUS FOES SAID TO AGREE ON OUTLINE OF PACT | False | By Henry Kamm | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/eastern-airlines-trial-is-ordered.html | Eastern Airlines Trial Is Ordered | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-o-connor-to-visit-ethiopia.html | NEW YORK DAY BY DAY ; O'Connor to Visit Ethiopia | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/raiders-sober-the-oil-industry.html | RAIDERS SOBER THE OIL INDUSTRY | False | By Michael Blumstein | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/business-people-ex-ge-credit-official-joins-signal-companies.html | BUSINESS PEOPLE; Ex-G.E. Credit Official Joins Signal Companies | False | By Nicholas D. Kristof | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/credit-markets-money-supply-off-500-million.html | CREDIT MARKETS ; Money Supply Off $500 Million | False | By Kenneth N. Gilpin | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/shawmut-corp-reports-earnings-for-qtr-to-dec-31.html | SHAWMUT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-testimonial-drive-for-newspaper.html | ADVERTISING; Testimonial Drive For Newspaper | False | By Philip H. Dougherty | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-power-at-an-exhibition.html | BRIEFING; Power at an Exhibition | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/sorting-patriotic-wheat-and-patriotic-chaff.html | SORTING PATRIOTIC WHEAT AND PATRIOTIC CHAFF | False | By Phil Gailey | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/topics-cold-cash-two-commaswhat-fred-smith-founder-federal-express-michael.html | Topics ; Cold / Cash ; Two CommasWhat do Fred Smith, the founder of Federal Express, and Michael Jackson, the spectacularly popular singer, have in common? Each made more than $50 million in 1983, according to Forbes magazine, and that puts both at the top of a new category of workers. | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/terex-proposal-gains-ground.html | Terex Proposal Gains Ground | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/continental-bancorp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/west-germany-said-to-approve-multinational-space-station-plan.html | WEST GERMANY SAID TO APPROVE MULTINATIONAL SPACE STATION PLAN | False | By John Tagliabue | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/ivb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | IVB FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/man-designated-secretaries-interior-education-energy-departments.html | MAN IN THE NEWS; DESIGNATED SECRETARIES OF THE INTERIOR, EDUCATION AND ENERGY DEPARTMENTS | False | By William John Bennett | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/briefing-play-it-again-alfonse.html | BRIEFING; Play It Again, Alfonse | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/buddha-in-brooklyn.html | Buddha in Brooklyn | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-dec-31.html | ARIZONA BANCWEST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/redman-industries-inc-reports-earnings-for-qtr-to-dec-28.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Dec 28 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/ncaa-ordered-to-pay-plaintiffs.html | N.C.A.A. Ordered To Pay Plaintiffs | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/topics-cold-cash-guilt.html | Topics ; Cold / Cash ; Guilt | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/shultz-urges-us-not-to-cut-back-on-arms-outlay.html | SHULTZ URGES U.S. NOT TO CUT BACK ON ARMS OUTLAY | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/mr-reagan-s-see-through-budget-1980-campaign-john-anderson-said-ronald-reagan-s.html | Mr. Reagan's See-Through Budget In the 1980 campaign, John Anderson said Ronald Reagan's plan to cut taxes, raise defense spending and also balance the budget could only be done with mirrors. At his press conference Wednesday night, Mr. Reagan held the mirror up for all to see. It was transparent. | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/books/books-of-the-times-206785.html | BOOKS OF THE TIMES; | False | By John Gross Station Island. By Seamus Heaney. | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/around-the-nation-judge-in-louisiana-bars-creationism-teaching.html | AROUND THE NATION; Judge in Louisiana Bars Creationism Teaching | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/finance-new-issues-world-bank-offerings.html | FINANCE/NEW ISSUES ; World Bank Offerings | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-was-there-a-message-in-the-irt-shootings-209090.html | WAS THERE A MESSAGE IN THE IRT SHOOTINGS? | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/around-the-world-thailand-and-vietnam-agree-to-set-up-a-dmz.html | AROUND THE WORLD; Thailand and Vietnam Agree to Set Up a DMZ | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/dining-out-guide-four-star-restaurants.html | Dining Out Guide: Four-Star Restaurants | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/1984-revenues-disappoint-executives-of-atlantic-city-casinos.html | 1984 REVENUES DISAPPOINT EXECUTIVES OF ATLANTIC CITY CASINOS | False | By Donald Janson | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-nov-30.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/bank-of-new-york-co-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW YORK CO reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/news-summary-208850.html | NEWS SUMMARY; | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/merrick-resums-control-over-business-affairs.html | MERRICK RESUMS CONTROL OVER BUSINESS AFFAIRS | False | By Herbert Mitgang | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/film-emmanuelle-4.html | FILM: 'EMMANUELLE 4' | False | By Vincent Canby | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/robert-sagalyn-ex-producer-of-off-broadway-shows-dies.html | Robert Sagalyn, Ex-Producer Of Off Broadway Shows, Dies | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-displaced-persons-of-brooklyn-s-revival-207390.html | DISPLACED PERSONS OF BROOKLYN'S REVIVAL | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/dispute-flares-over-india-envoy-post.html | DISPUTE FLARES OVER INDIA ENVOY POST | False | By Bernard Weinraub | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/electric-vehicle-from-britain-london-jan-10-sir-clive.html | Electric Vehicle From Britain LONDON, Jan. 10 - Sir Clive | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST OF AMERICA BANK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/joseph-j-freedman.html | JOSEPH J. FREEDMAN | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/city-is-planning-to-reopen-lane-on-w-44th-st.html | CITY IS PLANNING TO REOPEN LANE ON W. 44TH ST. | False | By Matthew L. Wald | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/east-meets-west-at-a-teahouse-in-massachusetts.html | EAST MEETS WEST AT A TEAHOUSE IN MASSACHUSETTS | False | By Colin Campbell | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/trio-in-brooklyn.html | Trio in Brooklyn | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/art-trompe-l-oeil-in-corona-park.html | ART: TROMPE l'OEIL IN CORONA PARK | False | By Vivien Raynor | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/sharp-legislative-strategist-following-baker-to-new-job.html | SHARP LEGISLATIVE STRATEGIST FOLLOWING BAKER TO NEW JOB | False | By Phil Gailey | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/quotation-of-the-day-209342.html | Quotation of the Day | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/kapok-corp-reports-earnings-for-year-to-sept-30.html | KAPOK CORP reports earnings for Year to Sept 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/around-the-nation-condemned-man-rejects-further-appeal-efforts.html | AROUND THE NATION; Condemned Man Rejects Further Appeal Efforts | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/art-sigmar-polke-a-master-of-elusion.html | ART: SIGMAR POLKE, A MASTER OF ELUSION | False | By Michael Brenson | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau Friday Movies In Chinese | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/volcker-optimistic-on-outlook.html | Volcker Optimistic On Outlook | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/new-york-day-by-day-a-political-note.html | NEW YORK DAY BY DAY ; A Political Note | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/burnham-service-corporation-reports-earnings-for-year-to-dec-31.html | BURNHAM SERVICE CORPORATION reports earnings for Year to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/police-in-el-salvador-said-to-guard-prelate.html | Police in El Salvador Said to Guard Prelate | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/business-people-morgan-stanley-shifting-merger-unit-leadership.html | BUSINESS PEOPLE ; Morgan Stanley Shifting Merger Unit Leadership | False | By Nicholas D. Kristof | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/dr-joseph-haas-dead-at-94-served-as-physician-in-army.html | Dr. Joseph Haas Dead at 94; Served as Physician in Army | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/statex-petroleum-inc-reports-earnings-for-year-to-oct-31.html | STATEX PETROLEUM INC reports earnings for Year to Oct 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/business-digest-friday-january-11-1985.html | BUSINESS DIGEST FRIDAY, JANUARY 11, 1985 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | SOCIETY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/sentimental-vote.html | Sentimental Vote | False | Steven Crist on Horse Racing | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/pianist-to-perform.html | Pianist to Perform | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/movies/chereau-s-homme-blesse.html | CHEREAU'S 'HOMME BLESSE' | False | By Janet Maslin | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/l-smoking-dangerous-to-nonsmokers-also-207385.html | SMOKING DANGEROUS TO NONSMOKERS ALSO | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/urs-corp-reports-earnings-for-year-to-oct-31.html | URS CORP reports earnings for Year to Oct 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/style/publisher-is-wed-to-miss-tannen.html | Publisher Is Wed To Miss Tannen | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/first-women-takes-over-the-top-job-in-vermont.html | FIRST WOMEN TAKES OVER THE TOP JOB IN VERMONT | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-nov-30.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/california-evangelist-is-accused-on-ethiopia-fund-raising-effort.html | CALIFORNIA EVANGELIST IS ACCUSED ON ETHIOPIA FUND-RAISING EFFORT | False | By Robert Lindsey, Special To the New York Times | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/inertia-dynamics-corp-reports-earnings-for-qtr-to-nov-30.html | INERTIA DYNAMICS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/extra-practice-ordered-for-nets.html | Extra Practice Ordered for Nets | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/the-region-activist-is-guilty-in-draft-case.html | THE REGION; Activist Is Guilty In Draft Case | False | AP | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-dec-31.html | CAMERON IRON WORKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/mgm-ua-net-plunges-84.5-mgm-ua-entertainment-company-yesterday-reported-that.html | MGM/UA Net Plunges 84.5% The MGM/UA Entertainment Company yesterday reported that first-quarter profits; plunged 84.5 percent from a$ | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/making-cigarettes-pay-starting-october-smokers-are-scheduled-pay-less-for.html | Making Cigarettes Pay Starting in October, smokers are scheduled to pay less for something that's a pleasure for them and a health risk for everyone. The Federal excise tax on cigarettes is scheduled to drop to 8 cents. But why should it? | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/how-to-photograph-the-city-in-winter.html | HOW TO PHOTOGRAPH THE CITY IN WINTER | False | By Andy Grundberg | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/actors-union-charges-bias-by-inauguration-committee.html | ACTORS' UNION CHARGES BIAS BY INAUGURATION COMMITTEE | False | By Isabel Wilkerson | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/cmc-international-reports-earnings-for-qtr-to-nov-30.html | CMC INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/opinion/foreign-affairs-africa-is-shouting.html | FOREIGN AFFAIRS; AFRICA IS SHOUTING | False | By Flora Lewis | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/advertising-alcon-to-publicize-contact-lens-cleansers.html | ADVERTISING; Alcon to Publicize Contact Lens Cleansers | False | By Philip H. Dougherty | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/3-men-shot-on-li-a-suspect-vanishes-as-police-siege-fails.html | 3 MEN SHOT ON L.I.; A SUSPECT VANISHES AS POLICE SIEGE FAILS | False | By Peter Kerr | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/douglas-dales-77-reporter-with-the-times-for-21-years.html | Douglas Dales, 77, Reporter With The Times for 21 Years | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/jazz-orchestra.html | Jazz Orchestra | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/saarinen-out-for-season.html | Saarinen Out for Season | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/world/the-un-today.html | The U.N. Today | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/soviet-trade-talks-ended.html | Soviet Trade Talks Ended | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/rogers-cablesystems-inc-reports-earnings-for-year-to-aug-31.html | ROGERS CABLESYSTEMS INC reports earnings for Year to Aug 31 | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/movies/the-inheritors.html | 'THE INHERITORS' | False | By Vincent Canby | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/in-toronto-the-joke-is-on-the-leafs.html | IN TORONTO, THE JOKE IS ON THE LEAFS | False | By Douglas Martin | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/business/carnation-chief-resigns.html | Carnation Chief Resigns | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/del-torro-announces-plans-to-run-for-president-of-city-council.html | DEL TORRO ANNOUNCES PLANS TO RUN FOR PRESIDENT OF CITY COUNCIL | False | By Frank Lynn | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/us/democrats-shun-idea-of-blocking-social-security-increase-for-1986.html | DEMOCRATS SHUN IDEA OF BLOCKING SOCIAL SECURITY INCREASE FOR 1986 | False | By Robert Pear , Special To the New York Times | 1985-01-14 | TX 1-496673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/publishing-an-award-in-honor-of-hemingway.html | PUBLISHING: AN AWARD IN HONOR OF HEMINGWAY | False | By Edwin McDowell | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/nyregion/time-denies-it-libeled-sharon-despite-error.html | TIME DENIES IT LIBELED SHARON DESPITE ERROR | False | By Arnold H. Lubasch | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/restaurants-207429.html | RESTAURANTS | False | By Bryan Miller | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/arts/anti-nazi-film-prompts-threats-by-neo-nazis.html | ANTI-NAZI FILM PROMPTS THREATS BY NEO-NAZIS | False | By James M. Markham | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/sports/mcenroe-rally-defeated-jarryd.html | MCENROE RALLY DEFEATED JARRYD | False | | 1985-01-14 | TX 1-496673 |
| 1985-01-11 | 1985-01-11 | https://www.nytimes.com/1985/01/11/style/teen-agers-report-on-city-life.html | TEEN-AGERS REPORT ON CITY LIFE | False | By Fred Ferretti | 1985-01-14 | TX 1-496673 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/hunger-selective-in-south-africa.html | HUNGER SELECTIVE IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/kansas-city-may-lose-kings.html | KANSAS CITY MAY LOSE KINGS | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/76ers-win-10th-game-in-row.html | 76ERS WIN 10TH GAME IN ROW | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/seabrook-deadline-no-stakes-sold.html | SEABROOK DEADLINE; NO STAKES SOLD | False | By Matthew L. Wald | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/the-hard-year-for-argentina.html | The Hard Year for Argentina | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/college-basketball-smu-wins-on-late-surge.html | College Basketball; S.M.U. Wins on Late Surge | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/coumo-is-to-visit-yale-on-chubb-fellowship.html | Coumo Is To Visit Yale On Chubb Fellowship | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/kent-healy-82-dead-transportation-expert.html | Kent Healy, 82, Dead; Transportation Expert | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-trading-steps.html | NEW YORK DAY BY DAY ; Trading Steps | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/for-the-public-in-canada-the-privacy-watchdog.html | FOR THE PUBLIC IN CANADA, THE PRIVACY WATCHDOG | False | By Christopher S. Wren | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-snow-job.html | SCOUTING; Snow Job | False | By Michael Katz and William N. Wallace | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-people-umpires-protest.html | SPORTS PEOPLE; Umpires Protest | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/arveron-sells-di-giorgio-shares.html | Arveron Sells Di Giorgio Shares | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-letter-on-mental-health-211976.html | Letter: On Mental Health | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/army-general-chosen-as-new-latin-commander.html | ARMY GENERAL CHOSEN AS NEW LATIN COMMANDER | False | By Bill Keller | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/clayton-homes-reports-earnings-for-qtr-to-dec-31.html | CLAYTON HOMES reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-naming-the-prodigal.html | NEW YORK DAY BY DAY ; Naming the Prodigal | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/brazil-debt-discussions.html | Brazil Debt Discussions | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/keller-of-teen-agers-is-executed-in-carolina.html | KELLER OF TEEN-AGERS IS EXECUTED IN CAROLINA | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/theater-benefit-for-mabou-mines.html | Theater Benefit For Mabou Mines | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/wallace-back-at-work-after-hospitalization.html | Wallace Back at Work After Hospitalization | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/mccallum-of-navy-awarded-extra-year.html | McCallum of Navy Awarded Extra Year | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/3-gi-s-die-at-german-base-when-missile-catches-fire.html | 3 G.I.'S DIE AT GERMAN BASE WHEN MISSILE CATCHES FIRE | False | By James M. Markham | 1985-01-16 | TX 1-496691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/nancy-susan-reynolds.html | NANCY SUSAN REYNOLDS | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-sad-when-the-great-tree-came-down-209302.html | ; SAD WHEN THE GREAT TREE CAME DOWN | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-an-artful-exit.html | BRIEFING; An Artful Exit | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/for-goetz-victim-s-mother-worry-and-self-doubt.html | FOR GOETZ VICTIM'S MOTHER, WORRY AND SELF-DOUBT | False | By Esther B. Fein | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/credit-markets-bond-prices-off-a-second-day-money-report-cited-in-drop.html | CREDIT MARKETS ; Bond Prices Off a Second Day Money Report Cited in Drop | False | By Kenneth N. Gilpin | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/around-the-world-west-german-accuses-soviet-of-genocide.html | AROUND THE WORLD; West German Accuses Soviet of Genocide | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/dance-city-ballet-performs-jewels.html | DANCE: CITY BALLET PERFORMS 'JEWELS' | False | By Anna Kisselgoff | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/robert-sagalyn-ex-producer-of-off-broadway-shows-dies.html | Robert Sagalyn, Ex-Producer Of Off Broadway Shows, Dies | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/dispute-over-grades-results-in-a-slaying.html | Dispute Over Grades Results in a Slaying | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/snow-disrupts-jersey-traffic.html | SNOW DISRUPTS JERSEY TRAFFIC | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/shoppers-world-stores-reports-earnings-for-qtr-to-nov-30.html | SHOPPERS WORLD STORES reports earnings for Qtr to Nov 30 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/heart-recipient-writes-love-note-to-his-wife.html | Heart Recipient Writes Love Note to His Wife | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/unbottling-new-york-wine-in-1985.html | UNBOTTLING NEW YORK WINE IN 1985 | False | By James Trezise | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/books/amado-and-friends-celebrate-book.html | AMADO AND FRIENDS CELEBRATE BOOK | False | By Marlise Simons | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-unforgotten-bookman-209304.html | UNFORGOTTEN BOOKMAN | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/seeq-technology-reports-earnings-for-qtr-to-dec-31.html | SEEQ TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/c-no-headline-211827.html | No Headline | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/us-bars-pirating-of-jobs-through-action-grant-plan.html | U.S. BARS 'PIRATING' OF JOBS THROUGH ACTION GRANT PLAN | False | By Stephen Engelberg | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/pound-at-lowest-level-ever.html | POUND AT LOWEST LEVEL EVER | False | By James Sterngold | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/south-africa-accuses-kennedy-of-interfering.html | SOUTH AFRICA ACCUSES KENNEDY OF INTERFERING | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-computer-network-system.html | Patents; Computer Network System | False | By Stacy V. Jones | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/interdyne-co-reports-earnings-for-qtr-to-oct-31.html | INTERDYNE CO reports earnings for Qtr to Oct 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/transactions-210508.html | Transactions | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/thieves-roam-and-steal-the-city-s-streets.html | THIEVES ROAM (AND STEAL) THE CITY'S STREETS | False | By William R. Greer | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/c-correction-211822.html | CORRECTION | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/players-champion-and-a-family-man.html | PLAYERS; CHAMPION AND A FAMILY MAN | False | By Michael Katz | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/style/sweepstakes-the-84000000-to-one-chance.html | SWEEPSTAKES: THE 84,000,000-TO-ONE CHANCE | False | By Lisa Belkin | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-people-talking-of-a-move.html | SPORTS PEOPLE; Talking of a Move | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/datapoint-asks-clarification-of-bid.html | DATAPOINT ASKS CLARIFICATION OF BID | False | | 1985-01-16 | TX 1-496691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/dow-off-5.41-to-1218.09-profit-taking-is-cited.html | DOW OFF 5.41 TO 1,218.09; PROFIT TAKING IS CITED | False | By Phillip H. Wiggins | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/after-the-party-in-hartford.html | After the Party in Hartford | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/union-bank-reports-earnings-for-qtr-to-dec-31.html | UNION BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/tv-years-after-nuclear-holocaust.html | TV: YEARS AFTER NUCLEAR HOLOCAUST | False | By John J. O'Connor | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-people-sundberg-stays-put.html | SPORTS PEOPLE; Sundberg Stays Put | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/about-new-york-covering-the-case-of-bernhard-goetz.html | ABOUT NEW YORK; COVERING THE CASE OF BERNHARD GOETZ | False | By William E. Geist | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-a-wavetossed-buoy-produces-electricity.html | PATENTS; A Wave-Tossed Buoy Produces Electricity | False | By Stacy V. Jones | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/stadler-posts-a-64-leads-by-3-strokes.html | STADLER POSTS A 64, LEADS BY 3 STROKES | False | By Gordon S. White Jr. | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-road-perils-of-athletes-and-peripheral-vision-209305.html | ROAD PERILS OF ATHLETES AND PERIPHERAL VISION | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/new-york-gold-on-44th-street.html | NEW YORK; GOLD ON 44TH STREET | False | By Sydney H. Schanberg | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/recharged-nets-top-hawks.html | RECHARGED NETS TOP HAWKS | False | By Roy S. Johnson | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/new-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/around-the-world-cambodian-rebel-leader-calls-for-guerrilla-fight.html | AROUND THE WORLD; Cambodian Rebel Leader Calls for Guerrilla Fight | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/bridge-women-with-a-world-title-fall-short-in-regional-event.html | Bridge;Women With a World Title Fall Short in Regional Event | False | By Alan Truscott | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/installment-debt-up-in-november.html | Installment Debt Up in November | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-putting-food-samples-on-a-magazine-page.html | PATENTS; Putting Food Samples On a Magazine Page | False | By Stacy V. Jones | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/style/de-gustibus-crisis-calls-from-a-bride-s-kitchen.html | DE GUSTIBUS; CRISIS CALLS FROM A BRIDE'S KITCHEN | False | By Marian Burros | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/analysis-budget-forecasts-pay-no-attention.html | ANALYSIS; BUDGET FORECASTS? 'PAY NO ATTENTION' | False | By David E. Rosenbaum | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/style/consumer-saturday-preparing-old-skis-for-a-new-season.html | CONSUMER SATURDAY; PREPARING OLD SKIS FOR A NEW SEASON | False | By Carol Lawson | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/lower-east-side-did-not-win-in-order-to-lose.html | LOWER EAST SIDE DID NOT WIN IN ORDER TO LOSE | False | By Patrick J. Carroll | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/some-gifts-to-neediest-cases-are-offered-as-aid-to-elderly.html | SOME GIFTS TO NEEDIEST CASES ARE OFFERED AS AID TO ELDERLY | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/college-pact-for-cbs.html | College Pact for CBS | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-grand-and-goofy.html | BRIEFING; Grand and 'Goofy' | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/dispute-flares-over-harvest-of-pristine-national-forests.html | DISPUTE FLARES OVER HARVEST OF PRISTINE NATIONAL FORESTS | False | By Philip Shabecoff, Special To the New York Times | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/southwest-forest-sets-outlay.html | Southwest Forest Sets Outlay | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/nbi-to-buy-computer-consoles-inc.html | NBI TO BUY COMPUTER CONSOLES INC. | False | By Lee A. Daniels | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/indian-coast-guard-seizes-a-ship-belonging-to-the-sri-lanka-navy.html | INDIAN COAST GUARD SEIZES A SHIP BELONGING TO THE SRI LANKA NAVY | False | By Sanjoy Hazarika | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/wtc-international-nv-reports-earnings-for-qtr-to-nov-30.html | WTC INTERNATIONAL N.V. reports earnings for Qtr to Nov 30 | False | | 1985-01-16 | TX 1-496691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/company-briefs-211371.html | COMPANY BRIEFS | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/observer-yes-we-are-collegial.html | OBSERVER; YES WE ARE COLLEGIAL | False | By Russell Baker | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/no-headline-211998.html | No Headline | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/city-is-planning-aciton-to-block-razing-of-hotels.html | CITY IS PLANNING ACITON TO BLOCK RAZING OF HOTELS | False | By Martin Gottlieb | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/elephant-experts-expecting.html | ELEPHANT EXPERTS EXPECTING | False | By Deirdre Carmody | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-drive-to-win.html | SCOUTING ; Drive to Win | False | By Michael Katz and William N. Wallace | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/mobil-plans-takeover-safeguards.html | MOBIL PLANS TAKEOVER SAFEGUARDS | False | By Robert J. Cole | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/c-correction-211093.html | CORRECTION | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/theater/home-front-to-close.html | 'Home Front' to Close | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-for-a-stiff-import-on-crude-oil-209307.html | FOR A STIFF IMPORT ON CRUDE OIL | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/koch-foes-discussing-blacks-for-council-president.html | KOCH FOES DISCUSSING BLACKS FOR COUNCIL PRESIDENT | False | By Frank Lynn | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/in-paris-i-couldnt-go-to-a-restaurant-without-it.html | IN PARIS, I COULDN'T GO TO A RESTAURANT WITHOUT IT | False | By Paul Dolan | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/around-the-world-cloud-of-toxic-gas-in-sweden-dissipates.html | AROUND THE WORLD; Cloud of Toxic Gas In Sweden Dissipates | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/e-z-em-inc-reports-earnings-for-qtr-to-dec-1.html | E-Z-EM INC reports earnings for Qtr to Dec 1 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/baker-s-texas-philosophy.html | BAKER'S TEXAS PHILOSOPHY | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-nov-30.html | SORG PRINTING CO INC reports earnings for Qtr to Nov 30 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/style/construction-warranty-for-homes-is-improved.html | CONSTRUCTION WARRANTY FOR HOMES IS IMPROVED | False | By Irvin Molotsky | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/king-hurts-ankle-as-knicks-lose.html | KING HURTS ANKLE AS KNICKS LOSE | False | By Sam Goldaper | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/flames-streak-is-ended.html | Flames' Streak Is Ended | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/music-minnesota-opera-animalen.html | MUSIC: MINNESOTA OPERA, 'ANIMALEN' | False | By Bernard Holland | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/horsehead-great-lakes-tie.html | Horsehead-Great Lakes Tie | False | By Fred R. Bleakley | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/at-t-is-reducing-prices-on-slow-selling-telephones.html | A.T.&T. IS REDUCING PRICES ON SLOW-SELLING TELEPHONES | False | By Eric N. Berg | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-new-candidates-for-sipe-s-job.html | SCOUTING ; New Candidates For Sipe's Job | False | By Michael Katz and William N. Wallace | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-parties-for-everybody.html | BRIEFING; Parties for Everybody | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/corvus-systems-inc-reports-earnings-for-qtr-to-nov-30.html | CORVUS SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/computer-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/frontier-acting-to-sell-airline-to-its-5-unions.html | FRONTIER ACTING TO SELL AIRLINE TO ITS 5 UNIONS | False | By Agis Salpukas | 1985-01-16 | TX 1-496691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/north-korea-postpones-planned-talks-with-south.html | NORTH KOREA POSTPONES PLANNED TALKS WITH SOUTH | False | By Clyde Haberman | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/maine-national-bank-reports-earnings-for-qtr-to-dec-31.html | MAINE NATIONAL BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/around-the-nation-woman-wins-appeal-in-killing-of-husband.html | AROUND THE NATION ; Woman Wins Appeal In Killing of Husband | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/whirlpool-gets-kitchenaid-chicago-jan-11-dart.html | Whirlpool Gets Kitchenaid CHICAGO, Jan. 11 - Dart & | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/adams-express-co-reports-earnings-for-as-of-dec-31.html | ADAMS EXPRESS CO reports earnings for As of Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/bid-to-alter-israeli-law-of-return-renews-debate-on-who-is-a-jew.html | BID TO ALTER ISRAELI LAW OF RETURN RENEWS DEBATE ON WHO IS A JEW | False | By Thomas L. Friedman, Special To the New York Times | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/cruise-missile-hits-target.html | Cruise Missile Hits Target | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/c-correction-211824.html | CORRECTION | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-young-musicians-help-young-homeless.html | NEW YORK DAY BY DAY ; Young Musicians Help Young Homeless | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/style/claudia-cohen-reporter-weds-ronald-perelman.html | Claudia Cohen, Reporter, Weds Ronald Perelman | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/petroleum-resources-corp-reports-earnings-for-as-of-dec-31.html | PETROLEUM & RESOURCES CORP reports earnings for As of Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/intech-inc-reports-earnings-for-12wks-to-dec-7.html | INTECH INC reports earnings for 12wks to Dec 7 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/white-collar-vandalism-on-44th-st.html | White-Collar Vandalism on 44th St. | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/vanderbilt-steroid-sale-cited.html | VANDERBILT STEROID SALE CITED | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-who-is-the-boss.html | BRIEFING; WHO IS THE BOSS? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/a-new-test-for-mazda-s-head.html | A NEW TEST FOR MAZDA'S HEAD | False | By Susan Chira | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/around-the-nation-mississippi-s-high-court-to-have-a-black-justice.html | AROUND THE NATION ; Mississippi's High Court To Have a Black Justice | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/business-digest-saturday-january-12-1985.html | BUSINESS DIGEST SATURDAY, JANUARY 12, 1985 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/walton-giving-up-a-role-on-offense.html | WALTON GIVING UP A ROLE ON OFFENSE | False | By Robert Mcg. Thomas Jr. | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/run-appears-halted-at-thrift-unit-in-tulsa.html | RUN APPEARS HALTED AT THRIFT UNIT IN TULSA | False | By Robert A. Bennett | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/plant-s-color-shifts-tied-to-attracting-pollinators.html | PLANT'S COLOR SHIFTS TIED TO ATTRACTING POLLINATORS | False | By Bayard Webster | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/key-rates-210246.html | Key Rates | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/li-airport-shares-woes-of-an-airline.html | L.I. AIRPORT SHARES WOES OF AN AIRLINE | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-using-voice-to-adjust-an-airconditioner.html | PATENTS; Using Voice to Adjust An Air-Conditioner | False | By Stacy V. Jones | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/new-york-day-by-day-foreshadowing.html | NEW YORK DAY BY DAY ; Foreshadowing | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-small-papers-feel-the-chill-of-libel-suits-most-209303.html | SMALL PAPERS FEEL THE CHILL OF LIBEL SUITS MOST | False | | 1985-01-16 | TX 1-496691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-sex-discrimination-while-you-drive-209301.html | SEX DISCRIMINATION WHILE YOU DRIVE | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/opinion/l-what-ba-jin-has-been-writing-at-80-209308.html | WHAT BA JIN HAS BEEN WRITING AT 80 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/quotations-of-the-day-211820.html | Quotations of the Day | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/scouting-no-99-isn-t-no-1.html | SCOUTING ; No. 99 Isn't No. 1 | False | By Michael Katz and William N. Wallace | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/normandie-murals-shown.html | Normandie Murals Shown | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/briefing-and-thanks-but.html | BRIEFING; And Thanks, but. . . | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-30.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Dec 30 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-of-the-times-carl-lewis-looks-back.html | SPORTS OF THE TIMES; CARL LEWIS LOOKS BACK | False | By Ira Berkow | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/pier-1-imports-inc-reports-earnings-for-qtr-to-nov-30.html | PIER 1 IMPORTS INC. reports earnings for Qtr to Nov 30 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/abortion-clinic-owner-warns-of-armed-defense.html | ABORTION CLINIC OWNER WARNS OF ARMED DEFENSE | False | By Lindsey Gruson | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-people-calling-gord-dineen.html | SPORTS PEOPLE; Calling Gord Dineen | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/nantucket-industries-inc-reports-earnings-for-qtr-to-dec-1.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Dec 1 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/kidnappers-said-to-demand-americans-leave-lebanon.html | KIDNAPPERS SAID TO DEMAND AMERICANS LEAVE LEBANON | False | By John Kifner | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/charter-optimistic-on-chapter-11-end.html | Charter Optimistic On Chapter 11 End | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/record-offer-for-flutie-reported.html | RECORD OFFER FOR FLUTIE REPORTED | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/total-system-services-reports-earnings-for-qtr-to-dec-31.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/producer-prices-rose-by-only-0.1-during-december.html | PRODUCER PRICES ROSE BY ONLY 0.1% DURING DECEMBER | False | By Daniel F. Cuff | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/patents-chip-protection.html | PATENTS; Chip Protection | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/general-microwave-corp-reports-earnings-for-qtr-to-dec-1.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Dec 1 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/youth-shot-on-train-gets-new-operation.html | Youth Shot on Train Gets New Operation | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/protestantism-gaining-influence-in-hispanic-community.html | PROTESTANTISM GAINING INFLUENCE IN HISPANIC COMMUNITY | False | By Larry Rohter | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/kappa-networks-inc-reports-earnings-for-qtr-to-sept-30.html | KAPPA NETWORKS INC reports earnings for Qtr to Sept 30 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/sharon-s-lawyer-gives-final-statement-at-trial.html | SHARON'S LAWYER GIVES FINAL STATEMENT AT TRIAL | False | By Arnold H. Lubasch | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/sports-people-pederson-s-prognosis.html | SPORTS PEOPLE; Pederson's Prognosis | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/karpov-gets-day-off-in-chess-title-play.html | Karpov Gets Day Off In Chess Title Play | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/president-to-keep-economic-council-a-senior-aide-says.html | PRESIDENT TO KEEP ECONOMIC COUNCIL, A SENIOR AIDE SAYS | False | By Peter T. Kilborn, Special To the New York Times | 1985-01-16 | TX 1-496691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/experts-try-to-allay-fear-on-herpes.html | EXPERTS TRY TO ALLAY FEAR ON HERPES | False | By Andrew H. Malcolm | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/your-money-title-policy-what-it-covers.html | Your Money ; Title Policy: What It Covers | False | By Leonard Sloane | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/sports/lendl-defeats-nystrom-to-advance-to-semifinal.html | LENDL DEFEATS NYSTROM TO ADVANCE TO SEMIFINAL | False | By Peter Alfano | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHEM ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/around-the-nation-student-says-he-copied-a-prize-winning-story.html | AROUND THE NATION; Student Says He Copied A Prize-Winning Story | False | AP | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/nyregion/money-and-politics-complicate-city-s-labor-talks.html | MONEY AND POLITICS COMPLICATE CITY'S LABOR TALKS | False | By Josh Barbanel | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/movies/film-betsy-russell-plays-streetwise-avenging-angel.html | FILM: BETSY RUSSELL PLAYS STREETWISE 'AVENGING ANGEL' | False | By Janet Maslin | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/books/books-of-the-times-the-real-and-fantastic.html | Books of The Times; The Real and Fantastic | False | By Michiko Kakutani | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/us/navy-quietly-revives-antisubmarine-project-it-halted-in-1984.html | NAVY QUIETLY REVIVES ANTISUBMARINE PROJECT IT HALTED IN 1984 | False | By Wayne Biddle | 1985-01-16 | TX 1-496691 |
| 1985-01-12 | 1985-01-12 | https://www.nytimes.com/1985/01/12/world/poles-questioned-on-priest-s-death.html | POLES QUESTIONED ON PRIEST'S DEATH | False | By Michael T. Kaufman | 1985-01-16 | TX 1-496691 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/salary-arbitration-becomes-a-game-within-the-game.html | SALARY ARBITRATION BECOMES A GAME WITHIN THE GAME | False | By Murray Chass | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/future-events.html | Future Events | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/l-mailbag-212555.html | MAILBAG | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/l-the-poor-aren-t-looking-any-younger-209882.html | ; THE POOR AREN'T LOOKING ANY YOUNGER | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/cynthia-maypole-engaged.html | Cynthia Maypole Engaged | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/best-restaurants-continued.html | BEST RESTAURANTS (CONTINUED) | False | By Anne Seemes | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/bell-asks-waiver-on-data-services.html | BELL ASKS WAIVER ON DATA SERVICES | False | By States News Service | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/in-the-nation-the-ignorant-genius.html | IN THE NATION; THE IGNORANT GENIUS | False | By Tom Wicker | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-world-missile-accidentkills-three-gi-s.html | THE WORLD ; Missile AccidentKills Three G.I.'s | False | By Henry Giniger and Milt Freudenheim | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/text-of-o-neill-s-state-of-state-address.html | TEXT OF ONEILL'S STATE OF STATE ADDRESS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/the-leadingeconomists-of-the-recent-past-washington.html | THE LEADINGECONOMISTS OF THE RECENT PAST WASHINGTON | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-point-of-clarification-on-hospital-program-212326.html | Point of Clarification On Hospital Program | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/upstate-anufacturer-is-denied-rail-contract.html | Upstate anufacturer Is Denied Rail Contract | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/art-a-print-show-only-by-appointment.html | ART; A PRINT SHOW ONLY BY APPOINTMENT | False | By Vivien Raynor | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/nicaragua-rebels-reported-to-have-new-flow-of-arms.html | NICARAGUA REBELS REPORTED TO HAVE NEW FLOW OF ARMS | False | By Philip Taubman, Special To the New York Times | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/study-of-power-agency-urges-an-outside-audit.html | STUDY OF POWER AGENCY URGES AN OUTSIDE AUDIT | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/l-jersey-battery-ferry-209888.html | JERSEY-BATTERY FERRY | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-journal-203986.html | LONG ISLAND JOURNAL | False | | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/pro-con-use-abuse-lie-detector-tests-pentagon-screening-program-sets-off-some.html | PRO AND CON: USE AND ABUSE OF LIE-DETECTOR TESTS; PENTAGON SCREENING PROGRAM SETS OFF SOME ALARMS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/theater-on-the-lam.html | THEATER: 'ON THE LAM' | False | By Mel Gussow | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-world-fresh-start-for-nicaraguangovernment.html | The World ; Fresh StartFor NicaraguanGovernment | False | By Henry Giniger and Milt Freudenheim | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-region-toward-saferapartments.html | THE REGION ; Toward SaferApartments | False | By Albert Scardino and Alan Finder | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/sandra-stern-wed-to-a-psychiatrist.html | Sandra Stern Wed To a Psychiatrist | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/catholic-bishop-sues-on-abortions.html | CATHOLIC BISHOP SUES ON ABORTIONS | False | By Joseph Berger | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/in-connecticut-property-tax-cuts-appear-likely.html | IN CONNECTICUT: PROPERTY TAX CUTS APPEAR LIKELY | False | By Richard L. Madden | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/religious-group-facing-inquiries-on-ethiopia-aid.html | RELIGIOUS GROUP FACING INQUIRIES ON ETHIOPIA AID | False | By Robert Lindsey | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/fbi-official-cites-depletion-of-crime-leaders-in-cleveland.html | F.B.I. Official Cites Depletion Of Crime Leaders in Cleveland | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/wendi-f-weill-lawyer-weds-matthew-i-seiden.html | Wendi F. Weill, Lawyer, Weds Matthew I. Seiden | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/appellate-court-bars-deportation.html | APPELLATE COURT BARS DEPORTATION | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/lots-of-shots-but-rangers-tie.html | LOTS OF SHOTS, BUT RANGERS TIE | False | By Craig Wolff | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dr-emani-d-angelo-psychiatrist-in-queens.html | Dr. Emani D'Angelo, Psychiatrist in Queens | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/l-medical-costs-213484.html | Medical Costs | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/the-lively-arts-theyre-making-music-together.html | THE LIVELY ARTS; THEY'RE MAKING MUSIC TOGETHER | False | By Barbara Delatiner | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/along-the-kona-coast.html | ALONG THE KONA COAST | False | By James D. Houston | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/board-head-disbands-committee-on-housing.html | BOARD HEAD DISBANDS COMMITTEE ON HOUSING | False | By Gary Kriss | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/economist-offers-views-on-the-future.html | ECONOMIST OFFERS VIEWS ON THE FUTURE | False | By Marian Courtney | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-ambulance-service-unfairly-singled-out-211807.html | AMBULANCE SERVICE 'UNFAIRLY' SINGLED OUT | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/topics-lost-africa-this-womandana-manno-calls-nigerian-security-organization.html | TOPICS; LOST IN AFRICA And This WomanDana Manno calls the Nigerian Security Organization "a Gestapo in black." She has reason. It seized her mother, Marie McBroom, a Jersey City businesswoman, last February and now threatens her with execution for "conspiring to deal with petroleum products without lawful authority." Nigeria's oil could scarcely be cruder than its justice. | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-out-of-the-ordinary-chinese.html | DINING OUT; OUT OF THE ORDINARY CHINESE | False | By Patricia Brooks | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-world-more-violence-innew-caledonia.html | THE WORLD ; More Violence inNew Caledonia | False | By Henry Giniger and Milt Freudenheim | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/pamela-d-stanton-is-married-to-barry-d-mayer.html | Pamela D. Stanton Is Married to Barry D. Mayer | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/hastings-bookstore-a-folk-concert-hall.html | HASTINGS BOOKSTORE A FOLK CONCERT HALL | False | By Donna Boundy | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/st-peter-s-wins.html | ST. PETER'S WINS | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/careful-shopper-from-candleholders-to-rockinghorses.html | CAREFUL SHOPPER; From Candleholders To Rockinghorses | False | By Jeanne Clare Feron | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/contract-ready-on-turnpike-food.html | CONTRACT READY ON TURNPIKE FOOD | False | By Peggy McCarthy | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/for-retailers-a-winter-of-discontent.html | FOR RETAILERS,A WINTER OF DISCONTENT | False | By Isadore Barmash | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/elaine-m-angelides-to-wed-pj-kopp-3d.html | Elaine M. Angelides To Wed P.J. Kopp 3d | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/fbi-agent-says-he-intended-to-infiltrate-kgb.html | F.B.I. AGENT SAYS HE INTENDED TO INFILTRATE K.G.B. | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/international.html | International | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/shift-in-top-personnel-is-announced-by-kean.html | Shift in Top Personnel Is Announced by Kean | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/week-in-business-thwarted-merger-stuns-wall-street.html | WEEK IN BUSINESS; THWARTED MERGER STUNS WALL STREET | False | By Steve Dodson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-a-years-worth-of-virtue.html | CONNECTICUT OPINION; A YEAR'S WORTH OF VIRTUE | False | By Kitty Florey | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/knicks-lose-12th-straight-on-road.html | KNICKS LOSE 12TH STRAIGHT ON ROAD | False | By Sam Goldaper | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/worker-owned-plant-fights-for-survival-in-court-in-iowa.html | WORKER-OWNED PLANT FIGHTS FOR SURVIVAL IN COURT IN IOWA | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/tv-view-a-tourist-s-look-at-life-in-the-ussr.html | TV VIEW; A TOURIST'S LOOK AT LIFE IN THE U.S.S.R. | False | By John Corry | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/definition-television-is-brightening-the-horizon.html | DEFINITION TELEVISION IS BRIGHTENING THE HORIZON | False | By Hans Fantel | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/washington-a-different-tune.html | WASHINGTON; A DIFFERENT TUNE | False | By James Reston | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/in-new-jersey-kean-seeks-moratorium-on-mr-laurel-construction.html | IN NEW JERSEY: KEAN SEEKS MORATORIUM ON MR. LAUREL CONSTRUCTION | False | By Joseph F. Sullivan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/hawaiis-lunar-land.html | HAWAII'S LUNAR LAND | False | By Marcia Seligson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/simon-rattle-won-t-be-rushed.html | SIMON RATTLE WON'T BE RUSHED | False | By Nicholas Kenyon | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/a-walk-through-wilmington-s-past.html | A WALK THROUGH WILMINGTON'S PAST | False | By John Brannon Albright | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/chinese-organized-crime-said-to-rise-in-us.html | CHINESE ORGANIZED CRIME SAID TO RISE IN U.S. | False | By Fox Butterfield, Special To the New York Times | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/jazz-threadgill-s-classical-style.html | JAZZ: THREADGILL'S CLASSICAL STYLE | False | By John Rockwell | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/bright-blooms-make-the-new-cape-primrose-hybrids-shine.html | BRIGHT BLOOMS MAKE THE NEW CAPE PRIMROSE HYBRIDS SHINE | False | By Theodore James Jr. | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/q-a-213487.html | Q&A | False | By Dee Wedemeyer Rights of A Renovator Question: | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/bridge-a-player-on-the-rise.html | BRIDGE; A PLAYER ON THE RISE | False | By Alan Truscott | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/uconn-greenhouses-no-longer-secret.html | UCONN GREENHOUSES NO LONGER 'SECRET' | False | By Charlotte Libov | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/what-s-new-on-the-corporate-bookshelf-from-harvard-a-new-business-press.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; FROM HARVARD, A NEW BUSINESS PRESS | False | By Edwin McDowell | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/dole-sees-no-chance-this-year-for-a-tax-rise-to-reduce-deficit.html | DOLE SEES NO CHANCE THIS YEAR FOR A TAX RISE TO REDUCE DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/antiques-when-road-signs-were-decorative.html | ANTIQUES; WHEN ROAD SIGNS WERE DECORATIVE | False | By Frances Phipps | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/news/headliners-213402.html | Headliners ; | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/stepchildren-on-panel-tell-parents-how-it-is.html | STEPCHILDREN ON PANEL TELL PARENTS HOW IT IS | False | By Andree Brooks | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/aid-to-education-in-a-state-of-flux.html | AID TO EDUCATION IN A STATE OF FLUX | False | By Robert A. Hamilton | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/arroyo-retains-lightweight-crown.html | ARROYO RETAINS LIGHTWEIGHT CROWN | False | By Michael Katz | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-topics-211841.html | ; TOPICS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/recent-releases-simpleton-peter-well-world-s-end-volume-of-walt-disney-stories.html | RECENT RELEASES; Simpleton Peter; The Well of the World's End Volume I of "Walt Disney Stories and Fables" | False | By Eden Ross Lipson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/two-singers-display-their-durable-art.html | TWO SINGERS DISPLAY THEIR DURABLE ART | False | By John S. Wilson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/l-mailbag-212565.html | MAILBAG | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/alison-h-clarkson-producer-marries.html | Alison H. Clarkson, Producer, Marries | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/lauren-beth-mattleman-is-betrothed.html | LAUREN BETH MATTLEMAN IS BETROTHED | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/susan-silberstein-to-wed-a-doctor.html | Susan Silberstein To Wed a Doctor | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/l-women-in-the-mainstream-212625.html | Women in the Mainstream | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/friendship-leads-to-art-gift.html | FRIENDSHIP LEADS TO ART GIFT | False | By Amy Singer | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/devils-win-5-3-from-the-capitals.html | DEVILS WIN, 5-3, FROM THE CAPITALS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/missing-persons-the-toll-mounts-on-li.html | MISSING PERSONS: THE TOLL MOUNTS ON L.I. | False | By Jamie Talan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/no-headline-213097.html | No Headline | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/literary-summitry.html | LITERARY SUMMITRY | False | By Martin Duberman | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-liberals-position-on-abortion-is-explained-204144.html | LIBERALS' POSITION ON ABORTION IS EXPLAINED | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/l-the-importance-of-general-jaruzelski-209654.html | THE IMPORTANCE OF GENERAL JARUZELSKI | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-continued-lawsuits-knock-holes-in-forced-retirement.html | IDEAS & TRENDS CONTINUED; LAWSUITS KNOCK HOLES IN FORCED RETIREMENT | False | By Tamar Lewin | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/patrice-chereau-france-s-triple-threat-to-the-arts.html | PATRICE CHEREAU-FRANCE'S TRIPLE THREAT TO THE ARTS | False | By Annette Insdorf | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/a-super-bowl-ticket-for-all-to-admire.html | A SUPER BOWL TICKET FOR ALL TO ADMIRE | False | By Barney Nagler | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-a-new-setting-and-a-new-chef.html | DINING OUT; A NEW SETTING AND A NEW CHEF | False | By Florence Fabricant | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/if-you-re-thinking-of-living-in-mount-vernon.html | IF YOU'RE THINKING OF LIVING IN: MOUNT VERNON | False | By Julie Lew | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/data-update.html | Data Update | False | | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/penelope-naylorartist-is-married.html | Penelope Naylor,Artist, Is Married | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/susan-funk-a-consultant-married-to-victor-trovati.html | Susan Funk, a Consultant, Married to Victor Trovati | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/village-and-mta-at-odds-over-riverfront-land-in-croton.html | VILLAGE AND M.T.A. AT ODDS OVER RIVERFRONT LAND IN CROTON | False | By Betsy Brown | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/sports-of-the-times-slugger-with-a-sword.html | SPORTS OF THE TIMES; SLUGGER WITH A SWORD | False | By George Vecsey | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/miss-torrance-to-wedalexander-turrentine.html | Miss Torrance to WedAlexander Turrentine | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/restored-village-given-by-couple-to-cape-may.html | RESTORED VILLAGE GIVEN BY COUPLE TO CAPE MAY | False | By Leo H. Carney | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/us-is-cautious-on-ambiguities-in-geneva-talks.html | U.S. IS CAUTIOUS ON AMBIGUITIES IN GENEVA TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/7-vying-to-lead-the-democrats-somewhere.html | 7 VYING TO LEAD THE DEMOCRATS SOMEWHERE | False | By Howell Raines | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/gary-fishman-to-wed-bethany-lynn-kandel.html | Gary Fishman to Wed Bethany Lynn Kandel | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/around-the-world-pakistan-sets-elections-for-parliament-feb-25.html | AROUND THE WORLD; Pakistan Sets Elections For Parliament Feb. 25 | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-advisers-councilmay-survive.html | THE NATION ; Advisers CouncilMay Survive | False | By Caroline Rand Herron and Michael Wright | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/for-states-ballplayers-offseasons-another-game.html | FOR STATE'S BALLPLAYERS, OFF-SEASON'S ANOTHER GAME | False | By Dan Gordon | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/everpresent-past-of-the-sahara.html | EVER-PRESENT PAST OF THE SAHARA | False | By Peter Klebnikov | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-world-el-salvadortries-gunships.html | THE WORLD ; El SalvadorTries Gunships | False | By Henry Giniger and Milt Freudenheim | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/agent-orange-studies-go-on.html | AGENT ORANGE STUDIES GO ON | False | By Janet Gardner | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/quotation-of-the-day-213418.html | Quotation of the Day | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/ellen-dziedzic-to-marry.html | Ellen Dziedzic to Marry | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/jody-kreitchman-wed-to-bruce-a-friedman.html | Jody Kreitchman Wed To Bruce A. Friedman | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/john-paul-chides-nations-on-rights.html | JOHN PAUL CHIDES NATIONS ON RIGHTS | False | By E. J. Dionne Jr. | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/what-s-new-on-the-corporate-bookshelf-john-deere-through-the-years.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; JOHN DEERE, THROUGH THE YEARS | False | By Edwin McDowell | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/lilco-gets-ready-to-turn-up-the-heat.html | LILCO GETS READY TO TURN UP THE HEAT | False | By Matthew L. Wald | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/beekman-terrace-negotiations-break-off.html | BEEKMAN TERRACE NEGOTIATIONS BREAK OFF | False | By Dee Wedemeyer | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-from-never-to-maybe-onsocial-security.html | THE NATION; From 'Never'To 'Maybe' onSocial Security | False | By Caroline Rand Herron and Michael Wright | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-topics-211845.html | ; TOPICS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/olympic-training-a-help-to-player.html | OLYMPIC TRAINING A HELP TO PLAYER | False | By Tom Burke | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-topics-198711.html | TOPICS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/l-mailbag-212608.html | MAILBAG | False | | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/security-tightened-at-abortion-clinics.html | SECURITY TIGHTENED AT ABORTION CLINICS | False | By Paul Bass | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/intrigue-and-countercharges-mark-case-of-puprported-spies.html | INTRIGUE AND COUNTERCHARGES MARK CASE OF PUPRPORTED SPIES | False | By Selwyn Raab | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/kean-hails-hospital-accord.html | KEAN HAILS HOSPITAL ACCORD | False | By Sandra Friedland | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/holy-beauty-or-degradation.html | HOLY BEAUTY OR DEGRADATION? | False | By Bertha Harris | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/the-palace-clings-to-its-swiss-legend.html | THE PALACE CLINGS TO ITS SWISS LEGEND | False | By Barbara Cansino | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/power-line-wins-psc-s-approval.html | POWER LINE WINS P.S.C.'S APPROVAL | False | By Harold Faber | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/indians-resist-shift-in-economic-goals-urged-by-us-panel.html | INDIANS RESIST SHIFT IN ECONOMIC GOALS URGED BY U.S. PANEL | False | By Iver Peterson, Special To the New York Times | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/article-212672-no-title.html | Article 212672 -- No Title | False | | | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/the-mighty-dollar-beware-of-its-shortterm-benefits.html | THE MIGHTY DOLLAR; BEWARE OF ITS SHORT-TERM BENEFITS | False | By Jerry J. Jasinowski | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/what-s-doing-in-honolulu.html | WHAT'S DOING IN HONOLULU | False | By Robert Trumbull | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/best-sellers-jan-13-1985.html | BEST SELLERS Jan. 13, 1985 | False | | | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/paul-dunkel-freedom-behind-the-baton.html | PAUL DUNKEL: FREEDOM BEHIND THE BATON | False | By Roberta Hershenson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/l-letters-on-travel-normandy-209677.html | LETTERS ON TRAVEL; Normandy | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ethiopians-are-a-joy-and-a-challenge-for-israelis.html | ETHIOPIANS ARE A JOY AND A CHALLENGE FOR ISRAELIS | False | By Thomas L. Friedman | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/dance-view-suddenly-two-romeo-and-juliets.html | DANCE VIEW; SUDDENLY, TWO 'ROMEO AND JULIETS | False | By Anna Kisselgoff | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/chess-when-the-quest-for-tactical-chances-backfires.html | CHESS; WHEN THE QUEST FOR TACTICAL CHANCES BACKFIRES | False | By Robert Byrne | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/america-s-supersecret-eyes-in-space.html | AMERICA'S SUPERSECRET EYES IN SPACE | False | By James Bamford | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/what-some-republicans-fear.html | WHAT SOME REPUBLICANS FEAR | False | By Charles Peters | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/postings-a-british-project.html | POSTINGS; A BRITISH PROJECT | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/c-corrections-213427.html | CORRECTIONS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/on-language-beaucoons-of-words.html | ON LANGUAGE; BEAUCOONS OF WORDS | False | By Jim Wayne Miller | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-that-inauguralcasting-call.html | THE NATION ; That InauguralCasting Call | False | By Caroline Rand Herron and Michael Wright | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/prosecutors-push-for-a-change-in-grand-jury-witness-law.html | PROSECUTORS PUSH FOR A CHANGE IN GRAND JURY WITNESS LAW | False | By Marcia Chambers | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/l-mailbag-212599.html | MAILBAG | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/tighter-rein-on-incentives-for-business.html | TIGHTER REIN ON INCENTIVES FOR BUSINESS | False | By Steven Greenhouse | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/music-vittorio-rieti.html | MUSIC: VITTORIO RIETI | False | By Allen Hughes | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/antiques-view-aces-at-gameboard-collecting.html | ANTIQUES VIEW; ACES AT GAMEBOARD COLLECTING | False | By Rita Reif | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/headliners-212175.html | HEADLINERS; | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/careful-shopper-quilts-the-making-and-care-thereof.html | CAREFUL SHOPPER; Quilts: The Making And Care Thereof | False | By Jeanne Clare Feron | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-stop-and-frisk-rules-extendedby-high-court.html | IDEAS & TRENDS ; 'Stop and Frisk'Rules ExtendedBy High Court | False | By Katherine Roberts and Richard Levine | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/dr-yvedt-matoryto-be-june-bride.html | Dr. Yvedt MatoryTo Be June Bride | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/3-stand-trial-for-negligent-homicide-in-death-of-man-in-a-quarrel.html | 3 STAND TRIAL FOR NEGLIGENT HOMICIDE IN DEATH OF MAN IN A QUARREL | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/big-and-boxy-bags-for-winter-gear.html | BIG AND BOXY BAGS FOR WINTER GEAR | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/kean-makes-debut-as-talk-show-host.html | KEAN MAKES DEBUT AS TALK-SHOW HOST | False | By Joseph F. Sullivan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/around-the-world-iranian-ship-crippled-by-iraqi-jet-attack.html | AROUND THE WORLD; Iranian Ship Crippled By Iraqi Jet Attack | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/the-dance-gail-conrad.html | THE DANCE: GAIL CONRAD | False | By Jennifer Dunning | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/politics-campaign-spending-assessed.html | POLITICS; CAMPAIGN SPENDING ASSESSED | False | By Frank Lynn | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/when-to-refinance-a-home-mortgage.html | WHEN TO REFINANCE A HOME MORTGAGE | False | By Michael Decourcy Hinds | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/jazz-sims-and-cohn.html | JAZZ: SIMS AND COHN | False | By John S. Wilson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/hoopla-and-hullabaloo-on-the-londoan-literary-scene.html | HOOPLA AND HULLABALOO ON THE LONDOAN LITERARY SCENE | False | By John Gross | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/the-mighty-dollar-the-new-monetary-standard-of-the-80s.html | THE MIGHTY DOLLAR; THE NEW MONETARY STANDARD OF THE 80'S | False | By Geoffrey Bell | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/personal-finance-looking-at-recent-tax-rule-changes.html | PERSONAL FINANCE; LOOKING AT RECENT TAX RULE CHANGES | False | By Deborah Rankin | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/as-missile-step-nears-belgian-debate-grows.html | AS MISSILE STEP NEARS, BELGIAN DEBATE GROWS | False | By Richard Bernstein | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/o-neil-to-nominate-2-judges-to-succeed-high-court-justices.html | O'NEIL TO NOMINATE 2 JUDGES TO SUCCEED HIGH COURT JUSTICES | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/marcy-steinbrecher-to-wed.html | Marcy Steinbrecher to Wed | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/high-court-clerk-retiring.html | High Court Clerk Retiring | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/data-bank-january-13-1985.html | Data Bank; January 13, 1985 | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/old-time-china-trader-jack-shamash-brokering-deals-between-east-and-west.html | OLD-TIME CHINA TRADER: JACK SHAMASH; BROKERING DEALS BETWEEN EAST AND WEST | False | By Clyde H. Farnsworth | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-opinion-flip-a-coin-mother-or-teacher.html | LONG ISLAND OPINION; FLIP A COIN: MOTHER OR TEACHER? | False | By Linda Saslow | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/5th-grader-s-inspiration-results-in-an-education-in-business.html | 5TH-GRADER'S INSPIRATION RESULTS IN AN EDUCATION IN BUSINESS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/a-director-takes-oneill-all-the-way-to-china.html | A DIRECTOR TAKES O'NEILL ALL THE WAY TO CHINA | False | By George C. White | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/blood-doping-unethical-us-olympic-official-says.html | BLOOD-DOPING UNETHICAL, U.S. OLYMPIC OFFICIAL SAYS | False | By Michael Goodwin | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/sound-some-good-equipment-can-be-hard-to-find.html | SOUND; SOME GOOD EQUIPMENT CAN BE HARD TO FIND | False | By Hans Fantel | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/in-short-210058.html | IN SHORT | False | By Anne Christie. (st. Martin'S, $13.95.)By Clifford Irving. (Stein & Day, $15.95.)By Heywood Gould. (st. Martin'S, $14.95.) By Gerald Rosen. (North Atlantic Books, Paper, $7.95.)By Cynthia Freeman. (Putnam, $16.95.)By Willard Sterne Randall. (Little, Brown, $22.50.)By Grant Fjermedal. (MacMillan, $15.95.) By Harold McGee. (Scribners, $29.95.) By Ernest Hartmann. (Basic Books, $18.95.)By Randal Johnson. (University of Texas, Cloth, $22.50. Paper, $8.95.) | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/c-corrections-213199.html | CORRECTIONS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/paying-agent-orange-lawyers-why-there-always-secret-singing-when-lawyer-cashes.html | Paying the Agent Orange Lawyers "Why is there always a secret singing when a lawyer cashes in?" asked the poet Carl Sandburg, "Why does a hearse horse snicker hauling a lawyer away?" The American lawyers who descended on Bhopal, India, enlisting clients to sue Union Carbide, shared some of the shame in the wake of the disaster there. Every calamity seems to draw a swarm of lawyers eager to line their pockets with huge contingency fees. | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/consumer-ratesin-percent.html | CONSUMER RATESIn percent | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213481.html | CRITICS' CHOICES | False | By John J. O'Connor Broadcast Tv | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/experiences-close-to-death.html | EXPERIENCES CLOSE TO DEATH | False | By Jamie Talan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-gummed-labels-an-indestructable-nuisance.html | CONNECTICUT OPINION; GUMMED LABELS: AN INDESTRUCTABLE NUISANCE | False | By Gerard Coulombe | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/mysterious-shakespeare.html | 'Mysterious Shakespeare' | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/martha-moore-has-nuptials.html | Martha Moore Has Nuptials | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/julia-p-barlow-wed-in-capital.html | Julia P. Barlow Wed in Capital | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-great-tree-hunt.html | FOLLOW-UP ON THE NEWS ; Great Tree Hunt | False | By Richard Haitch | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/star-warscostly.futile.html | 'STAR WARS-COSTLY,FUTILE | False | By Henry Bienen and Jeremiah P. Ostriker | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/lita-christensen-weds-grace-s-vice-chairman.html | Lita Christensen Weds Grace's Vice Chairman | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/around-the-nation-dallas-police-recruiters-seek-prospects-in-boston.html | AROUND THE NATION; Dallas Police Recruiters Seek Prospects in Boston | False | AP | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/food-dishes-with-a-hearty-peasant-flair.html | FOOD; DISHES WITH A HEARTY PEASANT FLAIR | False | By Moira Hodgson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/shira-spielman-engaged-to-robert-a-feuerstein.html | Shira Spielman Engaged To Robert A. Feuerstein | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/dr-suzanne-rogacz-wed-in-cambridge.html | DR. SUZANNE ROGACZ WED IN CAMBRIDGE | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/stamps-new-issue-marks-composer-s-centennial.html | STAMPS; NEW ISSUE MARKS COMPOSER'S CENTENNIAL | False | By Richard L. Sine | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/institution-population-found-to-be-2.4-million.html | Institution Population Found to Be 2.4 Million | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/are-political-changes-also-in-china-s-cards.html | ARE POLITICAL CHANGES ALSO IN CHINA'S CARDS? | False | By John F. Burns | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/jersey-upheld-on-regulating-degrees-of-religious-colleges.html | JERSEY UPHELD ON REGULATING DEGREES OF RELIGIOUS COLLEGES | False | By Donald Janson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/a-june-wedding-for-miss-duggan.html | A June Wedding For Miss Duggan | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/l-car-quotas-213505.html | Car Quotas | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/travel-advisory-bit-of-a-move-for-london-landmark-venezuelan-mysteries.html | TRAVEL ADVISORY: BIT OF A MOVE FOR LONDON LANDMARK, VENEZUELAN MYSTERIES | False | By Lawrence Van Gelder | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-stage-directors-talk-of-their-problems.html | THEATER; STAGE DIRECTORS TALK OF THEIR PROBLEMS | False | By Carolyn Battista | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/nassau-s-system.html | Nassau's System | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213482.html | CRITIC'S CHOICES | False | By John S. Wilson Jazz | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/home-clinic-on-the-proper-care-and-treatment-of-paint-brushes.html | HOME CLINIC; ON THE PROPER CARE AND TREATMENT OF PAINT BRUSHES | False | By Bernard Gladstone | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-supportive-service-in-anorexia-cases-201342.html | Supportive Service In Anorexia Cases | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/topics-lost-in-africa.html | Topics ; Lost In Africa | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/l-federal-employees-not-satisfied-just-trapped-209901.html | FEDERAL EMPLOYEES NOT SATISFIED, JUST TRAPPED | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-guide-206476.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/10-given-sentences-in-west-for-violation-of-the-wildlife-laws.html | 10 GIVEN SENTENCES IN WEST FOR VIOLATION OF THE WILDLIFE LAWS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/gardening-ground-covers-for-a-dry-sunny-slope.html | GARDENING; GROUND COVERS FOR A DRY, SUNNY SLOPE | False | By Carl Totemeier | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/speaking-personally-barking-up-and-down-the-family-tree.html | SPEAKING PERSONALLY; BARKING UP AND DOWN THE FAMILY TREE | False | By Joan Lowell Smith | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/knowing-how-far-to-go-too-far.html | KNOWING HOW FAR TO GO TOO FAR | False | By Henri Peyre | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-liberals-position-on-abortion-is-explained-212138.html | LIBERALS' POSITION ON ABORTION IS EXPLAINED | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/recent-sales-213492.html | Recent Sales | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-school-law-change-sought.html | CONNECTICUT SCHOOL-LAW CHANGE SOUGHT | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/how-drg-waiver-was-negotiated.html | HOW D.R.G. WAIVER WAS NEGOTIATED | False | By Sandra Friedland | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/key-housing-issues-confront-three-state-legislatures.html | KEY HOUSING ISSUES CONFRONT THREE STATE LEGISLATURES | False | By Maurice Carroll | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/montgomery-ward-will-close-300-stores.html | Montgomery Ward Will Close 300 Stores | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/coast-talks-open-on-water-peril-for-dialysis.html | COAST TALKS OPEN ON WATER PERIL FOR DIALYSIS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/l-dark-deeds-in-baltimore-209659.html | Dark Deeds In Baltimore | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/l-up-with-the-ball-209895.html | UP WITH THE BALL | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/miss-payne-texas-bride.html | Miss Payne Texas Bride | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/she-digs-the-stage-instead-of-artifacts.html | SHE DIGS THE STAGE INSTEAD OF ARTIFACTS | False | By S. Lee Kanner | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/l-mailbag-212590.html | MAILBAG | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-guide-the-troupers.html | LONG ISLAND GUIDE; THE TROUPERS | False | By Barbara Delatiner | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/l-mailbox-smith-lives-on-in-his-writing-213548.html | MAILBOX; Smith Lives On In His Writing | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-idealism-at-the-hartman.html | THEATER; IDEALISM AT THE HARTMAN | False | By Alvin Klein | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/patricia-bell-engaged.html | Patricia Bell Engaged | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/q-and-a-209702.html | Q AND A | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-world-thais-facevietnamese.html | THE WORLD ; Thais FaceVietnamese | False | By Henry Giniger and Milt Freudenheim | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/gay-luster-married-to-frederick-lack-sawabini.html | Gay Luster Married to Frederick Lack Sawabini | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/shoreham-loading-shuffle-begins.html | SHOREHAM LOADING: 'SHUFFLE' BEGINS | False | By Matthew L. Wald | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/children-s-books-210060.html | CHILDREN'S BOOKS | False | By Thomas Powers | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/in-the-crater-of-haleakala.html | IN THE CRATER OF HALEAKALA | False | By Fletcher Knebel | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/when-merger-plans-crash-arbitragers-rush-to-bail-out.html | WHEN MERGER PLANS CRASH ARBITRAGERS RUSH TO BAIL OUT | False | By Fred R. Bleakley | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/hard-questions-about-soft-beds.html | HARD QUESTIONS ABOUT SOFT BEDS | False | By Guy Hanle | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/cosmos-defeat-strikers-as-dibernardo-scores-2.html | Cosmos Defeat Strikers As DiBernardo Scores 2 | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/going-to-school-in-yellowstone.html | GOING TO SCHOOL IN YELLOWSTONE | False | By Jim Robbins | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/spending-for-welfare-put-near-600-billion.html | Spending for Welfare Put Near $600 Billion | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-opinion-in-guarding-against-future-bhopals-present.html | WESTCHESTER OPINION; IN GUARDING AGAINST FUTURE BHOPALS, PRESENT HAZARDS SHOULD NOT BE IGNORED | False | By Arthur L. Caplan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/about-westchesterbronze-mettle.html | ABOUT WESTCHESTER/BRONZE METTLE | False | By Lynne Ames | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/l-rating-the-colleges-209667.html | Rating The Colleges | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/recognition-left-poet-numb.html | RECOGNITION LEFT POET 'NUMB' | False | By Daniel P. Jackson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/around-the-nation-counterfeit-100-bills-mailed-to-floridians.html | AROUND THE NATION; Counterfeit $100 Bills Mailed to Floridians | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-affluent-shoppers-and-youths-values-211765.html | AFFLUENT SHOPPERS AND YOUTHS' VALUES | False | | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/around-the-world-new-fighting-reported-in-cambodia-rebel-camp.html | AROUND THE WORLD; New Fighting Reported In Cambodia Rebel Camp | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/postings-palisades-rentals.html | POSTINGS; PALISADES RENTALS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/around-the-nation-mayor-approves-drilling-off-los-angeles-coast.html | AROUND THE NATION; Mayor Approves Drilling Off Los Angeles Coast | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/daniel-walsh-to-marryalison-rabin-on-july-4.html | Daniel Walsh to Marry Alison Rabin on July 4 | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/jacob-s-pillow-plan-set.html | JACOB'S PILLOW PLAN SET | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/l-tax-reform-213485.html | Tax Reform | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/stadler-keeps-lead-in-hope-tourney.html | STADLER KEEPS LEAD IN HOPE TOURNEY | False | By Gordon S. White Jr. | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects-a-european-boom.html | PROSPECTS; A European Boom | False | By H.j. Maidenberg | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/us-said-to-plan-to-sell-naval-weapons-to-china.html | U.S. SAID TO PLAN TO SELL NAVAL WEAPONS TO CHINA | False | By Wayne Biddleby John F. Burns | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/women-in-the-mainstream.html | WOMEN IN THE MAINSTREAM | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/c-corrections-213420.html | CORRECTIONS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/policeman-shot-in-brooklyn-raid.html | POLICEMAN SHOT IN BROOKLYN RAID | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/editors-note-213416.html | EDITORS' NOTE | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-doria-sequel.html | FOLLOW-UP ON THE NEWS; Doria Sequel | False | By Richard Haitch | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213477.html | CRITICS CHOICES | False | By Jennifer Dunning Folk/Pop | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/postings-route-4-offices.html | POSTINGS; ROUTE 4 OFFICES | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/pentagon-commerce-dept-dispute-resolved.html | PENTAGON-COMMERCE DEPT. DISPUTE RESOLVED | False | By Philip M. Boffey | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/vanity-and-abasement-lust-and-piety.html | VANITY AND ABASEMENT, LUST AND PIETY | False | By Claude Rawson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/alice-w-lee-to-marry-jm-groton-3d-in-may.html | ALICE W. LEE TO MARRY J.M. GROTON 3D IN MAY | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/unscrambling-the-founding-fathers.html | UNSCRAMBLING THE FOUNDING FATHERS | False | By Benjamin R. Barber | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/officials-shopping-for-a-prison-site.html | OFFICIALS SHOPPING FOR A PRISON SITE | False | By Peggy McCarthy | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/talking-assessments-changes-affecting-co-ops.html | TALKING ASSESSMENTS; CHANGES AFFECTING CO-OPS | False | By Andree Brooks | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/booksellers-blend-a-love-of-literature-with-pursuit-of-profit.html | BOOKSELLERS BLEND A LOVE OF LITERATURE WITH PURSUIT OF PROFIT | False | By Deborah Hofmann | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/taking-an-air-show-to-china.html | TAKING AN AIR SHOW TO CHINA | False | By Diana Fong | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/art-view-human-figure-is-back-in-unlikely-guises.html | ART VIEW; HUMAN FIGURE IS BACK IN UNLIKELY GUISES | False | By Michael Brenson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/turning-point-geneva-talks-foster-hopes-for-easing-other-strains.html | TURNING POINT; GENEVA TALKS FOSTER HOPES FOR EASING OTHER STRAINS | False | By Bernard Gwertzman | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-opinion-pornography-and-the-issues-facing-suffolk.html | LONG ISLAND OPINION; PORNOGRAPHY AND THE ISSUES FACING SUFFOLK | False | By Stephen Lewis | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/canada-by-rail-in-a-new-light.html | CANADA BY RAIL IN A NEW LIGHT | False | By Joe la Rocca | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-bottom-line-effect.html | THE NATION; Bottom-Line Effect | False | By Caroline Rand Herron and Michael Wright | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/changes-at-top-signal-a-power-scramble.html | CHANGES AT TOP SIGNAL A POWER SCRAMBLE | False | By Hedrick Smith | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/wall-street-s-new-inventor-class.html | WALL STREET'S NEW INVENTOR CLASS | False | By Fred R. Bleakley | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/children-s-books-210065.html | CHILDREN'S BOOKS | False | By Fran Handman | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/why-tv-won-t-let-up-on-violence.html | WHY TV WON'T LET UP ON VIOLENCE | False | By Sally Bedell Smith | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-affluent-shoppers-and-youths-values-211755.html | AFFLUENT SHOPPERS AND YOUTHS' VALUES | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/for-myrna-loy-a-late-but-loving-tribute.html | FOR MYRNA LOY, A LATE BUT LOVING TRIBUTE | False | By Stephen Harvey | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/patrician-quarters-where-rubens-painted.html | PATRICIAN QUARTERS WHERE RUBENS PAINTED | False | By Theodore James Jr. | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/boehm-saluting-reagans-by-states-news-service.html | BOEHM SALUTING REAGANS By States News Service | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/children-s-books-210045.html | CHILDREN'S BOOKS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/faith-and-suffering-in-the-soviet-union.html | FAITH AND SUFFERING IN THE SOVIET UNION | False | By Philip Hallie | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/ellen-greenspan-engaged.html | Ellen Greenspan Engaged | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/flutie-s-team-loses-in-japan.html | Flutie's Team Loses in Japan | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-review-bell-book-and-candle-alight.html | THEATER REVIEW; 'BELL, BOOK AND CANDLE' ALIGHT | False | By Leah D. Frank | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-development-and-drinking-water-211736.html | Development And Drinking Water | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/headliners-213403.html | HEADLINERS; | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-the-building-of-character-1980sstyle.html | CONNECTICUT OPINION; THE BUILDING OF CHARACTER, 1980'S-STYLE | False | By David Holahan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/recent-releases-madonna.html | RECENT RELEASES; Madonna | False | By Jon Pareles | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/spokesmen-without-influence.html | SPOKESMEN WITHOUT INFLUENCE | False | By Lester Bernstein | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/conducting-that-imbues-music-with-personality.html | CONDUCTING THAT IMBUES MUSIC WITH PERSONALITY | False | By John Rockwell | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/miss-henry-to-marry-lieut-wo-wade-3d.html | MISS HENRY TO MARRY LIEUT. W.O. WADE 3D | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-region-warming-trendin-labor-talks.html | THE REGION ; Warming TrendIn Labor Talks? | False | By Albert Scardino and Alan Finder | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/l-transit-system-needs-electoral-accountability-209886.html | TRANSIT SYSTEM NEEDS ELECTORAL ACCOUNTABILITY | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/election-year-taxis.html | Election-Year Taxis | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/about-men-apocalypse-continued.html | ABOUT MEN; APOCALYPSE CONTINUED | False | By Edward Tick | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-opinion-the-computer-as-a-tool-for-learning-to-write.html | NEW JERSEY OPINION; THE COMPUTER AS A TOOL FOR LEARNING TO WRITE | False | and | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/charges-of-warehousing-debated.html | CHARGES OF WAREHOUSING DEBATED | False | MICHAEL DECOURCY HINDS | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/miss-mobley-has-nuptials-in-oklahoma.html | Miss Mobley Has Nuptials In Oklahoma | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/hilary-pierce-will-be-bride.html | Hilary Pierce Will Be Bride | False | | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/turning-a-railroad-around.html | TURNING A RAILROAD AROUND | False | By Winston Williams | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/the-trend-setting-traditionalism-of-architect-robert-am-stern.html | THE TREND SETTING TRADITIONALISM OF ARCHITECT ROBERT A.M. STERN | False | By Carol Vogel | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-christmas-observance-and-a-state-ruling-203903.html | CHRISTMAS OBSERVANCE AND A STATE RULING | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/koch-seeking-meetings-with-black-leaders.html | KOCH SEEKING MEETINGS WITH BLACK LEADERS | False | By Frank Lynn | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-familystyle-dining-in-new-jersey.html | DINING OUT; FAMILY-STYLE DINING IN NEW JERSEY | False | By Valerie Sinclair | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/first-time-donors-find-joy-in-giving-to-neediest-cases.html | FIRST-TIME DONORS FIND JOY IN GIVING TO NEEDIEST CASES | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-journal-art-and-nature.html | WESTCHESTER JOURNAL; ART AND NATURE | False | By Gary Kriss | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-less-for-lawyerson-agent-orange.html | IDEAS & TRENDS ; Less for LawyersOn Agent Orange | False | By Katherine Roberts and Richard Levine | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/blackout-in-west-laid-to-navy-test.html | BLACKOUT IN WEST LAID TO NAVY TEST | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/rine-bumiller-an-artistto-be-married-on-may-25.html | rine Bumiller, an Artist,To Be Married on May 25 | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/water-lawsuit-stirs-east-end.html | WATER LAWSUIT STIRS EAST END | False | By Thomas Clavin | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/city-schools-get-new-fiscal-chief-despite-fight-over-title.html | CITY SCHOOLS GET NEW FISCAL CHIEF DESPITE FIGHT OVER TITLE | False | By Gene I. Maeroff | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-journal-dining-for-dollars.html | WESTCHESTER JOURNAL; DINING FOR DOLLARS | False | By Lynne Ames | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-journal-king-celebration.html | WESTCHESTER JOURNAL; KING CELEBRATION | False | By Roland Foster Miller | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/stage-view-protagonists-who-substitute-self-pity-for-courage.html | STAGE VIEW; PROTAGONISTS WHO SUBSTITUTE SELF-PITY FOR COURAGE | False | By Mel Gussow | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/heating-oil-sales-sagged-in-december-s-warmth.html | HEATING-OIL SALES SAGGED IN DECEMBER'S WARMTH | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/recent-releases-separate-tables.html | RECENT RELEASES; Separate Tables | False | By Mel Gussow Starring Julie Christie, Alan Bates, Claire Bloom, Irene Worth | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/lebanon-deploys-army-south-of-beirut.html | LEBANON DEPLOYS ARMY SOUTH OF BEIRUT | False | By John Kifner | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/west-side-apartment-house-is-evacuated-over-gas-leak.html | West Side Apartment House Is Evacuated Over Gas Leak | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/wrongs-in-the-name-of-rights.html | WRONGS IN THE NAME OF RIGHTS | False | By Louis Winnick | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/dallas-developer-tests-parsippany-area.html | DALLAS DEVELOPER TESTS PARSIPPANY AREA | False | By Anthony Depalma | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/weteo-clifford-kornfield.html | WeTeo Clifford Kornfield | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/l-the-importance-of-general-jaruzelski-209652.html | THE IMPORTANCE OF GENERAL JARUZELSKI | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/caribbean-cruises-with-a-somber-purpose.html | CARIBBEAN CRUISES WITH A SOMBER PURPOSE | False | By Joseph B. Treaster | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/l-mailbox-another-view-on-the-rankings-212528.html | MAILBOX; Another View On the Rankings | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/nationalist-antinazi.html | NATIONALIST ANTI-NAZI | False | By Norman K. Gottwald | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-region-governors-startyear-with-highexpectations.html | THE REGION ; Governors Start Year With High Expectations | False | By Albert Scardino and Alan Finder | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/robert-joseph-77-ex-broker-in-industrial-properties-dies.html | Robert Joseph, 77, Ex-Broker In Industrial Properties, Dies | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-on-uses-and-abuses-of-land-in-north-212319.html | On Uses and Abuses Of Land in North | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/medical-services-under-scrutiny.html | MEDICAL SERVICES UNDER SCRUTINY | False | By Shelly Feuer Domash | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/proposal-for-5th-ave-sparks-dispute.html | PROPOSAL FOR 5TH AVE. SPARKS DISPUTE | False | By Jesus Rangel | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/richard-w-hollingsworthmarries-melanie-c-zriny.html | Richard W. Hollingsworth Marries Melanie C. Zriny | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/cable-tv-notes-three-programs-ponder-the-consequences-of-nuclear-war.html | CABLE TV NOTES; THREE PROGRAMS PONDER THE CONSEQUENCES OF NUCLEAR WAR | False | By Steve Schneider | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/jana-singer-plans-wedding-in-april.html | Jana Singer Plans Wedding in April | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-opinion-a-gauge-of-rail-personalities.html | WESTCHESTER OPINION; A GAUGE OF RAIL PERSONALITIES | False | By Betty Russell | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-youth-orchestra-deserves-mention-212323.html | Youth Orchestra Deserves Mention | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/l-car-quotas-211801.html | CAR QUOTAS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/jetliner-is-said-to-crash-off-iran-but-officials-suspect-a-hoax.html | JETLINER IS SAID TO CRASH OFF IRAN BUT OFFICIALS SUSPECT A HOAX | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/a-look-back-at-al-delbello-s-20-years-in-politics.html | A LOOK BACK AT AL DELBELLO'S 20 YEARS IN POLITICS | False | By Lena Williams | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-the-plight-of-striped-bass-211783.html | ; The Plight Of Striped Bass | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/music-from-the-bronx-ensembles-strike-up.html | MUSIC; FROM THE BRONX, ENSEMBLES STRIKE UP | False | By Robert Sherman | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/tracy-lynn-brod-becomes-a-bride.html | Tracy Lynn Brod Becomes a Bride | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-island-opinion-hoping-in-vain-to-empty-the-nest.html | LONG ISLAND OPINION; HOPING (IN VAIN) TO EMPTY THE NEST | False | By Marge Stickevers | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/up-to-4-million-in-sudan-said-to-face-starvation.html | UP TO 4 MILLION IN SUDAN SAID TO FACE STARVATION | False | By Judith Miller | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/sunday-observer-office-games.html | SUNDAY OBSERVER; OFFICE GAMES | False | By Russel Baker | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/computerized-bridge-is-down-a-few-tricks.html | COMPUTERIZED BRIDGE IS DOWN A FEW TRICKS | False | By Alan Truscott | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/the-language-of-home.html | THE LANGUAGE OF HOME | False | By John Edgar Wideman | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/l-mailbox-tennis-demands-lots-of-courage-213549.html | MAILBOX; Tennis Demands Lots of Courage | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-injury-and-law.html | FOLLOW-UP ON THE NEWS ; Injury and Law | False | By Richard Haitch | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/after-35-years-on-stage-roberta-peters-feels-like-going-on-forever.html | AFTER 35 YEARS ON STAGE, ROBERTA PETERS FEELS LIKE GOING ON FOREVER | False | By Bernard Holland | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/l-keeping-politics-out-of-the-court-209663.html | Keeping Politics Out of the Court | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/charles-e-kelly-dies-at-64-a-winner-of-medal-of-honor.html | CHARLES E. KELLY DIES AT 64; A WINNER OF MEDAL OF HONOR | False | By Marvine Howe | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/what-s-new-on-the-corporate-bookshelf-keeping-tradition-in-the-face-of-change.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF ; KEEPING TRADITION IN THE FACE OF CHANGE | False | By Edwin McDowell | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/tricentenaries-create-a-showcase-for-baroque-specialists.html | TRICENTENARIES CREATE A SHOWCASE FOR BAROQUE SPECIALISTS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/a-good-year-at-bradley-airport.html | A GOOD YEAR AT BRADLEY AIRPORT | False | By Pete Mobilia | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/his-son-the-artist.html | His Son, The Artist | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/criticism-upsets-mcenroe-john-mcenroe-had-uneventful-match-against-mats-wilander.html | Criticism Upsets McEnroe John McEnroe had an uneventful match against Mats Wilander in | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-meet-carl-jones-actor-agent-editor-author.html | THEATER; MEET CARL JONES-ACTOR, AGENT, EDITOR, AUTHOR | False | By Alvin Klein | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-opinion-bhopal-a-lesson-for-new-jersey.html | NEW JERSEY OPINION; BHOPAL: A LESSON FOR NEW JERSEY | False | By J. Richard Goldstein | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-for-special-elections-to-fill-board-terms-212312.html | For Special Elections To Fill Board Terms | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/l-letters-on-travel-manchuria-209799.html | LETTERS ON TRAVEL; Manchuria | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/zaccaro-admits-attempted-fraud.html | Zaccaro Admits Attempted Fraud | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/kennedy-to-ask-congress-to-punish-south-africa.html | KENNEDY TO ASK CONGRESS TO PUNISH SOUTH AFRICA | False | By Alan Cowell | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/15-food-outlets-cited-by-city-for-violations-of-health-code.html | 15 Food Outlets Cited by City For Violations of Health Code | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/camera-proper-filters-can-solve-many-problems.html | CAMERA; PROPER FILTERS CAN SOLVE MANY PROBLEMS | False | By Bob Nadler | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/theater-new-play-is-ripe-but-rough.html | THEATER; NEW PLAY IS RIPE BUT ROUGH | False | By Alvin Klein | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/for-halo-romps-in-gulfstream-dash.html | For Halo Romps In Gulfstream Dash | False | By Steven Crist | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/food-meatballs-universal-appeal.html | FOOD; MEATBALLS: UNIVERSAL APPEAL | False | By Craig Claiborne With Pierre Franey | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-guide-206467.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/montclair-teenager-sets-her-sights-on-88-olympics.html | MONTCLAIR TEEN-AGER SETS HER SIGHTS ON '88 OLYMPICS | False | By Gordon Paul | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/white-noise-by-don-delillo.html | 'White Noise,' by Don DeLillo | False | Review by Jayne Anne Phillips | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/outdoor-winter-festival-to-be-held.html | OUTDOOR WINTER FESTIVAL TO BE HELD | False | By Felice Buckvar | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/schools-resisting-selective-service.html | SCHOOLS RESISTING SELECTIVE SERVICE | False | By Robert A. Hamilton | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/realestate/postings-clinic-with-dorms.html | POSTINGS; CLINIC WITH DORMS | False | By Shawn G. Kennedy | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/a-sewer-tie-to-route-110-is-debated.html | A SEWER TIE TO ROUTE 110 IS DEBATED | False | By John Rather | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/blood-shortage-in-california-draws-wide-plea-for-donors.html | Blood Shortage in California Draws Wide Plea for Donors | False | AP | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/budget-surplus-defines-o-neill-s-agenda.html | BUDGET SURPLUS DEFINES O'NEILL'S AGENDA | False | By Richard L. Madden | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/investing-the-faltering-44-wall-street-fund.html | INVESTING; THE FALTERING 44 WALL STREET FUND | False | By Anise C. Wallace | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/practical-traveler-college-sponsored-tour-programs.html | PRACTICAL TRAVELER; COLLEGE-SPONSORED TOUR PROGRAMS | False | By Paul Grimes | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/gallery-view-east-village-gets-on-the-fast-track.html | GALLERY VIEW; EAST VILLAGE GETS ON THE FAST TRACK | False | By Grace Glueck | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/record-notes-small-groupps-sign-pacts.html | RECORD NOTES; SMALL GROUPPS SIGN PACTS | False | By Gerald Gold | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/verbatim-art-and-taxes.html | Verbatim: Art and Taxes | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/long-islanders-he-deals-in-money-and-japanese-food.html | LONG ISLANDERS; HE DEALS IN MONEY AND JAPANESE FOOD | False | By Lawrence Van Gelder | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-resorts-executive-replies-to-muziani-206557.html | Resorts Executive Replies to Muziani | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/100-protest-against-nyu-plan-to-build-2-dorms-in-east-village.html | 100 PROTEST AGAINST N.Y.U. PLAN TO BUILD 2 DORMS IN EAST VILLAGE | False | By James Brooke | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/a-bedslave-in-belka.html | A BED-SLAVE IN BELKA | False | By Barbara Tritel | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-a-new-clueto-senility.html | IDEAS & TRENDS ; A New ClueTo Senility? | False | By Katherine Roberts and Richard Levine | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/a-sobered-us-home-fights-to-rebuild-its-fortunes.html | A SOBERED U.S. HOME FIGHTS TO REBUILD ITS FORTUNES | False | By Peter Applebome | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/world/politics-likely-to-delay-salvador-peace-talks.html | POLITICS LIKELY TO DELAY SALVADOR PEACE TALKS | False | By James Lemoyne | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/l-the-importance-of-general-jaruzelski-209647.html | The Importance Of General Jaruzelski | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/follow-up-on-the-news-trapping-roaches.html | FOLLOW-UP ON THE NEWS; Trapping Roaches | False | By Richard Haitch | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/hometown-talent-creates-a-charisma.html | HOMETOWN TALENT CREATES A CHARISMA | False | By William C. Rhoden | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/the-quest-for-stalemate.html | The Quest for Stalemate | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/kidnapping-in-california-is-finally-untangled.html | KIDNAPPING IN CALIFORNIA IS FINALLY UNTANGLED | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/46-more-species-are-put-on-endangered-list.html | 46 MORE SPECIES ARE PUT ON ENDANGERED LIST | False | By Philip Shabecoff | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/behind-reagan-s-economic-shuffle.html | BEHIND REAGAN'S ECONOMIC SHUFFLE | False | By Robert D. Hershey Jr. | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/new-jersey-journal-204257.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/son-and-midwife-to-stravinsky.html | SON AND MIDWIFE TO STRAVINSKY | False | By Hubert Saal | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/ideas-trends-a-polluter-s-way-out.html | IDEAS & TRENDS ; A Polluter's Way Out | False | By Katherine Roberts and Richard Levine | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/miss-letts-planswedding-in-april.html | Miss Letts PlansWedding in April | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/film-view-alan-rudolph-finds-his-upbeat-style.html | FILM VIEW; ALAN RUDOLPH FINDS HIS UPBEAT STYLE | False | By Vincent Canby | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects-endangered-species.html | PROSPECTS; Endangered Species | False | By H.j. Maidenberg | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/dining-out-chinese-with-a-continental-touch.html | DINING OUT; CHINESE WITH A CONTINENTAL TOUCH | False | By M. H. Reed | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/l-mailbag-212580.html | MAILBAG | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/feeling-both-well-and-good.html | FEELING BOTH WELL AND GOOD | False | By Frederika Randall | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/l-letters-on-travel-zampone-209804.html | LETTERS ON TRAVEL; Zampone | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/a-mother-tells-governor-seat-belt-act-saved-sons.html | A MOTHER TELLS GOVERNOR SEAT-BELT ACT SAVED SONS | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/guatemala-crushes-rebels-its-own-way-ruthlessly.html | GUATEMALA CRUSHES REBELS ITS OWN WAY: RUTHLESSLY | False | By James Lemoyne | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/born-and-born-and-born-on-a-repeatedly-darkling-plain.html | BORN AND BORN AND BORN ON A REPEATEDLY DARKLING PLAIN | False | By William Cole | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/sheryl-lynn-steinberg-to-be-wed-next-june.html | Sheryl Lynn Steinberg To Be Wed Next June | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/palo-alto-in-the-eye-of-a-super-storm.html | PALO ALTO: IN THE EYE OF A SUPER STORM | False | By Leonard Koppett | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/travel/shopper-s-world-porcelain-by-hand-in-copenhagen.html | SHOPPER'S WORLD; PORCELAIN BY HAND IN COPENHAGEN | False | By Ruth Robinson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/westchester-opinion-whatever-happened-to-manners-wheres-the-golden.html | WESTCHESTER OPINION; WHATEVER HAPPENED TO MANNERS? WHERE'S THE GOLDEN RULE? | False | By Helen Frank | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-nation-court-upholds-lighter-bumpers.html | THE NATION ; Court UpholdsLighter Bumpers | False | By Caroline Rand Herron and Michael Wright | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/r-k-cadwalader-weds-miss-curry.html | R. K. Cadwalader Weds Miss Curry | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/politics-state-of-the-state-campaign-s-first-salvo.html | POLITICS; STATE OF THE STATE: CAMPAIGN'S FIRST SALVO | False | By Joseph F. Sullivan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/apostle-of-personality.html | APOSTLE OF PERSONALITY | False | By Richard Wightman Fox | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/l-liberals-position-on-abortion-is-explained-212126.html | Liberals' Position On Abortion Is Explained | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/kathleen-troia-ex-defense-aide-is-wed-in-captial.html | Kathleen Troia, Ex-Defense Aide, Is Wed In Captial | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/orwellian-saga.html | ORWELLIAN SAGA | False | By Nan Robertson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/the-region-sign-of-changein-the-subway.html | THE REGION ; Sign of ChangeIn the Subway | False | By Albert Scardino and Alan Finder | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/opera-rake-s-progress-performed.html | OPERA: 'RAKE'S PROGRESS' PERFORMED | False | By Will Crutchfield | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/prospects-going-deeper-into-hock.html | PROSPECTS; Going Deeper Into Hock | False | By H.j. Maidenberg | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/numismatics-the-golden-years-of-the-collectors-hobby.html | NUMISMATICS; THE GOLDEN YEARS OF THE COLLECTOR'S HOBBY | False | By Ed Reiter | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/music-view-no-there-s-no-way-we-could-have-heard-the-same-concert.html | MUSIC VIEW; NO, THERE'S NO WAY WE COULD HAVE HEARD THE SAME CONCERT | False | By Donal Henahan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/crowding-out-death.html | CROWDING OUT DEATH | False | By Jayne Anne Phillips | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/art-showcase-for-16-diverse-challenging-young-artists.html | ART; SHOWCASE FOR 16 DIVERSE, CHALLENGING YOUNG ARTISTS | False | By Phyllis Braff | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/business/tinderbox-for-trade-the-looming-worldwide-job-shortage.html | TINDERBOX FOR TRADE; THE LOOMING WORLDWIDE JOB SHORTAGE | False | By Charles A. Cerami | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/the-laughter-of-his-mothers-ghost.html | THE LAUGHTER OF HIS MOTHER'S GHOST | False | By Raymond Rosenthal | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/fans-for-mark-twain.html | FANS FOR MARK TWAIN | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/l-was-our-time-worth-more-before-it-came-in-quartz-209906.html | WAS OUR TIME WORTH MORE BEFORE IT CAME IN QUARTZ? | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/anne-o-herron-a-graduate-student-to-marry-jonathan-burleigh-banker.html | Anne O'Herron, a Graduate Student, To Marry Jonathan Burleigh, Banker | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/connecticut-opinion-counselors-can-make-a-difference.html | CONNECTICUT OPINION; COUNSELORS CAN MAKE A DIFFERENCE | False | By Joe Duffy Joe Duffy Is A Guidance Counselor and Teacher At East Catholic High School In Manchester. | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/sports/zurbriggen-triumphs.html | Zurbriggen Triumphs | False | AP | 1985-01-22 | TX 1-501885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/uconn-professor-aids-french-panel.html | UCONN PROFESSOR AIDS FRENCH PANEL | False | By Jamie Talan | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/magazine/reagan-s-next-term.html | REAGAN'S NEXT TERM | False | By William Safire | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/around-the-nation-carolina-klan-agrees-not-to-harass-blacks.html | AROUND THE NATION; Carolina Klan Agrees Not to Harass Blacks | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/weekinreview/inside-the-east-block-s-african-outpost.html | INSIDE THE EAST BLOCK'S AFRICAN OUTPOST | False | By James Brooke | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/ana-kelton-is-marriedto-fellow-psychologist.html | Ana Kelton Is MarriedTo Fellow Psychologist | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/kathleen-reilly-to-wed.html | Kathleen Reilly to Wed | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/opinion/l-what-they-fear-across-the-ideological-divide-209892.html | WHAT THEY FEAR ACROSS THE IDEOLOGICAL DIVIDE | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/march-wedding-for-ellen-lubell.html | March Wedding For Ellen Lubell | False | | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/us/detroit-car-dealers-face-us-charges.html | DETROIT CAR DEALERS FACE U.S. CHARGES | False | By James Barron | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/trapped-between-greatness-and-niceness.html | TRAPPED BETWEEN GREATNESS AND NICENESS | False | By Clancy Sigal | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/arts/critics-choices-213478.html | CRITICS' CHOICES | False | By Howard Thompson | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/nyregion/antiques-george-washington-slept-here.html | ANTIQUES; GEORGE WASHINGTON SLEPT HERE | False | By Muriel Jacobs | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/style/music-debuts-in-review-a-chamber-ensemble-and-two-singers-present-recitals.html | MUSIC: DEBUTS IN REVIEW; A CHAMBER ENSEMBLE AND TWO SINGERS PRESENT RECITALS | False | By Bernard Holland | 1985-01-22 | TX 1-501885 |
| 1985-01-13 | 1985-01-13 | https://www.nytimes.com/1985/01/13/books/a-few-words-with-norman-truman-and-gore.html | A FEW WORDS WITH NORMAN, TRUMAN AND GORE | False | By Jonathan Cott | 1985-01-22 | TX 1-501885 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/dr-harry-alfred-feldman-70-researcher-in-epidemiology.html | DR. HARRY ALFRED FELDMAN, 70, RESEARCHER IN EPIDEMIOLOGY | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/adam-walsh-of-notre-dameled-four-horsemen-team.html | Adam Walsh of Notre Dame,Led Four Horsemen Team | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-noted-in-brief-alfredo-kraus-sings-tales-of-hoffmann.html | MUSIC/NOTED IN BRIEF; Alfredo Kraus Sings 'Tales of Hoffmann' | False | By Will Crutchfield | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/business-people-president-resigns-at-burger-king.html | BUSINESS PEOPLE ; President Resigns At Burger King | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-mental-health-in-the-marketplace-210180.html | MENTAL HEALTH IN THE MARKETPLACE | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/dance-horst-tribute-at-riverside-festival.html | DANCE: HORST TRIBUTE AT RIVERSIDE FESTIVAL | False | By Jack Anderson | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/no-headline-214924.html | No Headline | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/scientists-debate-a-rain-of-comets.html | SCIENTISTS DEBATE A RAIN OF COMETS | False | By Walter Sullivan | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-koch-chooses-duck-over-turnip.html | NEW YORK DAY BY DAY; Koch Chooses Duck Over Turnip | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/hospital-care-of-the-dying-each-day-painful-choices.html | HOSPITAL CARE OF THE DYING: EACH DAY, PAINFUL CHOICES | False | By Dena Kleiman | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/futures-options-stock-index-activity.html | Futures/Options; Stock Index Activity | False | By H.j. Maidenberg | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/girardelli-takes-fifth-ski-victory.html | GIRARDELLI TAKES FIFTH SKI VICTORY | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/islanders-win-4th-straight-6-5.html | ISLANDERS WIN 4TH STRAIGHT, 6-5 | False | By Kevin Dupont | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/advertising-871-corporate-names-were-changed-in-1984.html | ADVERTISING; 871 Corporate Names Were Changed in 1984 | False | By Philip H. Dougherty | 1985-01-16 | TX 1-497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/methods-used-in-taking-poll.html | METHODS USED IN TAKING POLL | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/76ers-winning-streak-at-11.html | 76ERS' WINNING STREAK AT 11 | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/tv-reviews-hearst-davies-affair-and-holocaust.html | TV REVIEWS; HEARST-DAVIES AFFAIR AND HOLOCAUST | False | By John J. O'Connor | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/executives.html | EXECUTIVES | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/angolan-coffee-trade-in-shambles.html | ANGOLAN COFFEE TRADE IN SHAMBLES | False | By James Brooke | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/quotation-of-the-day-215021.html | Quotation of the Day | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-news-briefs-holy-cross-player-ponders-transfer.html | SPORTS NEWS BRIEFS; Holy Cross Player Ponders Transfer | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-mogul-master.html | SPORTS WORLD SPECIALS; Mogul Master | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/business-people-bong-warner-filling-vice-chairman-vacancy.html | BUSINESS PEOPLE; Bong-Warner Filling Vice Chairman Vacancy | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/missouri-getting-a-straight-arrow-for-governor.html | MISSOURI GETTING 'A STRAIGHT ARROW' FOR GOVERNOR | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/a-business-paper-in-french.html | A BUSINESS PAPER IN FRENCH | False | By Paul Lewis | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/dayton-counting-on-military.html | DAYTON COUNTING ON MILITARY | False | By Doug McInnis | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/no-headline-214927.html | No Headline | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-officials-battle-for-trade-turf.html | Washington Watch; Officials Battle For Trade Turf | False | By Clyde H. Farnsworth | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-hindemith-the-viola-legacy.html | MUSIC: 'HINDEMITH: THE VIOLA LEGACY' | False | By Will Crutchfield | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/jobless-rate-in-canada.html | Jobless Rate In Canada | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/style/fast-start-for-a-state-s-attorney-general.html | FAST START FOR A STATE'S ATTORNEY GENERAL | False | By Carol Lawson | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/the-un-today.html | The U.N. Today | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-dramas-by-mannes-camerata.html | MUSIC: DRAMAS BY MANNES CAMERATA | False | By John Rockwell | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/dividend-meetings-213564.html | Dividend Meetings | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/issue-and-debate-revamping-of-school-board-is-raising-questions.html | ISSUE AND DEBATE; REVAMPING OF SCHOOL BOARD IS RAISING QUESTIONS | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-a-different-republic-for-cypriot-turks-210174.html | A DIFFERENT REPUBLIC FOR CYPRIOT TURKS | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/style/rabbi-jeffrey-salkinweds-nina-j-rubin.html | Rabbi Jeffrey SalkinWeds Nina J. Rubin | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/states-trying-to-lure-plant-detroit-jan-13-the.html | States Trying To Lure Plant DETROIT, Jan. 13 - The | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/folk-ben-vaughn-combo-on-a-triple-bill-at-folk-city.html | FOLK: BEN VAUGHN COMBO ON A TRIPLE BILL AT FOLK CITY | False | By Jon Pareles | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/vietnamese-faces-coast-trial-in-killing-of-college-teacher.html | VIETNAMESE FACES COAST TRIAL IN KILLING OF COLLEGE TEACHER | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/jazz-larry-willis-quintet.html | JAZZ: LARRY WILLIS QUINTET | False | By Jon Pareles | 1985-01-16 | TX 1-497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-french-restaurant-with-american-accent.html | NEW YORK DAY BY DAY; French Restaurant With American Accent | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-the-long-foreleg-of-the-law.html | NEW YORK DAY BY DAY; The Long Foreleg Of the Law | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/gala-for-a-floor.html | Gala for a Floor | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/arms-talks-star-wars-becomes-the-key-issue.html | ARMS TALKS: 'STAR WARS' BECOMES THE KEY ISSUE | False | By Bernard Gwertzman | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/super-bowl-xix-an-explosive-offense-that-scores-every-16-plays.html | SUPER BOWL XIX; AN EXPLOSIVE OFFENSE THAT SCORES EVERY 16 PLAYS | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-ehrlichman-on-perquisites.html | BRIEFING; Ehrlichman on Perquisites | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/workers-vote-frontier-four-unions-frontier-airlines-have-agreed-let.html | Workers Vote At Frontier Four of the unions at Frontier Airlines have agreed to let | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/no-headline-214926.html | No Headline | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/college-students-flock-to-computer-science.html | COLLEGE STUDENTS FLOCK TO COMPUTER SCIENCE | False | By Gene I. Maeroff, Special To the New York Times | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/what-honduras-wants-from-us.html | WHAT HONDURAS WANTS FROM US | False | By John B. Oakes | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/recital-soederstroem-performs-at-tully-hall.html | RECITAL: SOEDERSTROEM PERFORMS AT TULLY HALL | False | By Will Crutchfield | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/musicnoted-in-brief-robin-hood-presentedas-a-ballad-opera.html | MusicNoted in Brief; 'Robin Hood' PresentedAs a Ballad Opera | False | By Tim Page | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/business-people-retailerto-retire-at-age-58.html | BUSINESS PEOPLE; RetailerTo Retire At Age 58 | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/a-un-mission-s-chauffeur-is-held-in-westchester-rape.html | A U.N. Mission's Chauffeur Is Held in Westchester Rape | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-statistician-retires.html | WASHINGTON WATCH; Statistician Retires | False | By Clyde H. Farnsworth | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/excerpts-from-interview-by-gromyko-on-arms-talks.html | EXCERPTS FROM INTERVIEW BY GROMYKO ON ARMS TALKS | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/business-digest-214728.html | BUSINESS DIGEST | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-1984-was-also-the-year-of-the-peace-institute-210181.html | 1984 WAS ALSO THE YEAR OF THE PEACE INSTITUTE | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/southwest-journal-us-cuts-new-deal-in-a-forest.html | SOUTHWEST JOURNAL; U.S. CUTS NEW DEAL IN A FOREST | False | By Wayne King | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/audit-charges-school-board-paid-excessive-fees-to-its-consultants.html | AUDIT CHARGES SCHOOL BOARD PAID EXCESSIVE FEES TO ITS CONSULTANTS | False | By Josh Barbanel | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/shultz-denies-us-aid-goes-to-managua-foes.html | Shultz Denies U.S. Aid Goes to Managua Foes | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/share-offered-in-louisville-newspaper-company.html | SHARE OFFERED IN LOUISVILLE NEWSPAPER COMPANY | False | By Alex S. Jones | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-news-briefs-count-pennies-returns-37.80.html | SPORTS NEWS BRIEFS; Count Pennies Returns $37.80 | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/french-tourism-gain.html | French Tourism Gain | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-wilson-still-a-leader.html | SPORTS WORLD SPECIALS; Wilson Still a Leader | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-16 | TX 1-497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/woman-will-get-welfare-aid-for-children-traded-for-beer.html | Woman Will Get Welfare Aid For Children Traded for Beer | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/the-city-medical-problems-troubling-harlem.html | THE CITY; Medical Problems Troubling Harlem | False | By United Press International | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/tv-reviews-james-baldwin-s-go-tell-it-on-the-mountain.html | TV REVIEWS; JAMES BALDWIN'S 'GO TELL IT ON THE MOUNTAIN' | False | By John J. O'Connor | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/bellamy-to-give-staff-a-day-off-to-honor-king.html | BELLAMY TO GIVE STAFF A DAY OFF TO HONOR KING | False | By David W. Dunlap | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/restoring-a-synagogue-and-a-past.html | RESTORING A SYNAGOGUE AND A PAST | False | By Jane Gross | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/wadkins-winner-on-5th-extra-hole.html | WADKINS WINNER ON 5TH EXTRA HOLE | False | By Gordon S. White Jr. | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-a-small-victory-in-the-war-on-litter.html | NEW YORK DAY BY DAY ; A Small Victory In the War on Litter | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/books/books-of-the-times-213649.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/super-bowl-xix-shula-son-works-his-own-way.html | SUPER BOWL XIX; SHULA SON WORKS HIS OWN WAY | False | By Gerald Eskenazi | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/lynne-carter-impersonator.html | LYNNE CARTER, IMPERSONATOR | False | | | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/big-board-in-merger-discussion.html | BIG BOARD IN MERGER DISCUSSION | False | By H. J. Maidenberg | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/land-offer-unsettles-tribe-in-mexico.html | LAND OFFER UNSETTLES TRIBE IN MEXICO | False | By Richard J. Meislin | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/last-second-basket-brings-nets-victory.html | LAST-SECOND BASKET BRINGS NETS VICTORY | False | By Roy S. Johnson | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-dept-of-lost-and-found.html | BRIEFING; Dept. of Lost and Found | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/bridge-qagain-in-regional-play.html | Bridge;QAgain in Regional Play | False | By Alan Truscott | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-news-briefs-khan-gains-final-escaping-upset.html | SPORTS NEWS BRIEFS; Khan Gains Final, Escaping Upset | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/new-us-soviet-talks-on-mideast-expected.html | New U.S.-Soviet Talks On Mideast Expected | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/gop-is-winning-over-show-me-state-voters.html | G.O.P. IS WINNING OVER 'SHOW ME STATE' VOTERS | False | By E. R. Shipp | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/economic-calendar.html | Economic Calendar | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-pittsburgh-militants-picket-catholic-church.html | AROUND THE NATION; Pittsburgh Militants Picket Catholic Church | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/expert-on-miro-s-style-detects-fake-artworks.html | EXPERT ON MIRO'S STYLE DETECTS FAKE ARTWORKS | False | By Douglas C. McGill | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/castro-takes-off-from-nicaragua-after-keeping-his-plans-a-secret.html | CASTRO TAKES OFF FROM NICARAGUA AFTER KEEPING HIS PLANS A SECRET | False | By Stephen Kinzer | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/hungary-s-new-bonds-tap-funds.html | HUNGARY'S NEW BONDS TAP FUNDS | False | By John Tagliabue | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/transit-police-try-ejections-for-some-subway-offenses.html | TRANSIT POLICE TRY EJECTIONS FOR SOME SUBWAY OFFENSES | False | By Sam Roberts | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/gromyko-asserts-talks-must-deal-with-space-arms.html | GROMYKO ASSERTS TALKS MUST DEAL WITH SPACE ARMS | False | By Serge Schmemann, Special To the New York Times | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/lawyers-panel-would-limit-fbi-s-inquiries-into-groups.html | LAWYERS' PANEL WOULD LIMIT F.B.I.'S INQUIRIES INTO GROUPS | False | By Leslie Maitland Werner | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-start-pay-equity-in-public-jobs-210175.html | START PAY EQUITY IN PUBLIC JOBS | False | | 1985-01-16 | TX 1-497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/around-the-world-japanese-leader-leaves-on-south-pacific-trip.html | AROUND THE WORLD; Japanese Leader Leaves On South Pacific Trip | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/mcenroe-takes-3d-masters-title.html | MCENROE TAKES 3D MASTERS TITLE | False | By Peter Alfano | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-demonstrators-protest-plans-to-shoot-deer.html | AROUND THE NATION; Demonstrators Protest Plans to Shoot Deer | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/west-stops-flutie-in-japan-bowl-victory.html | WEST STOPS FLUTIE IN JAPAN BOWL VICTORY | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/outdoors-ducks-elusive-in-trip-to-sound.html | OUTDOORS; DUCKS ELUSIVE IN TRIP TO SOUND | False | By Nelson Bryant | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/many-policy-jobs-in-capital-vacant-on-eve-of-2d-term.html | MANY POLICY JOBS IN CAPITAL VACANT ON EVE OF 2D TERM | False | By Robert Pear, Special To the New York Times | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/treasury-offering-schedule-is-light.html | TREASURY OFFERING SCHEDULE IS LIGHT | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/poll-indicates-half-of-new-yorkers-see-crime-as-city-s-chief-problem.html | POLL INDICATES HALF OF NEW YORKERS SEE CRIME AS CITY'S CHIEF PROBLEM | False | By Robert D. McFadden | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-5-in-sacramento-area-accused-of-molestation.html | AROUND THE NATION; 5 in Sacramento Area Accused of Molestation | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/staley-sells-soybean-arm.html | Staley Sells Soybean Arm | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/jazz-jay-mcshann-leads-a-quartet-at-fat-tuesday-s.html | JAZZ: JAY MCSHANN LEADS A QUARTET AT FAT TUESDAY's | False | By John S. Wilson | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/around-the-world-fire-said-to-kill-27-on-bangladesh-train.html | AROUND THE WORLD; Fire Said to Kill 27 On Bangladesh Train | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/kamppuri-credits-resch-for-triumph.html | KAMPPURI CREDITS RESCH FOR TRIUMPH | False | By Alex Yannis | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/settlement-is-offered-in-laker-suit.html | SETTLEMENT IS OFFERED IN LAKER SUIT | False | By Agis Salpukas | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/gunmen-kill-libyan-diplomat-on-a-rome-street.html | GUNMEN KILL LIBYAN DIPLOMAT ON A ROME STREET | False | By E. J. Dionne Jr. | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/formaldehyde-limits-to-be-studied-by-us.html | Formaldehyde Limits To Be Studied by U.S. | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/israelis-put-off-decision-on-lebanon.html | ISRAELIS PUT OFF DECISION ON LEBANON | False | By Thomas L. Friedman | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-close-as-can-be.html | SPORTS WORLD SPECIALS; Close as Can Be | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/no-headline-214626.html | No Headline | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/saul-bellow-to-read-from-his-works-at-y.html | Saul Bellow to Read From His Works at Y | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/lyme-disease-on-rise-434-cases-in-state-in-84.html | LYME DISEASE ON RISE; 434 CASES IN STATE IN '84 | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/worst-storm-in-a-century-paralyzes-parts-of-texas.html | WORST STORM IN A CENTURY PARALYZES PARTS OF TEXAS | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/evolution-of-the-pass-luckman-to-marino.html | EVOLUTION OF THE PASS: LUCKMAN TO MARINO | False | By Dave Anderson | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-news-briefs-e-german-wins-european-skating.html | SPORTS NEWS BRIEFS; E. German Wins European Skating | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-all-whither-kirkpatrick.html | BRIEFING; All: Whither Kirkpatrick? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/many-set-tradition-of-giving-donations-to-benefit-neediest.html | MANY SET TRADITION OF GIVING DONATIONS TO BENEFIT NEEDIEST | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/style/relationships-problems-of-single-fathers.html | RELATIONSHIPS; PROBLEMS OF SINGLE FATHERS | False | By Andree Brooks | 1985-01-16 | TX 1-497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-our-deficit-and-interest-rates-are-shaping-the-world-economy-210183.html | OUR DEFICIT AND INTEREST RATES ARE SHAPING THE WORLD ECONOMY | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-mental-health-in-the-marketplace-214981.html | MENTAL HEALTH IN THE MARKETPLACE | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/brazil-picks-a-leader-tomorrow-returning-presidency-to-civilians.html | BRAZIL PICKS A LEADER TOMORROW, RETURNING PRESIDENCY TO CIVILIANS | False | By Alan Riding, Special To the New York Times | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/navratilova-wins.html | Navratilova Wins | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/plan-for-pennsylvania-toxic-dump-gains-support.html | PLAN FOR PENNSYLVANIA TOXIC DUMP GAINS SUPPORT | False | By Matthew L. Wald | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/chamber-leonard-hindell.html | CHAMBER: LEONARD HINDELL | False | By Allen Hughes | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/sports-world-specials-no-super-balls.html | SPORTS WORLD SPECIALS; No Super Balls | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-noted-in-brief-korean-folk-epics-are-sung-in-2-shows.html | MUSIC/NOTED IN BRIEF; Korean Folk Epics Are Sung in 2 Shows | False | By Jon Pareles | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/joint-chiefs-chairman-talks-with-peking-military-leaders.html | Joint Chiefs' Chairman Talks With Peking Military Leaders | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-seat-belt-survivor-210178.html | SEAT-BELT SURVIVOR | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/folk-phoebe-snow-sings.html | FOLK: PHOEBE SNOW SINGS | False | By Stephen Holden Phoebe Snow Became A Star More Than 10 Years Ago Singing Her Original Folk-Jazz Ballad, Poetry Man." Since Then, This Rock Contralto With Phenomenal Vocal Equipment Has Experimented With Many Different Idioms, From Soft Confessional Pop To Traditional Jazz To Blues. But After Years of Exploration, the Style She Has Come Home To Is A Blunt, Forceful White Rhythm and Blues That Lends Itself To Folk and Jazz Shadings. It Is A Conscious Refinement of Blues Shouters Like Big Mama Thornton and Etta James, With the Squeals of Soul Singers Like James Brown Adapted Into A More Controlled Exuberance Expressed Through Precisely Shaded But Penetrating Coloratura Swoops and Glides. | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/super-bowl-xix-a-great-balance-of-offense-and-defense.html | SUPER BOWL XIX; A GREAT BALANCE OF OFFENSE AND DEFENSE | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/l-for-more-towers-of-glass-on-fifth-ave-210177.html | ; FOR MORE TOWERS OF GLASS ON FIFTH AVE. | False | | 1985-01-16 | TX 1-497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/new-york-day-by-day-american-restaurant-with-korean-accent.html | NEW YORK DAY BY DAY; American Restaurant With Korean Accent | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/essay-second-inaugural-address.html | ESSAY; SECOND INAUGURAL ADDRESS | False | By William Safire | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/music-peter-gordon-s-secret-pastures.html | MUSIC: PETER GORDON'S 'SECRET PASTURES' | False | By Stephen Holden | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-baker-s-international-powers.html | WASHINGTON WATCH; Baker's International Powers | False | By Clyde H. Farnsworth | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/hard-words-but-no-table-banging-in-geneva-gromyko-says.html | HARD WORDS BUT NO TABLE-BANGING IN GENEVA, GROMYKO SAYS | False | By Seth Mydans | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/abroad-at-home-getting-it-wrong.html | ABROAD AT HOME; GETTING IT WRONG | False | By Anthony Lewis | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/washington-watch-recycled-development-aid.html | WASHINGTON WATCH; Recycled Development Aid | False | By Clyde H. Farnsworth | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/the-editorial-notebook-footnote-to-a-subway-shooting.html | The Editorial Notebook; Footnote to a Subway Shooting | False | DAVID C. ANDERSON | | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/advertising-lois-pitts-agrees-to-a-merger.html | Advertising; Lois Pitts Agrees to A Merger | False | By Philip H. Dougherty | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/democrats-say-they-will-let-republicans-take-budget-initiative.html | DEMOCRATS SAY THEY WILL LET REPUBLICANS TAKE BUDGET INITIATIVE | False | By Jonathan Fuerbringer | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/house-report-clears-agencies-of-aiding-killers-in-salvador.html | HOUSE REPORT CLEARS AGENCIES OF AIDING KILLERS IN SALVADOR | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/arts/eighth-day-about-nuclear-winter.html | 'EIGHTH DAY,' ABOUT NUCLEAR WINTER | False | By John Corry | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/world/soweto-protest-blocks-kennedy-speech.html | SOWETO PROTEST BLOCKS KENNEDY SPEECH | False | By Alan Cowell | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/briefing-and-on-the-7th-day.html | BRIEFING; And on the 7th Day . . . | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/gm-s-innovations-at-saturn.html | G.M.'S INNOVATIONS AT SATURN | False | By John Holusha | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/conrail-selection-seen-near.html | CONRAIL SELECTION SEEN NEAR | False | By Reginald Stuart | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/jerome-holland-former-us-envoy.html | JEROME HOLLAND, FORMER U.S. ENVOY | False | By Joan Cook | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/variety-is-the-spice-of-49ers-defense.html | VARIETY IS THE SPICE OF 49ERS DEFENSE | False | By Michael Janofsky | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/business-people-carnation-s-new-chief.html | BUSINESS PEOPLE; Carnation's New Chief | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/style/marriage-does-distance-make-the-heart-fonder.html | MARRIAGE: DOES DISTANCE MAKE THE HEART FONDER? | False | By Glenn Collins | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/the-fine-art-of-museum-fund-raising.html | THE FINE ART OF MUSEUM FUND RAISING | False | By Sandra Salmans | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/congress-cut-the-military-budget-oh-sure.html | CONGRESS; CUT THE MILITARY BUDGET? OH, SURE | False | By Bill Keller | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/coach-has-heart-surgery.html | Coach Has Heart Surgery | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/credit-markets-signs-of-economic-vigor.html | CREDIT MARKETS; SIGNS OF ECONOMIC VIGOR | False | By Kenneth N. Gilpin | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/gminski-meets-the-future.html | Gminski Meets The Future | False | By Goeorge Vecsey | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/chicago-union-study-urges-peer-evaluation-for-teachers.html | CHICAGO UNION STUDY URGES PEER EVALUATION FOR TEACHERS | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/style/for-nancy-reagan-3-inaugural-designs.html | FOR NANCY REAGAN, 3 INAUGURAL DESIGNS | False | By Bernadine Morris | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/datapoint-responds-to-bidder.html | DATAPOINT RESPONDS TO BIDDER | False | | 1985-01-16 | TX 1-497622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/plan-to-aid-meatpacker-aired.html | Plan to Aid Meatpacker Aired | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/opinion/in-cities-who-is-the-real-mugger.html | IN CITIES, WHO IS THE REAL MUGGER? | False | By Kenneth B. Clark | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/business/market-place-stock-advisers-stress-caution.html | Market Place; Stock Advisers Stress Caution | False | By Vartanig G. Vartan | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/nyregion/prisoner-16-is-slain-on-rikers-i.html | PRISONER, 16, IS SLAIN ON RIKERS I. | False | | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/ex-rep-john-w-byrnes-is-dead-republican-was-tax-law-expert.html | EX-REP. JOHN W. BYRNES IS DEAD; REPUBLICAN WAS TAX LAW EXPERT | False | By Esther B. Fein | 1985-01-16 | TX 1-497622 |
| 1985-01-14 | 1985-01-14 | https://www.nytimes.com/1985/01/14/us/around-the-nation-texas-ranger-rescues-kidnapped-girl-13.html | AROUND THE NATION; Texas Ranger Rescues Kidnapped Girl, 13 | False | AP | 1985-01-16 | TX 1-497622 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/theater/stage-cast-of-2-in-private-scenes.html | STAGE: CAST OF 2 in 'PRIVATE SCENES' | False | By Frank Rich | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/folger-theater-to-close.html | FOLGER THEATER TO CLOSE | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/troublemaking-in-south-africa.html | Troublemaking in South Africa | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/style/innovatve-jewelry-1940-60.html | INNOVATVE JEWELRY: 1940-60 | False | By Anne-Marie Schiro | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/finance-new-issues-pollution-curb-issue-in-florida.html | FINANCE/NEW ISSUES; Pollution-Curb Issue in Florida | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-an-ecumenical-appeal-for-st-john-the-divine.html | NEW YORK DAY BY DAY ; An Ecumenical Appeal For St. John the Divine | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | ELECTRO RENT CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/affiliated-hospital-stake-to-be-sold.html | Affiliated Hospital Stake to Be Sold | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/3-big-banking-concerns-post-improving-results.html | 3 BIG BANKING CONCERNS POST IMPROVING RESULTS | False | By Robert A. Bennett | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/peace-corps-gets-5000-calls-in-drive-for-africa-volunteers.html | PEACE CORPS GETS 5,000 CALLS IN DRIVE FOR AFRICA VOLUNTEERS | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/news-summary-217082.html | NEWS SUMMARY; | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/bank-of-virginia-co-reports-earnings-for-qtr-to-dec-31.html | BANK OF VIRGINIA CO reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/spectro-industries-inc-reports-earnings-for-qtr-to-dec-5.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Dec 5 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/man-in-the-news-accomplished-judge-in-sharon-case.html | MAN IN THE NEWS; ACCOMPLISHED JUDGE IN SHARON CASE | False | By James Brooke | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/panel-sees-less-retail-growth.html | PANEL SEES LESS RETAIL GROWTH | False | By Isadore Barmash | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/books/books-of-the-times-215557.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/business-people-people-air-president-departing.html | BUSINESS PEOPLE; PEOPLE AIR PRESIDENT DEPARTING | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/new-cambodian-premier-named.html | NEW CAMBODIAN PREMIER NAMED | False | By Barbara Crossette | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/scouting-agony-of-victory-is-felt-by-nets.html | SCOUTING ; Agony of Victory Is Felt by Nets | False | By Roy S. Johnson and Joseph Durso | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-whatever-happened-to-those-first-wives-217311.html | WHATEVER HAPPENED TO THOSE FIRST WIVES? | False | | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/spearhead-industries-reports-earnings-for-qtr-to-nov-30.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/books/national-book-critics-circle-chooses-winners-for-1984.html | NATIONAL BOOK CRITICS CIRCLE CHOOSES WINNERS FOR 1984 | False | By Edwin McDowell | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/super-bowl-xix-players-cavanaugh-passes-only-the-signals.html | SUPER BOWL XIX;PLAYERS; CAVANAUGH PASSES ONLY THE SIGNALS | False | By Frank Litsky | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/detour-to-asteroid-for-jupiter-mission.html | DETOUR TO ASTEROID FOR JUPITER MISSION | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-whither-stone.html | BRIEFING; Whither Stone? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/centran-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-unconventionalism-reigns.html | NEW YORK DAY BY DAY ; Unconventionalism Reigns | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/public-service-electric-gas-co-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE ELECTRIC & GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/first-atlanta-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST ATLANTA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/storage-head-resigns.html | Storage Head Resigns | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/storm-wasn-t-all-fun-but-san-antonio-coped.html | STORM WASN'T ALL FUN, BUT SAN ANTONIO COPED | False | By Wayne King | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/harvard-amid-opposition-plans-to-sell-upstate-forest-given-by-alumnus.html | HARVARD, AMID OPPOSITION, PLANS TO SELL UPSTATE FOREST GIVEN BY ALUMNUS | False | By Lena Williams | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/theater/record-ticket-sales-for-the-king-and-i.html | Record Ticket Sales For 'The King and I' | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/arts-agency-faces-11.7-budget-cut-us-officials-say.html | ARTS AGENCY FACES 11.7% BUDGET CUT, U.S. OFFICIALS SAY | False | By Robert Pear, Special To the New York Times | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | NIKE INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/newcor-inc-reports-earnings-for-qtr-to-oct-31.html | NEWCOR INC reports earnings for Qtr to Oct 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/in-a-reversal-inauguration-panel-decides-to-pay-its-200-performers.html | IN A REVERSAL, INAUGURATION PANEL DECIDES TO PAY ITS 200 PERFORMERS | False | By Robert D. McFadden | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-nov-30.html | ELECTRO SCIENTIFIC INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/colonial-bancorp-waterbury-conn-o-reports-earnings-for-qtr-to-dec-31.html | COLONIAL BANCORP (WATERBURY, CONN)(O) reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/pulte-home-corp-reports-earnings-for-qtr-to-dec-30.html | PULTE HOME CORP reports earnings for Qtr to Dec 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/the-un-today.html | The U.N. Today | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/goetz-hires-new-lawyers-may-testify-to-grand-jury.html | GOETZ HIRES NEW LAWYERS; MAY TESTIFY TO GRAND JURY | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/peru-boat-sinks-in-amazon-50-people-are-feared-dead.html | Peru Boat Sinks in Amazon; 50 People Are Feared Dead | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/first-capital-corp-reports-earnings-for-year-to-dec-31.html | FIRST CAPITAL CORP reports earnings for Year to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/the-city-boycott-is-urged-for-king-holiday.html | THE CITY; Boycott Is Urged For King Holiday | False | | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-seeing-orange.html | BRIEFING; Seeing Orange | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-15 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | ZIEGLER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/statewide-bancorp-reports-earnings-for-qtr-to-dec-31.html | STATEWIDE BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/usair-to-reward-frequent-fliers.html | USAir to Reward Frequent Fliers | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/top-republican-savoring-being-first-for-a-3d-term.html | TOP REPUBLICAN SAVORING BEING FIRST FOR A 3D TERM | False | | | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/science-watch-healing-may-worsen-cholesterol-damage.html | SCIENCE WATCH; 'HEALING' MAY WORSEN CHOLESTEROL DAMAGE | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/education-geography-a-lost-art.html | EDUCATION; GEOGRAPHY, A LOST ART | False | By Theodore Shabad | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/vessey-says-peace-is-aim-of-china-tie.html | VESSEY SAYS PEACE IS AIM OF CHINA TIE | False | By John F. Burns | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/certron-corp-reports-earnings-for-year-to-oct-31.html | CERTRON CORP reports earnings for Year to Oct 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | DAMON CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/irving-bank-corp-reports-earnings-for-qtr-to-dec-31.html | IRVING BANK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/baldness-potions-don-t-work-fda-warns.html | BALDNESS POTIONS DON'T WORK, F.D.A. WARNS | False | By Irvin Molotsky, Special To the New York Times | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/allan-shivers-of-texas-dead-was-governor-in-the-1950-s.html | ALLAN SHIVERS OF TEXAS DEAD; WAS GOVERNOR IN THE 1950'S | False | By Glenn Fowler | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/theater/new-theater-in-hotel-assailed-and-defended.html | NEW THEATER IN HOTEL ASSAILED AND DEFENDED | False | By Samuel G. Freedman | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/k-mart-in-bid-for-pay-less.html | K MART IN BID FOR PAY LESS | False | By Robert J. Cole | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/optimism-takes-hold-for-85.html | OPTIMISM TAKES HOLD FOR '85 | False | By Peter T. Kilborn | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/supreme-court-roundup-justices-to-rule-on-retirement-age-for-firefighter.html | SUPREME COURT ROUNDUP; JUSTICES TO RULE ON RETIREMENT AGE FOR FIREFIGHTER | False | By Linda Greenhouse | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/key-tronic-corp-reports-earnings-for-qtr-to-dec-15.html | KEY TRONIC CORP reports earnings for Qtr to Dec 15 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/city-sues-extorter-for-4-million.html | CITY SUES EXTORTER FOR $4 MILLION | False | By Jesus Rangel | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/morgan-jp-co-inc-reports-earnings-for-qtr-to-dec-31.html | MORGAN, J.P. & CO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/italy-has-trade-deficit.html | Italy Has Trade Deficit | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/style/a-toast-to-american-fashion.html | A TOAST TO AMERICAN FASHION | False | By Bernadine Morris | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-whatever-happened-to-those-first-wives-215808.html | WHATEVER HAPPENED TO THOSE FIRST WIVES? | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/finance-new-issues-100-million-issue-by-texas-agency.html | FINANCE/NEW ISSUES; $100 Million Issue By Texas agency | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/nestle-acquires-hills-brothers.html | Nestle Acquires Hills Brothers | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-meeting-denied.html | BRIEFING; Meeting Denied | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/ex-cia-analyst-says-westmoreland-s-acitons-cost-thousands-of-lives.html | EX- C.I.A. ANALYST SAYS WESTMORELAND'S ACITONS COST THOUSANDS OF LIVES | False | By M.a. Farber | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/16-indicted-by-us-in-bid-to-end-church-smuggling-of-latin-aliens.html | 16 INDICTED BY U.S. IN BID TO END CHURCH SMUGGLING OF LATIN ALIENS | False | By Stuart Taylor Jr., Special To the New York Times | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-judge-thom-is-reappointed.html | NEW YORK DAY BY DAY ; Judge Thom Is Reappointed | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/devils-edge-the-rangers-allowing-only-13-shots.html | DEVILS EDGE THE RANGERS, ALLOWING ONLY 13 SHOTS | False | By Craig Wolff | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/canandaigua-wine-co-reports-earnings-for-qtr-to-nov-30.html | CANANDAIGUA WINE CO reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/court-to-rule-on-private-rico-suits.html | Court to Rule on Private RICO Suits | False | By Linda Greenhouse | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/central-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/airline-files-court-plan.html | Airline Files Court Plan | False | By Tamar Lewin | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/the-city-mta-widening-half-fare-plan.html | THE CITY; M.T.A. Widening Half-Fare Plan | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/finance-new-issues-salt-river-bonds-for-nuclear-plant.html | FINANCE/NEW ISSUES; Salt River Bonds For Nuclear Plant | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/laws-to-help-children-urged.html | LAWS TO HELP CHILDREN URGED | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BAYBANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/riegel-textile-corp-reports-earnings-for-qtr-to-dec-31.html | RIEGEL TEXTILE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-an-administration-dismantling-a-government-215718.html | AN ADMINISTRATION DISMANTLING A GOVERNMENT | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/fidelcor-inc-reports-earnings-for-qtr-to-dec-31.html | FIDELCOR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/ethiopian-train-falls-off-bridge-392-are-killed.html | ETHIOPIAN TRAIN FALLS OFF BRIDGE; 392 ARE KILLED | False | By Clifford D. May, Special To the New York Times | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/health-care-regulation-bane-balm-accident.html | HEALTH CARE REGULATION: BANE? BALM? ACCIDENT? | False | By Robert Pear | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/business-digest-217078.html | BUSINESS DIGEST | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/advertising-new-center-to-spread-public-service-ideas.html | ADVERTISING; New Center to Spread Public Service Ideas | False | By Philip H. Dougherty | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/inaugurations-past-and-present.html | INAUGURATIONS PAST AND PRESENT | False | By Harold Faber | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/credit-markets-hanover-bank-cuts-prime.html | CREDIT MARKETS ; Hanover Bank Cuts Prime | False | By Michael Quint | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/divers-try-to-save-treasures-of-cadiz.html | DIVERS TRY TO SAVE TREASURES OF CADIZ | False | By John Noble Wilford | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/business-people-rooney-pace-inc-fills-presidency-a-new-post.html | BUSINESS PEOPLE; ROONEY, PACE INC. FILLS PRESIDENCY, A NEW POST | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/curt-dawson-43-who-actedin-stage-and-tv-productions.html | Curt Dawson, 43, Who ActedIn Stage and TV Productions | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/london-raises-rates-to-aid-pound.html | LONDON RAISES RATES TO AID POUND | False | By Paul Lewis | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/westside-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTSIDE BANCORP reports earnings for Qtr to Sept 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/q-a-215455.html | Q&A | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/missing-americans-may-go-on-trial.html | MISSING AMERICANS MAY GO ON 'TRIAL' | False | By John Kifner | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/intel-net-tumbles-by-50.7-ncr-climbs-8.4.html | Intel Net Tumbles by 50.7%; NCR Climbs 8.4% | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/datapoint-suitor-talks-to-3d-party.html | DATAPOINT SUITOR TALKS TO 3D PARTY | False | By Lee A. Daniels | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CHICAGO CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/around-the-nation-a-retrial-is-debated-for-surgeon-soldier.html | AROUND THE NATION; A Retrial Is Debated For Surgeon-Soldier | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/21-jewish-groups-deplore-israeli-bill.html | 21 JEWISH GROUPS DEPLORE ISRAELI BILL | False | By Ari L. Goldman | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/business-people-gte-sprint-s-chief-resigns-in-squeeze.html | BUSINESS PEOPLE; GTE SPRINT'S CHIEF RESIGNS IN SQUEEZE | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/surge-in-stock-index-options.html | SURGE IN STOCK INDEX OPTIONS | False | By Steven Greenhouse | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/finance-new-issues-160-million-bond-sale-announced-by-mac.html | FINANCE/NEW ISSUES ; $160 Million Bond Sale Announced by M.A.C. | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/sports-of-the-times-rangers-honor-man-called-hex.html | SPORTS OF THE TIMES; RANGERS HONOR MAN CALLED 'HEX' | False | By Dave Anderson | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-advantages-blacks-have-in-south-africa-215714.html | ADVANTAGES BLACKS HAVE IN SOUTH AFRICA | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/the-city-plan-seeks-to-curb-2-way-cab-radios.html | THE CITY; Plan Seeks to Curb 2-Way Cab Radios | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/st-john-s-rolls-over-pitt-by-31.html | ST. JOHN'S ROLLS OVER PITT BY 31 | False | By William C. Rhoden | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/maryland-topples-2d-ranked-duke.html | MARYLAND TOPPLES 2D-RANKED DUKE | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/israel-announces-three-stage-plan-to-leave-lebanon.html | ISRAEL ANNOUNCES THREE-STAGE PLAN TO LEAVE LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/pressure-piping-companies-reports-earnings-for-qtr-to-nov-30.html | PRESSURE PIPING COMPANIES reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/eligibility-waiver-is-opposed.html | ELIGIBILITY WAIVER IS OPPOSED | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/david-j-waller-dies-senior-mobil-executive.html | David J. Waller Dies; Senior Mobil Executive | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/us-hints-at-possible-trade-help-for-russians.html | U.S. HINTS AT POSSIBLE TRADE HELP FOR RUSSIANS | False | By Clyde H. Farnsworth | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/the-doctor-s-world-a-close-up-view-of-hospital-rounds-with-heart-surgeon.html | THE DOCTOR'S WORLD; A CLOSE-UP VIEW OF HOSPITAL ROUNDS WITH HEART SURGEON | False | By Lawrence K. Altman, M.d. | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/brothers-hold-posts-in-adjoining-states.html | Brothers Hold Posts In Adjoining States | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/federal-reserve-and-regan-back-end-to-us-curb-on-stock-credit.html | FEDERAL RESERVE AND REGAN BACK END TO U.S. CURB ON STOCK CREDIT | False | By Robert D. Hershey Jr. , Special To the New York Times | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-dec-31.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/war-s-cost-in-nicaragua-2-mothers-pay-in-grief.html | WAR'S COST IN NICARAGUA: 2 MOTHERS PAY IN GRIEF | False | By Stephen Kinzer | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/sports-people-kosar-s-option-play.html | SPORTS PEOPLE; Kosar's Option Play | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/sports-people-vanderbilt-crackdown.html | SPORTS PEOPLE; Vanderbilt Crackdown | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/scouting-friendly-rivals.html | SCOUTING; Friendly Rivals | False | By Roy S. Johnson and Joseph Durso | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/not-my-kid-explores-permissiveness-issues.html | 'NOT MY KID' EXPLORES PERMISSIVENESS ISSUES | False | By John J. O'Connor | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/zymos-corp-reports-earnings-for-qtr-to-oct-31.html | ZYMOS CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/talking-businesswith-rudloff-credit-suisse-first-boston-going-abroad-for.html | Talking Businesswith Rudloff of Credit Suisse First Boston ; Going Abroad For Financing | False | By James Sterngold | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/sports-people-edwin-moses-arrested.html | SPORTS PEOPLE; Edwin Moses Arrested | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/moore-stresses-west-virginia-s-troubles-as-he-resumes-post.html | MOORE STRESSES WEST VIRGINIA'S TROUBLES AS HE RESUMES POST | False | By James Barron | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/usta-acting-on-behavior.html | U.S.T.A. ACTING ON BEHAVIOR | False | By Peter Alfano | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/mccormick-co-inc-reports-earnings-for-qtr-to-nov-30.html | MCCORMICK & CO INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/simmons-quits-usfl-post.html | SIMMONS QUITS U.S.F.L. POST | False | By Joseph Durso | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/system-of-fixed-sentences-proposed.html | SYSTEM OF FIXED SENTENCES PROPOSED | False | By Edward A. Gargan | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-advancing-the-cause-of-disarmament-on-the-soviet-jewish-front-215729.html | ADVANCING THE CAUSE OF DISARMAMENT ON THE SOVIET JEWISH FRONT | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/honoring-dr-king.html | Honoring Dr. King | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/house-republicans-propose-wide-range-of-policy-goals.html | HOUSE REPUBLICANS PROPOSE WIDE RANGE OF POLICY GOALS | False | By Jonathan Fuerbringer | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/super-bowl-xix-players-a-sideline-soldier-is-proud.html | SUPER BOWL XIX; PLAYERS; A SIDELINE SOLDIER IS PROUD | False | By Gerald Eskenazi | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/flutie-s-dad-likes-offer-richard-flutie-learned-yesterday-complete-details.html | Flutie's Dad Likes Offer Richard Flutie learned yesterday the complete details of the Generals' offer to his son Doug, and said, "I would not be unhappy if Doug | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/plays-patented-shot-clicks-for-wadkins.html | PLAYS; 'PATENTED' SHOT CLICKS FOR WADKINS | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/weicker-is-arrest-no-190-in-protests-at-embassy.html | WEICKER IS ARREST NO. 190 IN PROTESTS AT EMBASSY | False | By B. Drummond Ayres Jr. | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-nov-30.html | AMERICAN HOIST & DERRICK CO reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/customs-service-recovers-3-art-works-stolen-in-europe.html | CUSTOMS SERVICE RECOVERS 3 ART WORKS STOLEN IN EUROPE | False | By Rita Reif | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | CHASE MANHATTAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-a-top-secret.html | BRIEFING; A Top Secret | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/met-museum-president-announces-retirement.html | Met Museum President Announces Retirement | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/denison-mines-ltd-reports-earnings-for-year-to-dec-31.html | DENISON MINES LTD reports earnings for Year to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/old-kent-financial-corp-reports-earnings-for-qtr-to-dec-31.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/george-zee-restaurateur.html | GEORGE ZEE, RESTAURATEUR | False | By Charlotte Curtis | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/city-sues-for-10-million-in-demolition-on-44th-st.html | CITY SUES FOR $10 MILLION IN DEMOLITION ON 44TH ST. | False | By Josh Barbanel | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/coast-christian-aid-group-denies-mishandling-ehtiopia-relief-fund.html | COAST CHRISTIAN AID GROUP DENIES MISHANDLING EHTIOPIA RELIEF FUND | False | By Robert Lindsey | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/collections-benefit-the-neediest.html | COLLECTIONS BENEFIT THE NEEDIEST | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/pole-in-trial-accuses-former-superior-of-lying.html | POLE, IN TRIAL, ACCUSES FORMER SUPERIOR OF LYING | False | By Michael T. Kaufman | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/scouting-crossing-paths.html | SCOUTING ; Crossing Paths | False | By Roy S. Johnson and Joseph Durso | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/indiana-national-corp-reports-earnings-for-qtr-to-dec-31.html | INDIANA NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/sharon-jury-begins-its-deliberations.html | SHARON JURY BEGINS ITS DELIBERATIONS | False | By Arnold H. Lubasch | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/doctors-insurers-win-52-rate-rise.html | DOCTORS' INSURERS WIN 52% RATE RISE | False | By Ronald Sullivan | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/king-3-more-games-bernard-king-knick-captain-league-s-leading-scorer.html | King Out 3 More Games Bernard King, the Knick captain and the league's leading scorer, | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/around-the-nation-navy-suspends-top-heart-surgeon.html | AROUND THE NATION; Navy Suspends Top Heart Surgeon | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/new-york-day-by-day-a-telling-fortune-cookie.html | NEW YORK DAY BY DAY ; A Telling Fortune Cookie | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/linear-corp-reports-earnings-for-qtr-to-nov-30.html | LINEAR CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/c-corrections-217365.html | CORRECTIONS | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/market-place-avoiding-fads-on-wall-street.html | Market Place; Avoiding Fads On Wall Street | False | By Vartanig G. Vartan | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/freshman-from-queens-sets-up-shop-in-albany.html | FRESHMAN FROM QUEENS SETS UP SHOP IN ALBANY | False | By Jeffrey Schmalz , Special To the New York Times | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/soviet-bloc-delays-meeting-chernenko-illness-possible.html | SOVIET BLOC DELAYS MEETING; CHERNENKO ILLNESS POSSIBLE | False | By Serge Schmemann | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/super-bowl-notebook-abundance-of-bogus-tickets.html | SUPER BOWL NOTEBOOK; ABUNDANCE OF BOGUS TICKETS | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/pressure-mounts-for-analysts-to-prove-theory-is-scientific.html | PRESSURE MOUNTS FOR ANALYSTS TO PROVE THEORY IS SCIENTIFIC | False | By Daniel Goleman | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-don-t-leave-it-to-the-professional-soldier-215715.html | ; DON'T LEAVE IT TO THE PROFESSIONAL SOLDIER | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/burger-king-shift-may-31.html | Burger King Shift May 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/smith-hopes-to-avoid-a-ban.html | Smith Hopes to Avoid a Ban | False | By Kevin Dupont | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/briefs-217052.html | BRIEFS | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/standard-shares-reports-earnings-for-qtr-to-nov-30.html | STANDARD SHARES reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/utilities-get-seabrook-delay.html | Utilities Get Seabrook Delay | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/spencer-companies-reports-earnings-for-qtr-to-dec-1.html | SPENCER COMPANIES reports earnings for Qtr to Dec 1 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/debut-for-phyllis-george-on-cbs-morning-news.html | DEBUT FOR PHYLLIS GEORGE ON 'CBS MORNING NEWS' | False | By John Corry | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/chess-game-is-adjourned-at-41st-move.html | Chess Game Is Adjourned at 41st Move | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/drive-mounted-to-ban-tv-beer-and-wine-ads.html | DRIVE MOUNTED TO BAN TV BEER AND WINE ADS | False | By Sally Bedell Smith | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/sweet-honey-at-town-hall.html | Sweet Honey at Town Hall | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/personal-computers-camera-for-the-computer-screen.html | PERSONAL COMPUTERS; CAMERA FOR THE COMPUTER SCREEN | False | By Erik Sandberg-Diment | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/navratilova-wins-no-100.html | Navratilova Wins No. 100 | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/ni-industries-to-be-bought-taylor-mich-jan-14.html | NI Industries To Be Bought TAYLOR, Mich., Jan. 14 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/c-correction-217368.html | CORRECTION | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/most-of-brooklyn-excluded-from-economic-recovery-study-finds.html | MOST OF BROOKLYN EXCLUDED FROM ECONOMIC RECOVERY, STUDY FINDS | False | By Martin Gottlieb | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/advertising-twa-ads-stress-leadership.html | Advertising; T.W.A. Ads Stress Leadership | False | By Philip H. Dougherty | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-nov-30.html | SYKES DATATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/vietnam-under-communism-on-13.html | 'VIETNAM UNDER COMMUNISM,' ON 13 | False | By John Corry | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-nov-30.html | TEXAS OIL & GAS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/text-of-the-time-statement.html | TEXT OF THE TIME STATEMENT | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/indiana-standard-to-spin-off-unit.html | Indiana Standard To Spin Off Unit | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/christine-craft-appeal-heard-by-federal-court.html | Christine Craft Appeal Heard by Federal Court | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/citizens-southern-georgia-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN-GEORGIA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | LEARONAL INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/pnc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PNC FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/key-rates-216003.html | Key Rates | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/northwest-write-off.html | Northwest Write-Off | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/lomas-nettleton-mortage-investors-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON MORTAGE INVESTORS reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | CALFED INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/lebanese-peace-in-syrias-hands.html | LEBANESE PEACE IN SYRIA'S HANDS | False | By Uri Lubrani | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/peripherals-clever-design-can-assist-handicapped.html | PERIPHERALS; CLEVER DESIGN CAN ASSIST HANDICAPPED | False | By Peter H. Lewis | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/dow-jumps-by-16.45-to-1234.54.html | DOW JUMPS BY 16.45, TO 1,234.54 | False | By Phillip H. Wiggins | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/champion-home-builders-co-reports-earnings-for-qtr-to-nov-30.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/schulman-a-inc-reports-earnings-for-qtr-to-nov-30.html | SCHULMAN, A. INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/carol-wayne.html | CAROL WAYNE | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/about-education-only-words-not-to-these-teachers.html | ABOUT EDUCATION; ONLY WORDS? NOT TO THESE TEACHERS | False | By Fred M. Hechinger | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/us/briefing-budget-chief-runs-short.html | BRIEFING; Budget Chief Runs Short | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/evans-inc-reports-earnings-for-qtr-to-dec-1.html | EVANS INC reports earnings for Qtr to Dec 1 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/advertising-challenges-to-ads-are-basically-upheld.html | ADVERTISING; Challenges to Ads Are Basically Upheld | False | By Philip H. Dougherty | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/huge-soviet-satellite-s-maneuvering-elicited-special-us-tracking-effort.html | HUGE SOVIET SATELLITE'S MANEUVERING ELICITED SPECIAL U.S. TRACKING EFFORT | False | By Wayne Biddle | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | RANSBURG CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/reagan-gets-belgian-leader-s-pledge-on-missiles.html | REAGAN GETS BELGIAN LEADER'S PLEDGE ON MISSILES | False | By Bernard Gwertzman | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | KNOGO CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/tv-sports-prices-to-be-paid-for-playing-the-game.html | TV SPORTS; PRICES TO BE PAID FOR PLAYING THE GAME | False | By Ira Berkow | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/science/new-tool-captures-cells-alive.html | NEW TOOL CAPTURES CELLS ALIVE | False | By Harold M. Schmeck Jr. | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/opera-berg-s-wozzeck-at-the-met.html | OPERA: BERG'S 'WOZZECK' AT THE MET | False | By Donal Henahan | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/bridge-2-events-bring-2-triumphs-for-one-player-in-a-weekend.html | Bridge:2 Events Bring 2 Triumphs For One Player in a Weekend | False | By Alan Truscott | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/intel-corp-reports-earnings-for-qtr-to-dec-31.html | INTEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/norway-s-oil-pricing-is-changed.html | NORWAY'S OIL PRICING IS CHANGED | False | By Nicholas D. Kristof | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/new-york-fingers-in-the-dike.html | NEW YORK; FINGERS IN THE DIKE | False | By Sydney H. Schanberg | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/timeplex-inc-reports-earnings-for-qtr-to-dec-31.html | TIMEPLEX INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/baldwin-will-aid-fund.html | Baldwin Will Aid Fund | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/times-co-in-pact-for-3-dailies.html | Times Co. In Pact for 3 Dailies | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/kennedy-s-trip-stirring-things-up-in-south-africa.html | KENNEDY'S TRIP: 'STIRRING THINGS UP' IN SOUTH AFRICA | False | By Alan Cowell | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/ocilla-industries-reports-earnings-for-13wks-to-dec-1.html | OCILLA INDUSTRIES reports earnings for 13wks to Dec 1 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/nationwide-power-corp-reports-earnings-for-qtr-to-nov-30.html | NATIONWIDE POWER CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/false-fears-of-contagion.html | False Fears of Contagion | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/topics-departures.html | Topics Departures | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/peter-bowman-author.html | PETER BOWMAN, AUTHOR | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/students-stage-sit-in-at-yale-chief-s-office.html | Students Stage Sit-In At Yale Chief's Office | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/new-cadillac-is-allante.html | New Cadillac Is Allante | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/home-health-care-of-amerca-inc-reports-earnings-for-qtr-to-dec-31.html | HOME HEALTH CARE OF AMERCA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/world/around-the-world-british-court-gives-baby-to-her-contract-parents.html | AROUND THE WORLD; British Court Gives Baby To Her Contract Parents | False | AP | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/continental-information-systems-corp-reports-earnings-for-qtr-to-nov-30.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-496581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/foreign-affairs-from-there-to-here.html | FOREIGN AFFAIRS; FROM THERE TO HERE | False | By Flora Lewis | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/sports/sports-people-messier-suspended.html | SPORTS PEOPLE; Messier Suspended | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-an-administration-dismantling-a-government-217322.html | AN ADMINISTRATION DISMANTLING A GOVERNMENT | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/l-a-du-pont-formula-215716.html | A DU PONT FORMULA | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/first-interstate-bank-of-alaska-reports-earnings-for-qtr-to-dec-31.html | FIRST INTERSTATE BANK OF ALASKA reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/opinion/in-peru-a-loss-of-human-rights.html | IN PERU, A LOSS OF HUMAN RIGHTS | False | By Juan Mendez and Karl Maier | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/business/international-minerals-chemicals-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL MINERALS & CHEMICALS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-15 | 1985-01-15 | https://www.nytimes.com/1985/01/15/nyregion/quotation-of-the-day-217360.html | Quotation of the Day | False | | 1985-01-17 | TX 1-496581 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/met-opera-wozzeck.html | MET OPERA: 'WOZZECK' | False | By Donal Henahan | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-police-on-the-beat-218079.html | POLICE ON THE BEAT | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/arkansas-fights-busing-plan.html | Arkansas Fights Busing Plan | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/rpm-inc-reports-earnings-for-qtr-to-sept-30.html | RPM INC reports earnings for Qtr to Sept 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/market-place-mutual-funds-1984-reviewed.html | Market Place; Mutual Funds: 1984 Reviewed | False | By Vartanig G. Vartan | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/owners-uniting-to-sell-homes-to-developers.html | OWNERS UNITING TO SELL HOMES TO DEVELOPERS | False | By William E. Schmidt, Special To the New York Times | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/personal-health-217249.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/convict-in-texas-dies-by-injection.html | CONVICT IN TEXAS DIES BY INJECTION | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-stone-and-his-offers.html | BRIEFING; Stone and His Offers | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/president-meets-with-20-blacks-intent-disputed.html | PRESIDENT MEETS WITH 20 BLACKS; INTENT DISPUTED | False | By Gerald M. Boyd, Special To the New York Times | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/aic-photo-inc-reports-earnings-for-qtr-to-nov-30.html | AIC PHOTO INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-nov-30.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/zurn-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/the-pop-life-217991.html | THE POP LIFE | False | By Robert Palmer | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/international-paper-s-loss.html | International Paper's Loss | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/commerce-union-corp-reports-earnings-for-qtr-to-dec-31.html | COMMERCE UNION CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/fbi-agent-tells-of-questioning-spy-suspect.html | F.B.I. AGENT TELLS OF QUESTIONING SPY SUSPECT | False | By Judith Cummings | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/business-people-president-named-at-first-interstate.html | BUSINESS PEOPLE ; President Named At First Interstate | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/envoy-accused-in-new-caledonia.html | ENVOY ACCUSED IN NEW CALEDONIA | False | By Richard Bernstein | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/high-court-eases-search-strictures-in-public-schools.html | HIGH COURT EASES SEARCH STRICTURES IN PUBLIC SCHOOLS | False | By Linda Greenhouse , Special To the New York Times | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/sushi-to-go-takes-off-in-new-york.html | SUSHI TO GO TAKES OFF IN NEW YORK | False | By Florence Fabricant | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-dec-31.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-housing-in-the-city-the-land-value-way-218080.html | HOUSING IN THE CITY, THE LAND VALUE WAY | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/chattem-inc-reports-earnings-for-qtr-to-nov-30.html | CHATTEM INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/patient-strangled-in-hospital-husband-accused-of-murder.html | PATIENT STRANGLED IN HOSPITAL; HUSBAND ACCUSED OF MURDER | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/first-national-bancorp-gainesille-ga-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL BANCORP (GAINESILLE, GA) reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-police-story.html | NEW YORK DAY BY DAY; Police Story | False | By Susan Heller Anderson and Sara Rimer | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/transfers-and-dropouts-mark-season.html | Transfers and Dropouts Mark Season | False | William C. Rhoden | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/anglo-energy-ltd-reports-earnings-for-qtr-to-sept-30.html | ANGLO ENERGY LTD reports earnings for Qtr to Sept 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/movie-star-inc-reports-earnings-for-qtr-to-dec-1.html | MOVIE STAR INC reports earnings for Qtr to Dec 1 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/dining-a-la-carte-in-the-space-shuttle.html | DINING A LA CARTE IN THE SPACE SHUTTLE | False | By Robert Reinhold | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-dec-31.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/dole-won-t-push-for-major-senate-rule-changes.html | DOLE WON'T PUSH FOR MAJOR SENATE RULE CHANGES | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/crocker-national-corp-reports-earnings-for-qtr-to-dec-31.html | CROCKER NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/corestates-financial-reports-earnings-for-qtr-to-dec-31.html | CORESTATES FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/geo-magazine-to-stop-publication.html | Geo Magazine to Stop Publication | False | By Alex S. Jones | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/a-mao-remembrance-offers-a-mixed-review.html | A Mao Remembrance Offers a Mixed Review | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/transactions-218689.html | Transactions | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/facet-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | FACET ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/hovnanian-enterprises-reports-earnings-for-qtr-to-nov-30.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/around-the-world-australian-farmlands-are-ravaged-by-fires.html | AROUND THE WORLD; Australian Farmlands Are Ravaged by Fires | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/insilco-corp-reports-earnings-for-qtr-to-dec-31.html | INSILCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/drew-national-corp-reports-earnings-for-qtr-to-nov-30.html | DREW NATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/doctors-ask-who-lives-when-to-die.html | DOCTORS ASK, WHO LIVES? WHEN TO DIE? | False | By Dena Kleiman | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/company-briefs-218979.html | COMPANY BRIEFS | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/peat-marwick-suit-over-penn-square.html | Peat Marwick Suit Over Penn Square | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/finance-new-issues-power-agency-offers-600-million-in-bonds.html | FINANCE/NEW ISSUES ; Power Agency Offers $600 Million in Bonds | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/british-soldiers-kill-a-teen-ager-in-west-belfast.html | BRITISH SOLDIERS KILL A TEEN-AGER IN WEST BELFAST | False | By Jo Thomas | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/usher-named-usfl-head.html | Usher Named U.S.F.L. Head | False | By Joseph Durso | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/infrared-industries-reports-earnings-for-qtr-to-oct-27.html | INFRARED INDUSTRIES reports earnings for Qtr to Oct 27 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/wainwright-abbott.html | WAINWRIGHT ABBOTT | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/cards-see-right-move-possible-precursor-his-team-s-moving-out-st-louis-bill.html | Cards See Right to Move As a possible precursor of his team's moving out of St. Louis, Bill | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/northwestern-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | WELLS FARGO & CO reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/alone-together-closes.html | 'Alone Together' Closes | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/around-the-nation-nuclear-agency-assailed-over-three-mile-island.html | AROUND THE NATION; Nuclear Agency Assailed Over Three Mile Island | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/beltran-corp-reports-earnings-for-year-to-sept-30.html | BELTRAN CORP reports earnings for Year to Sept 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/excerpts-from-supreme-court-opinions-on-student-searches.html | EXCERPTS FROM SUPREME COURT OPINIONS ON STUDENT SEARCHES | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/robeson-industries-corp-reports-earnings-for-qtr-to-nov-30.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/astrosystems-inc-reports-earnings-for-qtr-to-nov-30.html | ASTROSYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/morton-thiokol-inc-reports-earnings-for-qtr-to-dec-31.html | MORTON THIOKOL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/stocks-end-mixed-in-heavy-day.html | STOCKS END MIXED IN HEAVY DAY | False | By Phillip H. Wiggins | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/retail-sales-off-by-0.1-last-month.html | Retail Sales Off by 0.1% Last Month | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/principal-extols-searches-decision.html | PRINCIPAL EXTOLS SEARCHES DECISION | False | By Alfonso A. Narvaez | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/the-un-today.html | The U.N. Today | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/margaret-livingston.html | MARGARET LIVINGSTON | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/egypt-portrays-itself-as-major-us-asset.html | EGYPT PORTRAYS ITSELF AS MAJOR U.S. ASSET | False | By Leslie H. Gelb | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-a-hero-and-a-poem.html | NEW YORK DAY BY DAY; A Hero and a Poem | False | By Susan Heller Anderson and Sara Rimer | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31 | ARCHER DANIELS MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-dec-31.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/halmi-robert-inc-reports-earnings-for-qtr-to-nov-30.html | HALMI, ROBERT INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/c-correction-219686.html | CORRECTION | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/chess-41st-game-is-a-71-move-draw.html | CHESS: 41ST GAME IS A 71-MOVE DRAW | False | By Robert Byrne | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/movies/tribute-to-myrna-loy.html | TRIBUTE TO MYRNA LOY | False | By Janet Maslin | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/article-219200-no-title.html | Article 219200 -- No Title | False | By Richard Witkin | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-successful-hunt-by-the-carters.html | SCOUTING; Successful Hunt By the Carters | False | By Joseph Durso and Michael Katz | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/missing-material-is-sought-in-space.html | 'MISSING' MATERIAL IS SOUGHT IN SPACE | False | By Walter Sullivan | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/geriatric-center-tests-drug-free-days.html | GERIATRIC CENTER TESTS 'DRUG-FREE DAYS' | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-the-dangers-of-dragging-religion-into-the-public-area-218081.html | THE DANGERS OF DRAGGING RELIGION INTO THE PUBLIC AREA | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/orange-co-inc-reports-earnings-for-qtr-to-nov-30.html | ORANGE-CO INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/pacific-lighting-corp-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNITROL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/wine-talk-218443.html | WINE TALK | False | By Frank J. Prial | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/around-the-world-manila-says-exile-won-t-face-arrest.html | AROUND THE WORLD; Manila Says Exile Won't Face Arrest | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/sale-of-british-aerospace-set.html | Sale of British Aerospace Set | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/epsilon-data-management-reports-earnings-for-qtr-to-nov-30.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/books/two-poets-share-yale-bollingen.html | TWO POETS SHARE YALE BOLLINGEN | False | By Edwin McDowell | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/bridge-two-teams-saw-a-victory-in-tri-state-regional-play.html | Bridge;Two Teams Saw a Victory In Tri-State Regional Play | False | By Alan Truscott | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-the-regan-team.html | BRIEFING; The Regan Team | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/scm-corp-reports-earnings-for-qtr-to-dec-31.html | SCM CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/state-senate-honors-kihss.html | State Senate Honors Kihss | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/union-national-corporation-reports-earnings-for-qtr-to-dec-31.html | UNION NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/atlantic-bancorporation-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/about-real-estate-garment-maker-renting-factory-in-the-south-bronx.html | ABOUT REAL ESTATE; GARMENT MAKER RENTING FACTORY IN THE SOUTH BRONX | False | By Anthony Depalma | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/around-the-nation-copter-on-mercy-mission-crashes-killing-6-men.html | AROUND THE NATION; Copter on Mercy Mission Crashes, Killing 6 Men | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/nets-dawkins-back-tonight.html | NETS' DAWKINS BACK TONIGHT | False | By Roy S. Johnson | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-nov-30.html | H & H OIL TOOL CO reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/neediest-cases-fund-passes-2-million-for-2d-year-in-row.html | NEEDIEST CASES FUND PASSES $2 MILLION FOR 2D YEAR IN ROW | False | By Walter H. Waggoner | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/dept-of-strange-bedfellows-cia-and-aclu.html | DEPT. OF STRANGE BEDFELLOWS: C.I.A. AND A.C.L.U. | False | By David Burnham | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/sports-people-gardenhire-signed.html | SPORTS PEOPLE; Gardenhire Signed | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-dec-31.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/schools-encourage-active-parent-role.html | SCHOOLS ENCOURAGE ACTIVE PARENT ROLE | False | By Lena Williams | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-dec-28.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/us-reflects-on-dream-of-a-battler-for-rights.html | U.S. REFLECTS ON DREAM OF A BATTLER FOR RIGHTS | False | By United Press International | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/the-region-9000-fail-to-install-smoke-detectors.html | THE REGION; 9,000 Fail to Install Smoke Detectors | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/first-maryland-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST MARYLAND BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/stop-coddling-farmers.html | STOP CODDLING FARMERS | False | By James Bovard | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/credit-markets-interest-rates-drop-on-economic-data.html | CREDIT MARKETS; INTEREST RATES DROP ON ECONOMIC DATA | False | By Michael Quint | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/around-the-nation-test-of-cruise-missile-conducted-over-canada.html | AROUND THE NATION; Test of Cruise Missile Conducted Over Canada | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/shanker-opposing-career-ladders.html | SHANKER OPPOSING 'CAREER LADDERS' | False | By Maurice Carroll | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/nancy-reagan-aide-to-quit.html | Nancy Reagan Aide to Quit | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-why-india-voted-for-rajiv-gandhi-218074.html | WHY INDIA VOTED FOR RAJIV GANDHI | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/no-headline-219504.html | No Headline | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-dec-31.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/economic-meeting-set.html | Economic Meeting Set | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/several-exhibits-sought-by-jury-at-sharon-trial.html | SEVERAL EXHIBITS SOUGHT BY JURY AT SHARON TRIAL | False | By Arnold H. Lubasch | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/grace-bliss-72-dies-served-agency-chiefs.html | Grace Bliss, 72, Dies; Served Agency Chiefs | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-board-of-ed-reducing-first-grade-class-size-218078.html | BOARD OF ED REDUCING FIRST-GRADE CLASS SIZE | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-dec-31.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to Dec 31 | False | | | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/emons-industries-inc-reports-earnings-for-qtr-to-sept-30.html | EMONS INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | SECURITY PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/solitron-devices-inc-reports-earnings-for-qtr-to-nov-30.html | SOLITRON DEVICES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST CORP reports earnings for Qtr to Dec 31 | False | | | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/briefs-debt.html | BRIEFS; Debt | False | | | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-recalls-era-of-dr-king.html | NEW YORK RECALLS ERA OF DR. KING | False | By Isabel Wilkerson | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/arrival-of-new-subway-cars-stalled-by-cracks-in-frames.html | Arrival of New Subway Cars Stalled by Cracks in Frames | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/norway-trade-surplus.html | Norway Trade Surplus | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/how-to-pick-the-best.html | HOW TO PICK THE BEST | False | By Nancy Jenkins | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/sports-people-update-on-moses.html | SPORTS PEOPLE; Update on Moses | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/european-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/acme-electric-corp-reports-earnings-for-qtr-to-dec-28.html | ACME ELECTRIC CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/horizon-corp-reports-earnings-for-qtr-to-nov-30.html | HORIZON CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-letter-on-employment-sex-based-pay-is-simply-illegal-218780.html | Letter: On Employment Sex-Based Pay Is Simply Illegal | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/first-coinvestors-inc-reports-earnings-for-year-to-sept-30.html | FIRST COINVESTORS INC reports earnings for Year to Sept 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/the-region-high-school-youth-is-suicide-at-party.html | THE REGION; High School Youth Is Suicide at Party | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/early-january-auto-sales-rose-12.html | Early-January Auto Sales Rose 12% | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Dec 31 | False | | | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/major-banks-lower-prime-to-10-1-2.html | Major Banks Lower Prime to 10 1/2% | False | By Michael Blumstein | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/man-in-the-news-a-skilled-political-hand.html | MAN IN THE NEWS; A SKILLED POLITICAL HAND | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/new-du-pont-plastic-for-cars-the-du-pont-company-said.html | New Du Pont Plastic for Cars The Du Pont Company said | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/q-a-217246.html | Q&A | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/viguerie-seeks-virginia-office.html | Viguerie Seeks Virginia Office | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/damon-biotech-reports-earnings-for-qtr-to-nov-30.html | DAMON BIOTECH reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/a-sobering-retail-convention.html | A SOBERING RETAIL CONVENTION | False | By Isadore Barmash | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/economic-scene-budget-deficits-haunt-outlook.html | Economic Scene; Budget Deficits Haunt Outlook | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/southtrust-corp-reports-earnings-for-year-to-dec-31.html | SOUTHTRUST CORP reports earnings for Year to Dec 31 | False | | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | AMSOUTH BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/malone-leads-rout-of-knicks.html | MALONE LEADS ROUT OF KNICKS | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/errol-flynn-tv-docudrama-raises-complaints.html | ERROL FLYNN TV DOCUDRAMA RAISES COMPLAINTS | False | By Stephen Farber | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/l-about-ethnic-radio-219876.html | About Ethnic Radio | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/barris-industries-inc-reports-earnings-for-qtr-to-nov-30.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/fink-stops-weighing-a-race-against-koch.html | Fink Stops Weighing A Race Against Koch | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/xidex-corp-reports-earnings-for-qtr-to-dec-31.html | XIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/3-dead-in-jamaica-as-protests-erupt.html | 3 DEAD IN JAMAICA AS PROTESTS ERUPT | False | By Joseph B. Treaster | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | DESIGNATRONICS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/command-airways-reports-earnings-for-qtr-to-nov-30.html | COMMAND AIRWAYS reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/around-the-world-bangladesh-dissolves-cabinet-and-sets-election.html | AROUND THE WORLD; Bangladesh Dissolves Cabinet and Sets Election | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-sunshine-biscuits-campaign.html | Advertising; Sunshine Biscuits Campaign | False | By Philip H. Dougherty | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/books/books-of-the-times-218522.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/food-notes-218195.html | FOOD NOTES | False | By Nancy Jenkins | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/pneumatic-scale-corp-reports-earnings-for-year-to-nov-30.html | PNEUMATIC SCALE CORP reports earnings for Year to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/sports-people-ex-coach-testifies.html | SPORTS PEOPLE; Ex-Coach Testifies | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-in-the-swim.html | SCOUTING; In the Swim | False | By Joseph Durso and Michael Katz | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/nba-season-what-if.html | N.B.A. SEASON: WHAT IF? | False | By Sam Goldaper | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/audio-video-affiliates-reports-earnings-for-qtr-to-oct-31.html | AUDIO-VIDEO AFFILIATES reports earnings for Qtr to Oct 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-comeback-toast.html | SCOUTING; Comeback Toast | False | By Joseph Durso and Michael Katz | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/price-co-ltd-reports-earnings-for-qtr-to-dec-23.html | PRICE CO LTD reports earnings for Qtr to Dec 23 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/quotation-of-the-day-219683.html | Quotation of the Day | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/moore-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/wavetek-corp-reports-earnings-for-qtr-to-dec-29.html | WAVETEK CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/ethics-panel-finds-no-corruption-in-hatfield-dealings-with-greek.html | ETHICS PANEL FINDS NO CORRUPTION IN HATFIELD DEALINGS WITH GREEK | False | By Marjorie Hunter | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-29.html | SCOTTY'S INC reports earnings for Qtr to Dec 29 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/ticket-prices-up.html | Ticket Prices Up | False | AP | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/pekings-lesson-for-the-pentagon.html | Peking's Lesson for the Pentagon | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/required-reading-ode-to-congress.html | Required Reading; Ode to Congress | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/austria-paces-ski.html | Austria Paces Ski | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/goring-scores-winner.html | GORING SCORES WINNER | False | By Alex Yannis | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/60-minute-gourmet-217243.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/city-ballet-agon.html | CITY BALLET: 'AGON' | False | By Jack Anderson | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/movies/screen-oshima-s-summer-sister.html | SCREEN: OSHIMA'S 'SUMMER SISTER' | False | By Vincent Canby | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/struggling-datapoint-s-allure.html | STRUGGLING DATAPOINT'S ALLURE | False | By Lee A. Daniels | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-25.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Nov 25 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/volcker-says-business-needs-big-cut-in-the-deficit.html | VOLCKER SAYS BUSINESS NEEDS BIG CUT IN THE DEFICIT | False | By Jonathan Fuerbringer | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/finance-new-issues-us-facilitates-zero-coupons.html | FINANCE/NEW ISSUES; U.S. Facilitates Zero Coupons | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/sports-of-the-times-guard-in-the-backfield.html | SPORTS OF THE TIMES; GUARD IN THE BACKFIELD | False | By George Vecsey | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/business-people-balcor-appoints-new-head.html | BUSINESS PEOPLE; Balcor Appoints New Head | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/an-afghan-footnote-legend-of-a-soviet-farm-boy.html | AN AFGHAN FOOTNOTE: LEGEND OF A SOVIET FARM BOY | False | By Seth Mydans | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/first-railroad-banking-co-reports-earnings-for-qtr-to-dec-31.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/c-correction-219477.html | CORRECTION | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/rsi-corp-reports-earnings-for-qtr-to-nov-30.html | RSI CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-dec-2.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to Dec 2 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/business-digest-219483.html | BUSINESS DIGEST | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-new-names-in-town.html | NEW YORK DAY BY DAY; New Names in Town | False | By Susan Heller Anderson and Sara Rimer | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/congress-anxious-about-military-hospitals-care.html | CONGRESS ANXIOUS ABOUT MILITARY HOSPITALS CARE | False | By Philip M. Boffey | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/for-now-flutie-prefers-to-wait.html | FOR NOW, FLUTIE PREFERS TO WAIT | False | By William N. Wallace | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/about-new-york-the-alternate-side-of-the-street-jitterbug.html | ABOUT NEW YORK; THE ALTERNATE-SIDE-OF-THE-STREET JITTERBUG | False | By William E. Geist | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/editors-note-219505.html | EDITORS' NOTE | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/israel-s-new-view-north.html | ISRAEL'S NEW VIEW NORTH | False | By Thomas L. Friedman, Special To the New York Times | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/southeastern-public-servce-co-reports-earnings-for-qtr-to-nov-30.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/state-schools-dominate-national-science-contest.html | STATE SCHOOLS DOMINATE NATIONAL SCIENCE CONTEST | False | By Joseph Berger | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/robert-s-adler-84-chicago-civic-leader.html | Robert S. Adler, 84; Chicago Civic Leader | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/cuts-for-arts-endowment-opposed.html | CUTS FOR ARTS ENDOWMENT OPPOSED | False | By Leslie Bennetts | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/scouting-master-s-voice.html | SCOUTING; Master's Voice | False | By Joseph Durson and Michael Katz | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/us-presses-belgium-on-missile-deployment.html | U.S. PRESSES BELGIUM ON MISSILE DEPLOYMENT | False | By Bernard Gwertzman | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/vlsi-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/orion-pictures-reports-earnings-for-qtr-to-nov-30.html | ORION PICTURES reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/gray-co-public-communication-international-reports-earnings-for-qtr-to-nov-30.html | GRAY & CO PUBLIC COMMUNICATION INTERNATIONAL reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/as-a-favored-fruit-oranges-keep-blossoming.html | AS A FAVORED FRUIT, ORANGES KEEP BLOSSOMING | False | By Nancy Jenkins | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-constitutional-anniversary.html | BRIEFING; Constitutional Anniversary | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/26-killed-in-brazil-rockslide.html | 26 Killed in Brazil Rockslide | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/designcraft-industries-reports-earnings-for-qtr-to-nov-30.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/all-that-democracy-needs-help.html | All That Democracy Needs Help | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | COMERICA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/embassy-row-that-other-political-demonstration.html | EMBASSY ROW; THAT OTHER POLITICAL DEMONSTRATION | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/land-resources-corp-reports-earnings-for-year-to-sept-30.html | LAND RESOURCES CORP reports earnings for Year to Sept 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/industrial-production-up-by-0.6.html | INDUSTRIAL PRODUCTION UP BY 0.6% | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/maryland-national-corp-reports-earnings-for-qtr-to-dec-31.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/times-fiber-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIMES FIBER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/triton-energy-corp-reports-earnings-for-qtr-to-nov-30.html | TRITON ENERGY CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/activists-vow-to-continue-aiding-people-fleeing-central-america.html | ACTIVISTS VOW TO CONTINUE AIDING PEOPLE FLEEING CENTRAL AMERICA | False | By Wayne King, Special To the New York Times | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/american-agronomics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/kitchen-equipment-cookware-of-copper.html | KITCHEN EQUIPMENT; COOKWARE OF COPPER | False | By Pierre Franey | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/higher-fee-sought-by-administration-for-many-services.html | HIGHER FEE SOUGHT BY ADMINISTRATION FOR MANY SERVICES | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | COLLAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | CITICORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/koch-offers-a-plan-to-double-number-of-taxi-medallions.html | KOCH OFFERS A PLAN TO DOUBLE NUMBER OF TAXI MEDALLIONS | False | By Jesus Rangel | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/cordless-phone-makers-under-fcc-scrutiny.html | CORDLESS PHONE MAKERS UNDER F.C.C. SCRUTINY | False | By Eric N. Berg | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/executives.html | EXECUTIVES | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/careers-courses-offered-in-recycling.html | Careers; Courses Offered in Recycling | False | By Elizabeth M. Fowler | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/gencorp-inc-reports-earnings-for-year-to-nov-30.html | GENCORP INC reports earnings for Year to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/sports-people-incentives-for-a-coach.html | SPORTS PEOPLE; Incentives for a Coach | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/patriot-bancorp-reports-earnings-for-qtr-to-dec-31.html | PATRIOT BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/matrix-corp-reports-earnings-for-qtr-to-nov-30.html | MATRIX CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/key-rates-218516.html | Key Rates | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/monolithic-memories-inc-reports-earnings-for-13wks-to-dec-23.html | MONOLITHIC MEMORIES INC reports earnings for 13wks to Dec 23 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/albert-a-richman-88-dies-rabbinical-college-president.html | Albert A. Richman, 88, Dies; Rabbinical College President | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/carlsberg-corp-reports-earnings-for-qtr-to-nov-30.html | CARLSBERG CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/ncaa-shelves-drug-plan.html | N.C.A.A. SHELVES DRUG PLAN | False | BY Gordon S. White Jr. | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/delaware-s-hope-making-boom-last-and-spread.html | DELAWARE'S HOPE: MAKING BOOM LAST AND SPREAD | False | By Dudley Clendinen | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/opposition-leader-wins-brazil-vote.html | OPPOSITION LEADER WINS BRAZIL VOTE | False | By Alan Riding, Special To the New York Times | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/duhe-s-dominance-is-only-a-memory.html | DUHE'S DOMINANCE IS ONLY A MEMORY | False | By Michael Janofsky | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/falcon-oil-gas-co-inc-reports-earnings-for-qtr-to-oct-31.html | FALCON OIL & GAS CO INC reports earnings for Qtr to Oct 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/citicorp-leads-profit-rise-at-5-banks.html | CITICORP LEADS PROFIT RISE AT 5 BANKS | False | By Robert A. Bennett | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/washington-the-quiet-survivor.html | WASHINGTON; THE QUIET SURVIVOR | False | By James Reston | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/first-valley-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST VALLEY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/world/german-terrorists-step-up-attacks.html | GERMAN TERRORISTS STEP UP ATTACKS | False | By James M. Markham | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/metropolitan-diary-217241.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/islanders-beaten-in-overtime.html | ISLANDERS BEATEN IN OVERTIME | False | By Kevin Dupont | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/offbeat-herbs-to-liven-dull-vegetables.html | OFFBEAT HERBS TO LIVEN DULL VEGETABLES | False | By Robert Farrar Capon | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/california-first-bank-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/observer-just-falutin-around.html | OBSERVER; JUST FALUTIN AROUND | False | By Russell Baker | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/loss-for-rooney-pace.html | Loss for Rooney, Pace | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/provincetown-air-schedule-changes.html | Provincetown Air Schedule Changes | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/cruel-odyssey-of-the-homeless-seeking-a-bed.html | CRUEL ODYSSEY OF THE HOMELESS SEEKING A BED | False | By Jane Gross | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-in-the-new-abc-s-c-is-for-computer-218075.html | ; IN THE NEW ABC'S, C IS FOR COMPUTER | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-dec-31.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/new-york-day-by-day-the-face-of-the-80-s.html | NEW YORK DAY BY DAY; The Face of the 80's | False | By Susan Heller Anderson and Sara Rimer | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/american-fletcher-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FLETCHER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/theater/memorial-for-edward-mabley.html | Memorial for Edward Mabley | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-atari-account-resigned-by-wells-rich-greene.html | ADVERTISING; Atari Account Resigned By Wells, Rich, Greene | False | By Philip H. Dougherty | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/newsmakers-can-t-be-news-censors.html | Newsmakers Can't Be News Censors | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/international-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/allied-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/news-merger-set-in-canada.html | News Merger Set in Canada | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/music-new-season-for-lyricists.html | MUSIC: NEW SEASON FOR 'LYRICISTS' | False | By John S. Wilson | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/city-assessments-rise-8-stable-tax-rate-is-predicted.html | CITY ASSESSMENTS RISE 8%; STABLE TAX RATE IS PREDICTED | False | By Josh Barbanel | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/president-set-for-coin-toss.html | President Set For Coin Toss | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/rooney-pace-group-reports-earnings-for-qtr-to-nov-30.html | ROONEY, PACE GROUP reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/rainier-bancorporation-reports-earnings-for-qtr-to-dec-31.html | RAINIER BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/briefing-tom-roger-or-harry.html | BRIEFING; Tom, Roger or Harry | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/arts/in-search-of-excellence-on-pbs.html | 'IN SEARCH OF EXCELLENCE,' ON PBS | False | By John Corry | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/to-the-top-by-hard-work-and-du-pont-ties.html | TO THE TOP, BY HARD WORK AND DU PONT TIES | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/c-correction-219685.html | CORRECTION | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/republic-bank-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC BANK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/us/us-fining-honeywell-800000-in-heater-case.html | U.S. FINING HONEYWELL $800,000 IN HEATER CASE | False | By Irvin Molotsky | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/pauley-petroleum-reports-earnings-for-qtr-to-nov-30.html | PAULEY PETROLEUM reports earnings for Qtr to Nov 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/mideast-leaders-ready-for-peace.html | MIDEAST LEADERS READY FOR PEACE | False | By Ranan R. Lurie | 1985-01-17 | TX 1-501914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/warning-on-wiring-nashville-jan-15-boston-college-the-university-of-houston.html | Warning on 'Wiring' NASHVILLE, Jan. 15 - Boston College, the University of Houston | False | and Cotton Bowl officials have been reported to the N.C.A.A.'s | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/opinion/l-disguised-invasion-in-the-south-seas-218076.html | DISGUISED INVASION IN THE SOUTH SEAS | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/us-moves-to-ban-sexual-nostrums.html | U.S. MOVES TO BAN SEXUAL NOSTRUMS | False | By Irvin Molotsky | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/garden/l-freedom-and-seat-belts-218135.html | Freedom and Seat Belts | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/advertising-time-donates-space-for-statue-of-liberty.html | ADVERTISING; Time Donates Space For Statue of Liberty | False | By Philip H. Dougherty | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/sports/villanova-in-rout-of-boston-college.html | VILLANOVA IN ROUT OF BOSTON COLLEGE | False | AP | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/business/xidex-magnetics-reports-earnings-for-qtr-to-sept-30.html | XIDEX MAGNETICS reports earnings for Qtr to Sept 30 | False | | 1985-01-17 | TX 1-501914 |
| 1985-01-16 | 1985-01-16 | https://www.nytimes.com/1985/01/16/nyregion/the-koch-re-election-campaign-has-taken-in-2.8-million-so-far.html | THE KOCH RE-ELECTION CAMPAIGN HAS TAKEN IN $2.8 MILLION SO FAR | False | By Frank Lynn | 1985-01-17 | TX 1-501914 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/executive-changes-220577.html | EXECUTIVE CHANGES | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/us-tells-poles-it-regrets-broadcast.html | U.S. TELLS POLES IT REGRETS BROADCAST | False | By Bernard Gwertzman | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/poll-favors-koch-for-3d-term-but-city-services-rate-poorly.html | POLL FAVORS KOCH FOR 3D TERM BUT CITY SERVICES RATE POORLY | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/marcos-foe-s-backers-hopeful-on-return-to-manila.html | MARCOS FOE'S BACKERS HOPEFUL ON RETURN TO MANILA | False | By Steve Lohr | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-a-little-help.html | SCOUTING; A Little Help | False | By Joseph Durso | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/centerre-bancorp-reports-earnings-for-qtr-to-dec-31.html | CENTERRE BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-koch-gets-an-explanation.html | NEW YORK DAY BY DAY; Koch Gets an Explanation | False | By Susan Heller Anderson and Sara Rimer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/bowery-highest-paying-bank.html | BOWERY HIGHEST-PAYING BANK | False | By Robert A. Bennett | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/helpful-hardware-for-children-s-safety.html | HELPFUL HARDWARE; FOR CHILDREN'S SAFETY | False | By Daryln Brewer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/our-towns.html | OUR TOWNS | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SAFECARD SERVICES INC reports earnings for Qtr to Oct 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/office-housing-plan-for-downtown-brooklyn.html | OFFICE-HOUSING PLAN FOR DOWNTOWN BROOKLYN | False | By Jesus Rangel | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/home-beat-eclectic-mix-of-merchandise.html | HOME BEAT; ECLECTIC MIX OF MERCHANDISE | False | By Suzanne Slesin | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/nehemiah-chafes-carter-is-happy.html | NEHEMIAH CHAFES, CARTER IS HAPPY | False | By Frank Litsky | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/fed-issues-bank-rules.html | Fed Issues Bank Rules | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/isn-t-conrail-becoming-silk-purse-transportation-secretary-elizabeth-dole.html | Isn't Conrail Becoming a Silk Purse? Transportation Secretary Elizabeth Dole reportedly wants to sell Conrail to the Norfolk Southern Railroad for $1.2 billion. That would be no disaster. The Government would recoup some of the $7 billion it spent to create an efficient regional freight rail system out of the wreckage of seven bankrupt carriers. The Northeast would likely continue to receive adequate rail service. | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/finance-new-issues-phillips-petroleum-raising-1-billion.html | FINANCE/NEW ISSUES; Phillips Petroleum Raising $1 Billion | False | | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/business-people-4-senior-officers-shifted-at-at-t.html | BUSINESS PEOPLE ; 4 Senior Officers Shifted at A.T.&T. | False | By Kenneth N. Gilpin | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/c-correction-222058.html | CORRECTION | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/technology-inc-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/sovran-financial-corp-reports-earnings-for-qtr-to-dec-31.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-another-democratic-race.html | BRIEFING; Another Democratic Race | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/a-galaxy-anomaly-interests-experts.html | A GALAXY ANOMALY INTERESTS EXPERTS | False | By Walter Sullivan | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/magic-chef-inc-reports-earnings-for-qtr-to-dec-29.html | MAGIC CHEF INC reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-nov-30.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/sports-poeple-quick-to-plunge.html | SPORTS POEPLE; Quick to Plunge | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/certron-corp-reports-earnings-for-year-to-oct-31.html | CERTRON CORP reports earnings for Year to Oct 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/jury-decides-time-defamed-sharon-in-massacre-article.html | JURY DECIDES TIME DEFAMED SHARON IN MASSACRE ARTICLE | False | By Arnold H. Lubasch | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/tv-review-gulag-drama-on-home-box-office.html | TV REVIEW; 'GULAG' DRAMA ON HOME BOX OFFICE | False | By John J. O'Connor | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/society-centran.html | Society-Centran | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-f-as-in-fission.html | BRIEFING; F as in Fission | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/semicon-inc-reports-earnings-for-qtr-to-dec-30.html | SEMICON INC reports earnings for Qtr to Dec 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/market-place.html | Market Place | False | By Analysts Wary On Chemicals | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/court-told-of-fbi-agent-s-apology-in-spy-case.html | COURT TOLD OF F.B.I. AGENT'S APOLOGY IN SPY CASE | False | By Judith Cummings | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/gaps-seen-in-data-on-burning-toxic-wastes.html | GAPS SEEN IN DATA ON BURNING TOXIC WASTES | False | By Philip Shabecoff | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | JOSTENS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/business-digest-221959.html | BUSINESS DIGEST | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/around-the-world-soviet-gives-first-report-of-afghanistan-deserter.html | AROUND THE WORLD; Soviet Gives First Report Of Afghanistan Deserter | False | AP | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/topics-more-education-less-science-aphrodisiacsnonprescription-nostrums-cannot.html | Topics ; More Education, Less Science ; AphrodisiacsNonprescription nostrums cannot correct either a lack of hair or a lack of ardor, says the Food and Drug Administration, responding to Congressional interest in over-the- counter drugs. The findings are not, in any scientific sense, surprising. Claims of miraculous cures for baldness probably date back as far as baldness. And aphrodisiacs, like the legendary Spanish fly, probably have never worked any place outside the imaginations of fevered schoolboys. The F.D.A. report is unsettling nonetheless, because of its lack of science. The agency implies that, apart from a still-experimental drug made from male hormones, there are no aphrodisiacs at all, not liquor and not even perfume. It sounds as though the F.D.A. is getting too caught up in the rigor of its own research. | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ratliff-drilling-exploration-company-reports-earnings-for-qtr-to-sept-30.html | RATLIFF DRILLING & EXPLORATION COMPANY reports earnings for Qtr to Sept 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ramtek-corp-reports-earnings-for-qtr-to-dec-31.html | RAMTEK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-headlines.html | NEW YORK DAY BY DAY; Headlines | False | By Susan Heller Anderson and Sara Rimer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/eastgroup-properties-reports-earnings-for-qtr-to-nov-30.html | EASTGROUP PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/wang-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | WANG LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | HARTMARX CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/sterling-capital-corp-reports-earnings-for-as-of-dec-31.html | STERLING CAPITAL CORP reports earnings for As of Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/dickey-john-corp-reports-earnings-for-qtr-to-dec-31.html | DICKEY-JOHN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | PARKER-HANNIFIN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/darden-named-conductor.html | Darden Named Conductor | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/l-sat-coaching-also-results-in-lower-scores-220590.html | S.A.T. COACHING ALSO RESULTS IN LOWER SCORES | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/with-net-gone-rangers-settle-for-a-tie.html | With Net Gone, Rangers Settle for a Tie | False | By Craig Wolff | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/mitterrand-to-visit-island-today-will-press-his-independence-plan.html | MITTERRAND TO VISIT ISLAND TODAY; WILL PRESS HIS INDEPENDENCE PLAN | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/first-empire-state-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/dance-the-city-ballet.html | DANCE: THE CITY BALLET | False | By Jack Anderson | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/calendar-preserving-history.html | CALENDAR: PRESERVING HISTORY | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/international-alliance-announces-dance-week.html | International Alliance Announces Dance Week | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/the-un-today.html | The U.N. Today | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/rule-industries-reports-earnings-for-qtr-to-nov-30.html | RULE INDUSTRIES reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/gardening-the-philodendron-an-indoor-plant-of-wide-diversity.html | GARDENING; THE PHILODENDRON: AN INDOOR PLANT OF WIDE DIVERSITY | False | By Eric Rosenthal | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF DELAWARE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/verbatim-corp-reports-earnings-for-qtr-to-dec-28.html | VERBATIM CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/olin-paper-deal.html | Olin Paper Deal | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/credit-markets-yields-up-slightly-for-notes-bonds.html | CREDIT MARKETS ; Yields Up Slightly For Notes, Bonds | False | By Michael Quint | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/bar-to-deporting-of-cubans-stayed.html | BAR TO DEPORTING OF CUBANS STAYED | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/student-search-decision-supports-a-longtime-policy-educators-say.html | STUDENT SEARCH DECISION SUPPORTS A LONGTIME POLICY, EDUCATORS SAY | False | By Jonathan Friendly | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/branch-corp-reports-earnings-for-qtr-to-dec-31.html | BRANCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/ruth-orkin-photojournalist-and-film-maker-dead-at-63.html | RUTH ORKIN, PHOTOJOURNALIST AND FILM MAKER, DEAD AT 63 | False | By Andy Grundberg | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/theater/stage-rock-surrender.html | STAGE: ROCK 'SURRENDER' | False | By Stephen Holden | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/texas-execution-is-third-in-the-nation-in-a-week.html | TEXAS EXECUTION IS THIRD IN THE NATION IN A WEEK | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/life-care-communities-reports-earnings-for-qtr-to-nov-30.html | LIFE CARE COMMUNITIES reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/alberto-culver-reports-earnings-for-1984.html | ALBERTO-CULVER reports earnings for 1984 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/c-corrections-222278.html | CORRECTIONS | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/reynolds-metals-net-up.html | Reynolds Metals Net Up | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/amr-picks-crandall-as-chief.html | AMR PICKS CRANDALL AS CHIEF | False | By Agis Salpukas | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/hartman-stable.html | Hartman Stable | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/reagan-thanks-team-at-geneva-arms-talks.html | Reagan Thanks Team At Geneva Arms Talks | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/data-access-systems-inc-reports-earnings-for-qtr-to-nov-30.html | DATA ACCESS SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/chinese-airbus-talks.html | Chinese Airbus Talks | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-thanks-but-no-thanks.html | NEW YORK DAY BY DAY; Thanks, but No Thanks | False | By Susan Heller Anderson and Sara Rimer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/westamerica-bancorp-reports-earnings-for-qtr-to-dec-31.html | WESTAMERICA BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/kerr-mcgee-sets-write-off-the-kerr-mcgee-corporation-a-diversified-oklahoma-oil.html | Kerr-McGee Sets Write-Off The Kerr-McGee Corporation, a diversified Oklahoma oil | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/programming-systems-inc-reports-earnings-for-qtr-to-nov-30.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ge-profits-up-by-13-in-4th-quarter-and-year.html | G.E. Profits Up by 13% In 4th Quarter and Year | False | By Daniel F. Cuff | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/modine-manufacturing-co-reports-earnings-for-qtr-to-dec-26.html | MODINE MANUFACTURING CO reports earnings for Qtr to Dec 26 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ross-cosmetics-reports-earnings-for-qtr-to-nov-30.html | ROSS COSMETICS reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/kmw-systems-reports-earnings-for-qtr-to-dec-31.html | KMW SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/heat-complaints-rise-and-city-shelters-fill-up-on-9th-day-of-icy-weather.html | HEAT COMPLAINTS RISE AND CITY SHELTERS FILL UP ON 9TH DAY OF ICY WEATHER | False | By Isabel Wilkerson | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/homelessness-grows-in-las-vegas.html | HOMELESSNESS GROWS IN LAS VEGAS | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/new-york-master-chefs-on-pbs.html | 'NEW YORK MASTER CHEFS' ON PBS | False | By Bryan Miller | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/us-ambivalence-on-dollar-s-rise.html | U.S. AMBIVALENCE ON DOLLAR'S RISE | False | By Peter T. Kilborn | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/xerox-to-close-disk-unit.html | XEROX TO CLOSE DISK UNIT | False | By David E. Sanger | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/riht-financial-corp-reports-earnings-for-qtr-to-dec-31.html | RIHT FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/us-plans-to-aid-mozambique-army.html | U.S. PLANS TO AID MOZAMBIQUE ARMY | False | By B. Drummond Ayres Jr. | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/advertising-ad-students-rise-to-record.html | ADVERTISING; Ad Students Rise to Record | False | By Philip H. Dougherty Advertising Education Publications of Lubbock, Tex., As It | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/upi-s-owners-sell-some-assets.html | U.P.I.'s Owners Sell Some Assets | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | CITYTRUST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/budget-cuts-seen-as-unpalatable.html | BUDGET CUTS SEEN AS 'UNPALATABLE' | False | By Jonathan Fuerbringer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | TANDYCRAFTS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/c-correction-222068.html | CORRECTION | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/united-states-health-care-systems-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/seton-hall-proves-tough-for-syracuse.html | SETON HALL PROVES TOUGH FOR SYRACUSE | False | By William C. Rhoden | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/l-tenants-can-t-rent-out-rooms-in-apartments-220598.html | TENANTS CAN'T RENT OUT ROOMS IN APARTMENTS | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/governor-a-democrat-got-training-at-county-level.html | GOVERNOR, A DEMOCRAT, GOT TRAINING AT COUNTY LEVEL | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/methods-used-in-taking-poll.html | METHODS USED IN TAKING POLL | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-brymner-song-tea-for-1150.html | NEW YORK DAY BY DAY; Brymner Song'Tea for 1,150' | False | By Susan Heller Anderson and Sara Rimer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/primo-inc-reports-earnings-for-year-to-sept-30.html | PRIMO INC reports earnings for Year to Sept 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-dec-31.html | FIRST BANCORP OF OHIO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/music-malcolm-bilson.html | MUSIC: MALCOLM BILSON | False | By John Rockwell | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/tsc-inc-reports-earnings-for-qtr-to-dec-30.html | TSC INC reports earnings for Qtr to Dec 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | INTERMEC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/major-realty-corp-reports-earnings-for-qtr-to-nov-30.html | MAJOR REALTY CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/colleges-aprove-a-preseason-nit.html | COLLEGES APROVE A PRESEASON N.I.T. | False | By Gordon S. White Jr. | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/the-impressario-of-the-inaugural-galas.html | THE IMPRESSARIO OF THE INAUGURAL GALAS | False | By Phil Gailey | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/israel-assembly-62-to-51-rejects-move-to-redefine-who-is-a-jew.html | ISRAEL ASSEMBLY, 62 TO 51, REJECTS MOVE TO REDEFINE 'WHO IS A JEW' | False | By Thomas L. Friedman | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/4-indicted-in-attacks-on-abortion-facilities.html | 4 Indicted in Attacks On Abortion Facilities | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/cuomo-offering-bank-insurer-bills.html | Cuomo Offering Bank-Insurer Bills | False | By Maurice Carroll | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/williamslosesbidforparole-on3-yearabscamconviction.html | WilliamsLosesBidforParole On3-YearAbscamConviction | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/november-sales-rose-more-than-inventories.html | NOVEMBER SALES ROSE MORE THAN INVENTORIES | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-hottest-hand.html | SCOUTING; Hottest Hand | False | By Joseph Durso | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/single-or-living-together-having-a-will-is-important.html | SINGLE OR LIVING TOGETHER, HAVING A WILL IS IMPORTANT | False | By David Margolick | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/one-liberty-firestone-property-reports-earnings-for-qtr-to-dec-31.html | ONE LIBERTY FIRESTONE PROPERTY reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/systonetics-inc-reports-earnings-for-qtr-to-nov-30.html | SYSTONETICS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ccb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CCB FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ipc-communications-reports-earnings-for-qtr-to-nov-30.html | IPC COMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/suburban-bancorp-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/microcomputer-memories-reports-earnings-for-qtr-to-nov-30.html | MICROCOMPUTER MEMORIES reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/news/new-caledonia-a-divided-deadly-paradise.html | NEW CALEDONIA: A DIVIDED, DEADLY PARADISE | False | By Richard Bernstein | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | CRAWFORD & CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/14-supervisors-for-city-seized-in-bribery-case.html | 14 SUPERVISORS FOR CITY SEIZED IN BRIBERY CASE | False | By Josh Barbanel | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/first-jersey-national-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/our-young-architects-try-their-own-styles-at-home.html | OUR YOUNG ARCHITECTS TRY THEIR OWN STYLES AT HOME | False | By Suzanne Slesin | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/intellicorp-inc-reports-earnings-for-qtr-to-dec-31.html | INTELLICORP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/museum-series-salutes-hallmark-hall-of-fame.html | MUSEUM SERIES SALUTES 'HALLMARK HALL OF FAME' | False | By Peter W. Kaplan | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/lerner-sale-talks-are-reported.html | LERNER SALE TALKS ARE REPORTED | False | By Isadore Barmash | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-ladies-of-the-club.html | SCOUTING; Ladies of the Club | False | By Joseph Durso | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-remembering-reagan.html | BRIEFING; Remembering Reagan | False | By James F. Clarity and Waren Weaver Jr. | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/european-ventures-tempting-holmes.html | European Ventures Tempting Holmes | False | Michael Katz on Boxing | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/seeing-central-america-without-blinders.html | SEEING CENTRAL AMERICA WITHOUT BLINDERS | False | By Eldon Kenworthy | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/british-wage-pattern.html | British Wage Pattern | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/the-boutique-clique-hits-town.html | THE BOUTIQUE CLIQUE HITS TOWN | False | By Barbara Gamarekian | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/sports-people-flutie-maneuver.html | SPORTS PEOPLE; Flutie Maneuver | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/double-eagle-petroleum-mining-co-reports-earnings-for-qtr-to-nov-30.html | DOUBLE EAGLE PETROLEUM & MINING CO reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/telecrafter-corp-reports-earnings-for-qtr-to-nov-30.html | TELECRAFTER CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/hoyas-rout-providence-85-44.html | HOYAS ROUT PROVIDENCE, 85-44 | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/around-the-nation-violations-of-game-laws-bring-arrests-in-6-states.html | AROUND THE NATION; Violations of Game Laws Bring Arrests in 6 States | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORSTAR BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/shaw-industries-inc-reports-earnings-for-qtr-to-dec-29.html | SHAW INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/l-adult-illiteracy-222214.html | Adult Illiteracy | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/priam-corp-reports-earnings-for-qtr-to-dec-31.html | PRIAM CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-dec-31.html | HARRIS BANKCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/westway-project-expected-to-win-a-crucial-ruling.html | WESTWAY PROJECT EXPECTED TO WIN A CRUCIAL RULING | False | By Sam Roberts | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/stone-webster-inc-reports-earnings-for-year-to-dec-31.html | STONE & WEBSTER INC reports earnings for Year to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/finding-hands-to-mend-ceramics.html | FINDING HANDS TO MEND CERAMICS | False | By Karel Joyce Littman | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/l-how-to-get-less-from-social-security-220597.html | HOW TO GET LESS FROM SOCIAL SECURITY | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/hart-arrives-in-moscow.html | Hart Arrives in Moscow | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/ama-study-finds-big-rise-in-claims-for-malpractice.html | A.M.A. STUDY FINDS BIG RISE IN CLAIMS FOR MALPRACTICE | False | By Joel Brinkley, Special To the New York Times | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/stauffer-chemical-co-reports-earnings-for-qtr-to-dec-31.html | STAUFFER CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/around-the-world-china-says-vietnam-attacked-across-border.html | AROUND THE WORLD; China Says Vietnam Attacked Across Border | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/republican-mayors-voice-support-of-reagan-cuts.html | REPUBLICAN MAYORS VOICE SUPPORT OF REAGAN CUTS | False | By Gerald M. Boyd | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/first-data-resources-reports-earnings-for-qtr-to-dec-31.html | FIRST DATA RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/fries-entertainment-reports-earnings-for-qtr-to-nov-30.html | FRIES ENTERTAINMENT reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-dec-31.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/international-stretch-products-inc-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/penn-high-wins-3-girls-relays.html | Penn High Wins 3 Girls' Relays | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/critic-s-notebook-rock-music-or-songs-on-the-end-of-the-world.html | CRITIC'S NOTEBOOK; ROCK MUSIC, OR SONGS ON THE END OF THE WORLD | False | By Stephen Holden | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/safety-rules-called-burden.html | Safety Rules Called Burden | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/photronics-corp-reports-earnings-for-qtr-to-nov-30.html | PHOTRONICS CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/planters-corp-reports-earnings-for-qtr-to-dec-31.html | PLANTERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/jec-lasers-inc-reports-earnings-for-qtr-to-nov-30.html | JEC LASERS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/sbe-inc-reports-earnings-for-year-to-oct-31.html | SBE INC reports earnings for Year to Oct 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/panel-suggests-suny-s-system-be-reorganized.html | PANEL SUGGESTS SUNY'S SYSTEM BE REORGANIZED | False | By Edward B. Fiske | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/saatchi-co-founder-joins-howard-spink.html | Saatchi Co-Founder Joins Howard-Spink | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/sports-people-no-defense.html | SPORTS PEOPLE; No Defense | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/polish-argentine-debt-pacts.html | POLISH ARGENTINE DEBT PACTS | False | By John Tagliabue | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/super-bowl-xix-super-bowl-notebook-nfl-concerned-by-scalping.html | SUPER BOWL XIX; Super Bowl Notebook; N.F.L. CONCERNED BY SCALPING | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/royal-business-group-reports-earnings-for-qtr-to-dec-2.html | ROYAL BUSINESS GROUP reports earnings for Qtr to Dec 2 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/around-the-nation-vote-delayed-again-on-restarting-reactor.html | AROUND THE NATION; Vote Delayed Again On Restarting Reactor | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/urban-league-urges-small-steps-by-administration-to-help-blacks.html | URBAN LEAGUE URGES 'SMALL STEPS' BY ADMINISTRATION TO HELP BLACKS | False | By Reginald Stuart | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/protests-bring-jamaican-capital-near-standstill-for-a-second-day.html | PROTESTS BRING JAMAICAN CAPITAL NEAR STANDSTILL FOR A SECOND DAY | False | By Joseph B. Treaster | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/cessna-aircraft-co-reports-earnings-for-qtr-to-dec-31.html | CESSNA AIRCRAFT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/dance-eric-barsness.html | DANCE: ERIC BARSNESS | False | By Jennifer Dunning | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/celtics-top-lakers-on-shot-by-mchale.html | CELTICS TOP LAKERS ON SHOT BY MCHALE | False | By Sam Goldaper | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/around-the-world-a-top-sikh-priest-is-shot-in-punjab.html | AROUND THE WORLD; A Top Sikh Priest Is Shot in Punjab | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | HARLAND, JOHN H. CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/sports-people-mcenroe-still-reigns.html | SPORTS PEOPLE; McEnroe Still Reigns | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | CRAIG CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/sunstar-foods-inc-reports-earnings-for-qtr-to-nov-24.html | SUNSTAR FOODS INC reports earnings for Qtr to Nov 24 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/company-briefs-221876.html | COMPANY BRIEFS | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/army-general-is-found-dead-in-apparent-virginia-suicide.html | Army General Is Found Dead In Apparent Virginia Suicide | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/ethiopia-seizes-food-headed-for-rebels.html | ETHIOPIA SEIZES FOOD HEADED FOR REBELS | False | By Clifford D. May | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/capacity-use-rate-up-in-december-to-81.9.html | Capacity Use Rate Up In December, to 81.9% | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/weinberger-says-a-space-defense-also-needs-a-counter-to-bombers.html | WEINBERGER SAYS A SPACE DEFENSE ALSO NEEDS A COUNTER TO BOMBERS | False | By Bill Keller , Special To the New York Times | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/hydro-optics-inc-reports-earnings-for-qtr-to-nov-30.html | HYDRO OPTICS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/on-every-pole-s-lips-case-of-the-murdered-priest.html | ON EVERY POLE'S LIPS; CASE OF THE MURDERED PRIEST | False | By Michael T. Kaufman | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/abroad-at-home-how-to-celebrate.html | ABROAD AT HOME; HOW TO CELEBRATE | False | By Anthony Lewis | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/general-electric-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL ELECTRIC INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/cd-s-money-funds-show-decline-in-yield.html | C.D.'s, Money Funds Show Decline in Yield | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/bio-logic-systems-reports-earnings-for-qtr-to-nov-30.html | BIO-LOGIC SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/ringo-quits-as-jets-aide-jim-ringo-became-the-first.html | Ringo Quits As Jets Aide Jim Ringo became the first | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/transactions-221444.html | Transactions | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/topics-more-education-less-science-no-destroyer.html | Topics ; More Education, Less Science ; No Destroyer | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/hartford-national-corp-reports-earnings-for-qtr-to-dec-31.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/itt-plans-1.7-billion-asset-sale.html | ITT PLANS $1.7 BILLION ASSET SALE | False | By Eric N. Berg | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/krueger-wa-co-reports-earnings-for-qtr-to-dec-31.html | KRUEGER, W.A. CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/scouting-chicago-forgives-forgets-and-buys.html | SCOUTING; Chicago Forgives, Forgets and Buys | False | By Joseph Durso | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/ameetingwithblacks-turned-down-by-koch.html | A Meeting With Blacks Turned Down by Koch | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/fuller-hb-co-reports-earnings-for-qtr-to-nov-30.html | FULLER, H.B. CO reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/finance-new-issues-buffalo-and-erie-county-plan-major-bond-sales.html | FINANCE/NEW ISSUES ; Buffalo and Erie County Plan Major Bond Sales | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/princess-rooney-to-be-retired.html | Princess Rooney To Be Retired | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/finance-new-issues-us-steel-offers-adjustable-stock.html | FINANCE/NEW ISSUES; US Steel Offers Adjustable Stock | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/coal-slurry-aid-barred.html | Coal Slurry Aid Barred | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/geokinetics-inc-reports-earnings-for-year-to-sept-30.html | GEOKINETICS INC reports earnings for Year to Sept 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/coelco-ltd-reports-earnings-for-qtr-to-nov-30.html | COELCO LTD reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/books/books-of-the-times-220572.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/technology-aiding-bubble-data-storage.html | Technology; Aiding Bubble Data Storage | False | By David E. Sanger | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/article-221222-no-title.html | Article 221222 -- No Title | False | By Steven Greenhouse | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/book-says-howard-hughes-tried-to-bribe-us-leaders-but-aide-challenges-proof.html | BOOK SAYS HOWARD HUGHES TRIED TO BRIBE U.S. LEADERS, BUT AIDE CHALLENGES PROOF | False | By David E. Rosenbaum | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/dawkins-out-again-after-brief-return.html | Dawkins Out Again After Brief Return | False | By Roy S. Johnson | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/business-people-television-producer-lands-chinese-contract.html | BUSINESS PEOPLE; Television Producer Lands Chinese Contract | False | By Kenneth N. Gilpin | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/super-bowl-xix-marino-again-meets-the-press.html | SUPER BOWL XIX; MARINO, AGAIN, MEETS THE PRESS | False | By Michael Janofsky , Special To the New York Times | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/no-headline-221991.html | No Headline | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/faa-seeks-to-fine-american-airlines-for-use-of-improper-parts.html | F.A.A. SEEKS TO FINE AMERICAN AIRLINES FOR USE OF 'IMPROPER PARTS' | False | By Richard Witkin | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/peoples-bancorp-seattle-reports-earnings-for-qtr-to-dec-31.html | PEOPLES BANCORP-SEATTLE reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nancy-reagan-aide-to-quit.html | Nancy Reagan Aide to Quit | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/stocks-advance-in-heavy-volume.html | Stocks Advance in Heavy Volume | False | By Phillip H. Wiggins | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/dismay-over-company-cars.html | DISMAY OVER COMPANY CARS | False | By James Sterngold | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/l-let-the-yalta-anniversary-pass-with-a-prayer-220599.html | LET THE YALTA ANNIVERSARY PASS WITH A PRAYER | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/robert-fitzgerald-74-poet-who-translated-the-classics.html | ROBERT FITZGERALD, 74, POET WHO TRANSLATED THE CLASSICS | False | By Herbert Mitgang | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/medical-dynamics-inc-reports-earnings-for-qtr-to-dec-31.html | MEDICAL DYNAMICS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/first-federal-savings-loan-charleston-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON) reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/sports-of-the-times-oakland-s-team-for-now.html | SPORTS OF THE TIMES; Oakland's Team . . . for Now | False | By Dave Anderson | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/united-air-plan.html | United Air Plan | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/trade-bill-opposition.html | Trade Bill Opposition | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/home-federal-bank-of-florida-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL BANK OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/nixon-to-miss-inauguration.html | Nixon to Miss Inauguration | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-a-rose-is-a-gift-is-a-rose.html | BRIEFING; A Rose Is a Gift Is a Rose | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/commercial-bancshares-nj-o-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL BANCSHARES (NJ) (O) reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/report-cites-increase-in-anti-semitic-acts.html | Report Cites Increase In Anti-Semitic Acts | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/pearce-urstadt-mayer-greer-reports-earnings-for-qtr-to-nov-30.html | PEARCE, URSTADT, MAYER & GREER reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/southwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/required-reading-if-in-doubt-don-t-run.html | Required Reading; If in Doubt, Don't Run | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/summary-of-report-on-the-state-u.html | SUMMARY OF REPORT ON THE STATE U. | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/bridge-a-leapfrogging-maneuver-under-swiss-team-format.html | Bridge;A Leapfrogging Maneuver Under Swiss Team Format | False | By Alan Truscott | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-aspin-is-stirring.html | BRIEFING; Aspin Is Stirring | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/west-germany-says-it-will-give-support-to-us-space-plan.html | WEST GERMANY SAYS IT WILL GIVE SUPPORT TO U.S. SPACE PLAN | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/flagler-bank-corp-reports-earnings-for-qtr-to-dec-31.html | FLAGLER BANK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/l-let-the-yalta-anniversary-pass-with-a-prayer-222168.html | LET THE YALTA ANNIVERSARY PASS WITH A PRAYER | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/around-the-nation-us-urges-the-recall-of-1600-transit-buses.html | AROUND THE NATION; U.S. Urges the Recall Of 1,600 Transit Buses | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/quotation-of-the-day-222276.html | Quotation of the Day | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-dec-1.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to Dec 1 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/carteret-savings-loan-assoc-reports-earnings-for-qtr-to-dec-31.html | CARTERET SAVINGS & LOAN ASSOC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/theater/theater-the-oresteia.html | THEATER: 'THE ORESTEIA' | False | By Mel Gussow | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/interfirst-corp-reports-earnings-for-qtr-to-dec-31.html | INTERFIRST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-nov-30.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/buying-photocopier-for-use-at-home.html | BUYING PHOTOCOPIER FOR USE AT HOME | False | By Jane Wollman | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/devon-energy-corp-reports-earnings-for-qtr-to-sept-30.html | DEVON ENERGY CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/exxon-cuts-crude-oil-price.html | Exxon Cuts Crude Oil Price | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS METALS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/unidynamics-gets-offer-from-crane.html | Unidynamics Gets Offer From Crane | False | By David L. Beazer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/legislators-take-firm-stands-on-pentagon-budget.html | LEGISLATORS TAKE FIRM STANDS ON PENTAGON BUDGET | False | By Hedrick Smith | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/seagram-revamping-in-us.html | SEAGRAM REVAMPING IN U.S. | False | By Pamela G. Hollie | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/change-more-change-treasury-first-coin-riddle-if-archeologist-told-you-he-d.html | Change, and More Change, at Treasury First Coin Riddle: If an archeologist told you he'd found a stamped silver coin marked 699 B.C., how would you know he was fibbing? A: Because no ancient coin maker could have known that Christ would be born in seven centuries. | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/legendary-houses-the-curious-come-to-call.html | LEGENDARY HOUSES: THE CURIOUS COME TO CALL | False | By Joseph Giovannini | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/bancoklahoma-corp-reports-earnings-for-qtr-to-dec-31.html | BANCOKLAHOMA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/call-me-cab-ok-you-re-two-cabs-give-mayor-koch-unusually-large-shiny-apple-for.html | Call Me a Cab. O.K., You're Two Cabs Give Mayor Koch an unusually large and shiny apple for the taxi idea he has just advanced. It's an offer the New York City taxi industry should not be permitted to refuse. | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/gi-export-corp-reports-earnings-for-qtr-to-dec-31.html | GI EXPORT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/kla-instruments-corp-reports-earnings-for-qtr-to-dec-31.html | KLA INSTRUMENTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/business-people-tidewater-s-chairman-plans-to-resume-course.html | BUSINESS PEOPLE; Tidewater's Chairman Plans to Resume Course | False | By Kenneth N. Gilpin | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/music-the-basie-band.html | MUSIC: THE BASIE BAND | False | By John S. Wilson | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/l-exploring-the-possible-with-japan-220588.html | EXPLORING THE POSSIBLE WITH JAPAN | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/fifth-ave-library-is-poised-to-move-into-computer-age.html | FIFTH AVE. LIBRARY IS POISED TO MOVE INTO COMPUTER AGE | False | By Deirdre Carmody | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/vw-studies-spain-deal.html | VW Studies Spain Deal | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/goetz-is-rebuffed-in-bid-to-examine-taped-staements.html | GOETZ IS REBUFFED IN BID TO EXAMINE TAPED STAEMENTS | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/chess-42d-game-is-a-draw.html | CHESS: 42D GAME IS A DRAW | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/l-n-housing-corp-reports-earnings-for-qtr-to-dec-31.html | L N HOUSING CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/colonial-amer-bankshares-reports-earnings-for-qtr-to-dec-31.html | COLONIAL AMER BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/q-a-219994.html | Q&A | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/rai-research-reports-earnings-for-qtr-to-nov-30.html | RAI RESEARCH reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/c-correction-222288.html | CORRECTION | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/capitol-federal-savings-reports-earnings-for-qtr-to-dec-31.html | CAPITOL FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/national-city-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/movies/gene-kelly-ballet-influenced-his-view-of-dance.html | GENE KELLY: BALLET INFLUENCED HIS VIEW OF DANCE | False | By Anna Kisselgoff | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/key-rates-220882.html | Key Rates | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/john-mcenroe-gives-10000-to-the-neediest-cases-fund.html | JOHN MCENROE GIVES $10,000 TO THE NEEDIEST CASES FUND | False | By Walter H. Waggoner | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/opinion/essay-the-109th-element.html | ESSAY; THE 109TH ELEMENT | False | By William Safire | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/washington-economic-pinch-abates.html | WASHINGTON ECONOMIC PINCH ABATES | False | By Wallace Turner | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/super-bowl-xix-players-the-mountain-man-of-miami-s-defense.html | SUPER BOWL XIX; PLAYERS ; The Mountain Man Of Miami's Defense | False | By Malcolm Moran | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/ustrust-corp-reports-earnings-for-qtr-to-dec-31.html | U.S.TRUST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/us/briefing-baker-s-briefing-book.html | BRIEFING; Baker's Briefing Book | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/outdoors-everglades-tours-a-beautiful-maze.html | OUTDOORS ; EVERGLADES TOURS: A BEAUTIFUL MAZE | False | By Nelson Bryant | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/new-york-day-by-day-sculpture-in-the-park.html | NEW YORK DAY BY DAY; Sculpture in the Park | False | By Susanb Heller Anderson and Sara Rimer | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/islanders-lose-bossy-but-gain-tie.html | ISLANDERS LOSE BOSSY BUT GAIN TIE | False | By Kevin Dupont | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/arts/adams-cross-examined-in-cbs-case.html | ADAMS CROSS-EXAMINED IN CBS CASE | False | By M. A. Farber | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/sports/sports-people-erving-signs.html | SPORTS PEOPLE; Erving Signs | False | | 1985-01-22 | TX 1-501879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/world/some-us-travelers-cancel-jamaica-trips.html | Some U.S. Travelers Cancel Jamaica Trips | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/borden-purex.html | Borden-Purex | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/mortronics-inc-reports-earnings-for-qtr-to-nov-30.html | MORTRONICS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/garden/l-appraising-lace-220508.html | Appraising Lace | False | | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/nyregion/interim-court-choice-made.html | Interim Court Choice Made | False | AP | 1985-01-22 | TX 1-501879 |
| 1985-01-17 | 1985-01-17 | https://www.nytimes.com/1985/01/17/business/advertising-newsweek-is-opening-big-drive.html | Advertising; Newsweek Is Opening Big Drive | False | By Philip H. Dougherty | 1985-01-22 | TX 1-501879 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/rival-cypriot-leaders-meet-at-un-to-seek-final-pact.html | RIVAL CYPRIOT LEADERS MEET AT U.N. TO SEEK FINAL PACT | False | By Marvine Howe | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/johnson-products-co-reports-earnings-for-qtr-to-nov-30.html | JOHNSON PRODUCTS CO reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/will-hamilton-walter.html | WILL HAMILTON WALTER | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | TANDY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/software-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/key-rates-223482.html | Key Rates | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/third-national-corp-reports-earnings-for-qtr-to-dec-31.html | THIRD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/discount-move-sends-airline-stocks-lower.html | DISCOUNT MOVE SENDS AIRLINE STOCKS LOWER | False | By David L. Beazer | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/west-beirut-where-even-chaos-gets-worse.html | WEST BEIRUT, WHERE EVEN CHAOS GETS WORSE | False | By John Kifner, Special To the New York Times | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/cosmos-face-a-budget-crisis.html | COSMOS FACE A BUDGET CRISIS | False | By Alex Yannis | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/courier-corp-reports-earnings-for-qtr-to-dec-29.html | COURIER CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/charges-against-expatriate-are-dropped-by-philippines.html | Charges Against Expatriate Are Dropped by Philippines | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/southern-california-edison-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/business-people-michigan-national-fills-chairman-post.html | BUSINESS PEOPLE ; Michigan National Fills Chairman Post | False | By Kenneth N. Gilpin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | WILMINGTON TRUST CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-husband-wife-teamat-success-magazine.html | ADVERTISING; Husband-Wife TeamAt Success Magazine | False | By Philip H. Dougherty | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/oecd-inflation-ebbs.html | O.E.C.D. Inflation Ebbs | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-people-flutie-has-a-visitor.html | SPORTS PEOPLE; Flutie Has a Visitor | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/western-economics-and-security.html | WESTERN ECONOMICS-AND SECURITY | False | By Robert D. Hormats | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/about-real-estate-midtown-housing-woos-out-of-town-executives.html | ABOUT REAL ESTATE; MIDTOWN HOUSING WOOS OUT-OF-TOWN EXECUTIVES | False | By Dee Wedemeyer | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/jury.html | Jury | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/folk-songs.html | Folk Songs | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/koch-agrees-to-meeting-with-blacks-at-city-hall.html | KOCH AGREES TO MEETING WITH BLACKS AT CITY HALL | False | By Frank Lynn | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/armatron-international-inc-reports-earnings-for-qtr-to-dec-31.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/cordless-phone-fines-by-fcc.html | Cordless Phone Fines by F.C.C. | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-islamic-weapons-at-the-met-museum.html | ART: ISLAMIC WEAPONS, AT THE MET MUSEUM | False | By John Russell | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/bombing-case-offers-a-stark-look-at-abortion-clinics.html | BOMBING CASE OFFERS A STARK LOOK AT ABORTION CLINICS | False | By Jon Nordheimer | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/first-american-corporation-baltimore-md-o-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN CORPORATION (BALTIMORE, MD)(O) reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/article-224054-no-title.html | Article 224054 -- No Title | False | By Robert J. Cole | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/gibraltar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GIBRALTAR FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/sloan-technology-corp-reports-earnings-for-qtr-to-dec-31.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/man-wrongfully-imprisoned-is-to-get-600000-from-city.html | MAN WRONGFULLY IMPRISONED IS TO GET $600,000 FROM CITY | False | By Selwyn Raab | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/burlington-industries-inc-reports-earnings-for-qtr-to-dec-29.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/new-brazil-chief-in-assurance-on-debt.html | New Brazil Chief in Assurance on Debt | False | By Alan Riding | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/jones-intercable-inc-reports-earnings-for-qtr-to-nov-30.html | JONES INTERCABLE INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/excerpts-from-jersey-ruling-on-withholding-of-life-support.html | EXCERPTS FROM JERSEY RULING ON WITHHOLDING OF LIFE SUPPORT | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/business-people-crane-unidynamics-tie-bigger-than-friendship.html | BUSINESS PEOPLE; Crane-Unidynamics Tie Bigger Than Friendship | False | By Kenneth N. Gilpin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/bridge-a-woyo.html | Bridge:A WoYo | False | By Alan Truscott | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/i-don-t-detest-a-siesta.html | I DON'T DETEST A SIESTA | False | By Braden Phillips | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/abortion-clinic-on-special-alert.html | ABORTION CLINIC ON SPECIAL ALERT | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-warren-mullerseems-to-be-closed.html | ADVERTISING; Warren, MullerSeems to Be Closed | False | By Philip H. Dougherty | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/economics-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | ECONOMICS LABORATORY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/news-summary-224433.html | NEWS SUMMARY; | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/credit-markets-money-supply-up-2.1-billion.html | CREDIT MARKETS ; Money Supply Up $2.1 Billion | False | By Michael Quint | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/cbs-troop-assertion-based-on-guesses-witness-says.html | CBS TROOP ASSERTION BASED ON 'GUESSES,' WITNESS SAYS | False | By M. A. Farber | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/us-bancorp-reports-earnings-for-qtr-to-dec-31.html | U.S. BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/around-the-world-gandhi-outlines-his-legislative-plans.html | AROUND THE WORLD; Gandhi Outlines His Legislative Plans | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/russell-corp-reports-earnings-for-qtr-to-dec-29.html | RUSSELL CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/thatcher-to-visit-reagan.html | Thatcher to Visit Reagan | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-jwt-s-campaign-for-emery.html | ADVERTISING; J.W.T.'S CAMPAIGN FOR EMERY | False | By Philip H. Dougherty | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/westinghouse-profits-upby-17.4-in-quarter.html | Westinghouse Profits Upby 17.4% in Quarter | False | By Eric N. Berg | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | MEREDITH CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/company-briefs-224037.html | COMPANY BRIEFS | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/chess-game-was-a-draw-and-a-bore.html | CHESS: GAME WAS A DRAW, AND A BORE | False | By Robert Byrne | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/the-truth-of-lebanon.html | The Truth of Lebanon | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/merger-talks-falter-at-transcon.html | Merger Talks Falter at Transcon | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/around-the-nation-dean-of-bryn-mawr-to-be-head-of-smith.html | AROUND THE NATION; Dean of Bryn Mawr To Be Head of Smith | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-dec-31.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | UNITEL VIDEO INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/books/publishing-top-sellers-among-books-of-1984.html | PUBLISHING: TOP SELLERS AMONG BOOKS OF 1984 | False | By Edwin McDowell | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/donaldson-deal-is-completed.html | Donaldson Deal Is Completed | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | AERO SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/international-business-machines-corp-ibm-n-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL BUSINESS MACHINES CORP (IBM)(N) reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/transactions-223491.html | Transactions | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | CULLEN/FROST BANKERS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/city-tax-revenue-above-predictions.html | CITY TAX REVENUE ABOVE PREDICTIONS | False | By Joyce Purnick | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/hibernia-corp-reports-earnings-for-qtr-to-dec-31.html | HIBERNIA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/business-digest-friday-january-18-1985.html | BUSINESS DIGEST FRIDAY, JANUARY 18, 1985 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/silicon-systems-reports-earnings-for-qtr-to-dec-31.html | SILICON SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/the-screen-john-hurt-in-1984-adaptation-of-orwell-novel.html | THE SCREEN: JOHN HURT IN '1984,' ADAPTATION OF ORWELL NOVEL | False | By Vincent Canby | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/athens-fears-rise-in-arms-for-turks.html | ATHENS FEARS RISE IN ARMS FOR TURKS | False | By Henry Kamm | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/canadian-imperial-bank.html | Canadian Imperial Bank | False | | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/lundy-electronics-and-systems-inc-reports-earnings-for-qtr-to-dec-31.html | LUNDY ELECTRONICS AND SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/49ers-craig-finally-escaping-shadows.html | 49ERS CRAIG FINALLY ESCAPING SHADOWS | False | By Frank Litsky | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/commuter-airline-starts-liquidation.html | Commuter Airline Starts Liquidation | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-people-swimmer-must-wait.html | SPORTS PEOPLE; Swimmer Must Wait | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-people-perry-joins-columbia.html | SPORTS PEOPLE; Perry Joins Columbia | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/analysts-international-reports-earnings-for-qtr-to-dec-31.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/business-people-bright-banc-savings-named-for-its-owner.html | BUSINESS PEOPLE; Bright Banc Savings Named for Its Owner | False | By Kenneth N. Gilpin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/transactions-223805.html | Transactions | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/shoe-factory-closing.html | Shoe Factory Closing | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/weekender-guide-friday-bellow-to-read-at-y.html | WEEKENDER GUIDE; Friday BELLOW TO READ AT Y | False | By Eleanor Blau | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/l-one-reason-why-the-bronx-is-up-223619.html | ONE REASON WHY THE BRONX IS UP | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/florida-steel-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-those-cordial-italians.html | BRIEFING; Those Cordial Italians | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/order-is-issued-to-mays-bidders.html | Order Is Issued To Mays Bidders | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-28.html | APPLE COMPUTER INC reports earnings for Qtr to Dec 28 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/screen-blood-simple.html | SCREEN: 'BLOOD SIMPLE' | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/lloyd-s-rules-face-change.html | Lloyd's Rules Face Change | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/dining-out-guide-truffles.html | Dining Out Guide: Truffles | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/united-carolina-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED CAROLINA BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/knicks-lose-6th-straight.html | KNICKS LOSE 6TH STRAIGHT | False | By Sam Goldaper | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/weak-pound-an-opportunity.html | WEAK POUND: AN OPPORTUNITY | False | By Paul Lewis | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/reagan-said-to-seek-humanities-budget-cut.html | REAGAN SAID TO SEEK HUMANITIES BUDGET CUT | False | By Irvin Molotsky | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/pop-jazz-rural-south-s-rich-culture-is-explored-in-concerts.html | POP/JAZZ; RURAL SOUTH'S RICH CULTURE IS EXPLORED IN CONCERTS | False | By Jon Pareles | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/style/ranks-of-american-nannies-are-growing.html | RANKS OF AMERICAN NANNIES ARE GROWING | False | By Georgia Dullea | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/austin-named-a-jet-assistant-changes-among-the-jets.html | Austin Named A Jet Assistant Changes among the Jets' | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/working-profile-donald-t-regan-a-wall-street-wonder-comes-to-the-white-house.html | WORKING PROFILE: DONALD T. REGAN; A WALL STREET WONDER COMES TO THE WHITE HOUSE | False | By Bernard Weinraub | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/leader-in-movement-that-shelters-aliens-wins-a-court-round.html | LEADER IN MOVEMENT THAT SHELTERS ALIENS WINS A COURT ROUND | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-new-with-newsweek.html | BRIEFING; New With Newsweek | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/rockettes-refuse-to-end-picketing-at-radio-city.html | ROCKETTES REFUSE TO END PICKETING AT RADIO CITY | False | By Leslie Bennetts | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/p-g-introduces-new-pampers.html | P.&G. INTRODUCES NEW PAMPERS | False | By Pamela G. Hollie | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/market-place-exxon-stock-analysts-view.html | Market Place ; Exxon Stock: Analysts' View | False | By Vartanig G. Vartan | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/flames-4-bruins-3.html | Flames 4, Bruins 3 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/conifer-group-reports-earnings-for-qtr-to-dec-31.html | CONIFER GROUP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/shutter-bugs.html | Shutter-Bugs | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/piper-jaffray-inc-reports-earnings-for-qtr-to-dec-31.html | PIPER JAFFRAY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/us-embassy-evacuates-children-after-reporting-threats-in-bogota.html | U.S. EMBASSY EVACUATES CHILDREN AFTER REPORTING THREATS IN BOGOTA | False | | | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/citizens-first-bancorp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FIRST BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/gull-inc-reports-earnings-for-qtr-to-nov-30.html | GULL INC reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-new-met-asks-what-s-in-a-name.html | SCOUTING; New Met Asks What's in a Name | False | By Joseph Durso | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/the-un-today.html | The U.N. Today | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-people-reluctant-opponents.html | SPORTS PEOPLE; Reluctant Opponents | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/bossy-may-miss-game-with-king.html | BOSSY MAY MISS GAME WITH KING | False | By Kevin Dupont | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/swiss-wholesale-prices.html | Swiss Wholesale Prices | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/economic-scene-dangerous-debt-explosion.html | Economic Scene ; Dangerous Debt Explosion | False | By Leonard Silk | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/jacobs-group-purchases-castle-cooke-stock.html | Jacobs Group Purchases Castle & Cooke Stock | False | By Isadore Barmash | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/delchamps-inc-reports-earnings-for-qtr-to-dec-29.html | DELCHAMPS INC reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/pioneer-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | PIONEER FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-gestural-approach-in-grey-gallery-show.html | ART: GESTURAL APPROACH, IN GREY GALLERY SHOW | False | By Grace Glueck | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/arco-to-pay-less-for-oil.html | Arco to Pay Less for Oil | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/nafco-financial-group-reports-earnings-for-qtr-to-dec-31.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/money-funds-gain-again.html | Money Funds Gain Again | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/alfa-offers-creditors-45-stake.html | ALFA OFFERS CREDITORS 45% STAKE | False | By Richard J. Meislin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/plight-of-homeless-in-the-winter-spurs-aid-to-the-neediest.html | PLIGHT OF HOMELESS IN THE WINTER SPURS AID TO THE NEEDIEST | False | By Walter H. Waggoner | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/burris-industries-inc-reports-earnings-for-qtr-to-oct-28.html | BURRIS INDUSTRIES INC reports earnings for Qtr to Oct 28 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/computer-giant-finds-problems-in-success.html | COMPUTER GIANT FINDS PROBLEMS IN SUCCESS | False | By David E. Sanger | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/film-series-tribute-to-jerome-kern.html | FILM-SERIES TRIBUTE TO JEROME KERN | False | By Mervyn Rothstein | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/cuomo-projects-increase-in-cuts-in-tax-program.html | CUOMO PROJECTS INCREASE IN CUTS IN TAX PROGRAM | False | By Edward A. Gargan | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/the-macho-world-of-hector-camacho.html | THE MACHO WORLD OF HECTOR CAMACHO | False | By Michael Katz | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/vie-de-france-corp-reports-earnings-for-qtr-to-dec-15.html | VIE DE FRANCE CORP reports earnings for Qtr to Dec 15 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/merry-land-investment-reports-earnings-for-qtr-to-sept-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-here-come-the-judges.html | BRIEFING; Here Come the Judges | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/north-american-bancorp-reports-earnings-for-year-to-dec-31.html | NORTH AMERICAN BANCORP reports earnings for Year to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/searching-students.html | Searching Students | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | BANC ONE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-a-betting-man.html | SCOUTING; A Betting Man | False | By Joseph Durso | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-brother-bernard.html | SCOUTING; Brother Bernard | False | By Joseph Durso | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-people-harmonious-note.html | SPORTS PEOPLE; Harmonious Note | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/southern-bancorporation-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/stocks-are-mixed-as-trading-slows.html | Stocks Are Mixed As Trading Slows | False | By Phillip H. Wiggins | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/zale-corp-reports-earnings-for-qtr-to-dec-31.html | ZALE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/bernstein-conducts-mahler's-first-symphony.html | Bernstein Conducts Mahler's First Symphony | False | By Tim Page | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/rollins-communications-reports-earnings-for-qtr-to-dec-31.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-la-c-ote-basque-cited-for-violations.html | NEW YORK DAY BY DAY; La C^ote Basque Cited For Violations | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/jamaica-protests-fade-but-gunfight-follows.html | JAMAICA PROTESTS FADE, BUT GUNFIGHT FOLLOWS | False | By Joseph B. Treaster | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/reagan-reported-to-want-increase-in-salvadorn-aid.html | REAGAN REPORTED TO WANT INCREASE IN SALVADORN AID | False | By Philip Taubman, Special To the New York Times | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/49ers-pro-bowl-secondary.html | 49ERS' PRO BOWL SECONDARY | False | By Michael Janofsky | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/l-letter-on-strategic-defense-half-an-sdi-is-better-than-none-223690.html | Letter: On Strategic Defense ; Half an S.D.I. Is Better Than None | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/funds-for-a-port-on-si-dropped-in-navy-budget.html | FUNDS FOR A PORT ON S.I. DROPPED IN NAVY BUDGET | False | By Bill Keller | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/comptek-research-reports-earnings-for-qtr-to-dec-28.html | COMPTEK RESEARCH reports earnings for Qtr to Dec 28 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/american-air-to-offer-deeper-fare-discounts.html | AMERICAN AIR TO OFFER DEEPER FARE DISCOUNTS | False | By Agis Salpukas | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/allison-is-latest-lost-ranger.html | ALLISON IS LATEST LOST RANGER | False | By Craig Wolff | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/kreisler-manufacturing-reports-earnings-for-qtr-to-dec-31.html | KREISLER MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/nashville-citybank-trust-co-tenn-o-reports-earnings-for-qtr-to-dec-31.html | NASHVILLE CITYBANK & TRUST CO (TENN)(O) reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/advertising-new-apple-computergets-super-bowl-debut.html | ADVERTISING; New Apple ComputerGets Super Bowl Debut | False | By Philip H. Dougherty | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/defects-reported-in-military-care.html | DEFECTS REPORTED IN MILITARY CARE | False | By Philip M. Boffey , Special To the New York Times | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-dec-29.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/canadiens-5-whalers-4.html | Canadiens 5, Whalers 4 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/l-fighting-crime-on-the-subway-223197.html | FIGHTING CRIME ON THE SUBWAY | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/mayors-appeal-to-us-aid-for-cities-poor.html | MAYORS APPEAL TO U.S. AID FOR CITIES POOR | False | By Martin Tolchin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | OUTBOARD MARINE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/around-the-world-cambodians-are-moved-deeper-into-thailand.html | AROUND THE WORLD; Cambodians Are Moved Deeper Into Thailand | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/restaurants-222955.html | RESTAURANTS | False | By Bryan Miller | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/finance-new-issues-union-carbide-ratings-reduced-by-moody-s.html | FINANCE/NEW ISSUES ; Union Carbide Ratings Reduced by Moody's | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/flyers-7-red-wings-5.html | Flyers 7, Red Wings 5 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/susquehanna-airlines-grounded-by-faa-for-safety-inquiry.html | SUSQUEHANNA AIRLINES GROUNDED BY F.A.A. FOR SAFETY INQUIRY | False | By Richard Witkin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/california-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/ampad-corp-reports-earnings-for-qtr-to-dec-1.html | AMPAD CORP reports earnings for Qtr to Dec 1 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/quotation-of-the-day-224860.html | Quotation of the Day | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/l-are-some-citizens-freer-than-others-223192.html | ARE SOME CITIZENS FREER THAN OTHERS? | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/utah-power-light-co-reports-earnings-for-qtr-to-dec-31.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/despite-sale-elegance-prevails-at-21.html | DESPITE SALE, ELEGANCE PREVAILS AT '21' | False | By Sara Rimer | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/cautiously-tokyo-begins-hinting-at-a-tax-rise.html | CAUTIOUSLY, TOKYO BEGINS HINTING AT A TAX RISE | False | By Clyde Haberman, Special To the New York Times | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | ABBOTT LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/national-cinematheque-to-rise-in-los-angeles.html | NATIONAL CINEMATHEQUE TO RISE IN LOS ANGELES | False | By Aljean Harmetz | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/tv-weekend-rewards-of-jewel-in-crown.html | TV WEEKEND; REWARDS OF 'JEWEL IN CROWN' | False | By John J. O'Connor | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/saga-corp-reports-earnings-for-qtr-to-dec-29.html | SAGA CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/the-stage-russian-inspired-cabaret.html | THE STAGE: RUSSIAN-INSPIRED CABARET | False | By Anna Kisselgoff | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/notebook-union-cheers-salary-gains.html | NOTEBOOK; UNION CHEERS SALARY GAINS | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/redecorating-the-sidewalks-and-so-on-of-new-york.html | REDECORATING THE SIDEWALKS, AND SO ON, OF NEW YORK | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/l-in-cambodia-the-resistence-goes-on-223209.html | IN CAMBODIA, THE RESISTENCE GOES ON | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/foreign-affairs-words-and-work.html | FOREIGN AFFAIRS; WORDS AND WORK | False | By Flora Lewis | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/film-moroccan-pop-music-in-transes-a-documentary.html | FILM: MOROCCAN POP MUSIC IN 'TRANSES,' A DOCUMENTARY | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/clerics-split-in-battle-over-steel-jobs.html | CLERICS SPLIT IN BATTLE OVER STEEL JOBS | False | By William Serrin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/the-talk-of-nagasaki-city-of-madame-butterfly-looks-to-the-next-act.html | THE TALK OF NAGASAKI; CITY OF MADAME BUTTERFLY LOOKS TO THE NEXT ACT | False | By Clyde Haberman | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/riders-of-subway-need-guards-d-amato-says.html | RIDERS OF SUBWAY NEED GUARDS, D'AMATO SAYS | False | By Stephen Engelberg | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/changes-cool-the-tempers-at-the-ncaa-convention.html | CHANGES COOL THE TEMPERS AT THE N.C.A.A. CONVENTION | False | By Gordon S. White Jr. | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/ethiopian-jews-said-to-resettle-on-west-bank.html | ETHIOPIAN JEWS SAID TO RESETTLE ON WEST BANK | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-mayor-with-music.html | NEW YORK DAY BY DAY; 'Mayor,' With Music | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/corporation-counsel-rebuffs-bellamy-on-king-holidayplan.html | Corporation Counsel Rebuffs Bellamy on King Holiday Plan | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/congress-to-debate-a-uniform-schedule-for-national-voting.html | CONGRESS TO DEBATE A UNIFORM SCHEDULE FOR NATIONAL VOTING | False | By Reginald Stuart, Special To the New York Times | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/regan-seems-to-ease-restrictions-on-currency-market-intervention.html | REGAN SEEMS TO EASE RESTRICTIONS ON CURRENCY MARKET INTERVENTION | False | By Peter T. Kilborn, Special To the New York Times | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/around-the-world-taiwan-holds-ex-aide-in-journalist-s-death.html | AROUND THE WORLD; Taiwan Holds Ex-Aide In Journalist's Death | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/genetic-analysis-of-aids-related-virus-achieved.html | GENETIC ANALYSIS OF AIDS-RELATED VIRUS ACHIEVED | False | By Harold M. Schmeck Jr. | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/comments-by-critics-on-the-weekend-events.html | COMMENTS BY CRITICS ON THE WEEKEND EVENTS | False | | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/but-was-senator-hatfield-ethical.html | But Was Senator Hatfield Ethical? | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/briefing-in-re-calendars.html | BRIEFING; In Re Calendars | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/republic-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/right-to-die-rule-in-terminal-cases-widened-in-jersey.html | 'RIGHT TO DIE' RULE IN TERMINAL CASES WIDENED IN JERSEY | False | By Ronald Sullivan | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/giga-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | GIGA-TRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-29.html | DATAPRODUCTS CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/sifco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SIFCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/ibm-net-rises-16.76-apple-is-up.html | I.B.M. NET RISES 16.76%; APPLE IS UP | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/telxon-corp-reports-earnings-for-qtr-to-dec-31.html | TELXON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-3-more-on-100000-list.html | NEW YORK DAY BY DAY; 3 More on $100,000 List | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/michel-says-house-republicans-will-back-cut-in-military-budget.html | MICHEL SAYS HOUSE REPUBLICANS WILL BACK CUT IN MILITARY BUDGET | False | By Jonathan Fuerbringer | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/housing-starts-rose-last-month.html | HOUSING STARTS ROSE LAST MONTH | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/scouting-famous-face.html | SCOUTING; Famous Face | False | By Joseph Durso | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/gam-gets-assignment-on-feb-20-space-trip.html | Gam Gets Assignment On Feb. 20 Space Trip | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/i-israel-falashas-and-the-ancient-hebrews-223622.html | ISRAEL, FALASHAS AND THE ANCIENT HEBREWS | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/nfl-moves-in-on-a-grand-hotel.html | N.F.L. MOVES IN ON A GRAND HOTEL | False | By Gerald Eskenazi | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/noel-industries-inc-reports-earnings-for-qtr-to-oct-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/tultex-corp-reports-earnings-for-qtr-to-dec-31.html | TULTEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/dozen-youths-attack-actors-opening-of-play-is-canceled.html | DOZEN YOUTHS ATTACK ACTORS; OPENING OF PLAY IS CANCELED | False | By Peter Kerr | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | HONEYWELL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/l-mrs-zaccaro-s-loyalty-223199.html | MRS. ZACCARO'S LOYALTY | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/harry-rigby-dead-producer-originated-sugar-babies-show.html | HARRY RIGBY DEAD; PRODUCER ORIGINATED 'SUGAR BABIES' SHOW | False | By Joseph Berger | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/drexler-technology-corp-reports-earnings-for-qtr-to-dec-28.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/where-to-get-off-the-beaten-track.html | WHERE TO GET OFF THE BEATEN TRACK | False | By Jennifer Dunning | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/screen-maria-s-lovers.html | SCREEN: 'MARIA'S LOVERS' | False | By Janet Maslin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/research-inc-reports-earnings-for-qtr-to-dec-31.html | RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/polish-court-told-about-kidnapping.html | POLISH COURT TOLD ABOUT KIDNAPPING | False | By Michael T. Kaufman | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/around-the-world-us-calls-farm-policy-key-to-african-famine.html | AROUND THE WORLD; U.S. Calls Farm Policy Key to African Famine | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON CONTROLS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/theater/a-serious-comedy-festival.html | A 'SERIOUS COMEDY' FESTIVAL | False | By Stephen Holden | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-dec-31.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/epa-offers-rules-designed-to-govern-nuclear-pollutants.html | E.P.A. OFFERS RULES DESIGNED TO GOVERN NUCLEAR POLLUTANTS | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/fbi-agent-s-reputed-confession-of-spying-is-described-in-court.html | F.B.I. AGENT'S REPUTED CONFESSION OF SPYING IS DESCRIBED IN COURT | False | By Judith Cummings | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/5-governors-urge-military-to-combat-drug-smugglers.html | 5 GOVERNORS URGE MILITARY TO COMBAT DRUG SMUGGLERS | False | By Joel Brinkley | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/nhl-capitals-defeat-penguins-by-6-2.html | N.H.L.; Capitals Defeat Penguins by 6-2 | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/executives.html | EXECUTIVES | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/alagasco-inc-reports-earnings-for-qtr-to-dec-31.html | ALAGASCO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-dec-31.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | RALSTON PURINA CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/tokheim-corp-reports-earnings-for-qtr-to-nov-30.html | TOKHEIM CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/deposits-increase-at-financial-s-unit.html | DEPOSITS INCREASE AT FINANCIAL'S UNIT | False | By Thomas C. Hayes | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/lee-data-corp-reports-earnings-for-qtr-to-dec-31.html | LEE DATA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/college-basketball-wake-forest-upsets-duke-in-overtime.html | COLLEGE BASKETBALL; WAKE FOREST UPSETS DUKE IN OVERTIME | False | AP | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/loan-talks-at-evans.html | LOAN TALKS AT EVANS | False | By Lee A. Daniels | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/art-6-sculptors-display-a-rational-imperative.html | ART: 6 SCULPTORS DISPLAY A RATIONAL IMPERATIVE | False | By Michael Brenson | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/85-ratings-reflect-lack-of-standouts.html | '85 RATINGS REFLECT LACK OF STANDOUTS | False | Steven Crist on Horse Racing | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/in-the-nation-keeping-it-simple.html | IN THE NATION; KEEPING IT SIMPLE | False | By Tom Wicker | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/world/israelis-get-lebanese-and-syrian-views-of-pullout.html | ISRAELIS GET LEBANESE AND SYRIAN VIEWS OF PULLOUT | False | By Thomas L. Friedman | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/sports/sports-of-the-times-the-dolphin-who-can-cope.html | SPORTS OF THE TIMES; THE DOLPHIN WHO CAN COPE | False | By George Vecsey | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/van-dusen-air-inc-reports-earnings-for-qtr-to-dec-31.html | VAN DUSEN AIR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/music-lulloff-in-concert.html | MUSIC: LULLOFF IN CONCERT | False | By Allen Hughes | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/william-a-sheehan-72-dies-a-leading-admiralty-lawyer.html | William A. Sheehan, 72, Dies; A Leading Admiralty Lawyer | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/opinion/l-israel-falashas-and-the-ancient-hebrews-224536.html | ISRAEL, FALASHAS AND THE ANCIENT HEBREWS | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/suny-and-autonomy-getting-in-step-with-other-states.html | SUNY AND AUTONOMY: GETTING IN STEP WITH OTHER STATES | False | By Edward B. Fiske | 1985-01-22 | TX 1-500351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/zap-mail-loss.html | Zap Mail Loss | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/us/required-reading-whither-the-era.html | Required Reading; Whither the E.R.A.? | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/new-york-day-by-day-miracle-on-43d-street.html | NEW YORK DAY BY DAY; Miracle on 43d Street | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/arts/a-busy-weekend-for-piano-soloists.html | A BUSY WEEKEND FOR PIANO SOLOISTS | False | By Harold C. Schonberg | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/tiger-international-inc-reports-earnings-for-qtr-to-dec-31.html | TIGER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/nyregion/uncertainty-clouds-care-of-the-dying.html | UNCERTAINTY CLOUDS CARE OF THE DYING | False | By Dena Kleiman | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/style/finding-a-voice-of-her-own.html | FINDING A VOICE OF HER OWN | False | By Barbara Gamarekian | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/movies/film-that-s-dancing-an-m-g-m-anthology.html | FILM: 'THAT'S DANCING!', AN M-G-M ANTHOLOGY | False | By Janet Maslin | 1985-01-22 | TX 1-500351 |
| 1985-01-18 | 1985-01-18 | https://www.nytimes.com/1985/01/18/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-22 | TX 1-500351 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-dec-31.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/top-miami-rusher-almost-forgotten.html | TOP MIAMI RUSHER ALMOST FORGOTTEN | False | By Gerald Eskenazi | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-dec-31.html | BANCORP HAWAII INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-people-blue-jays-convertible.html | SPORTS PEOPLE; Blue Jays' Convertible | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/innovative-software-inc-reports-earnings-for-qtr-to-dec-31.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/quotation-of-the-day-227377.html | Quotation of the Day | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/4-in-florida-plead-not-guilty-in-abortion-clinic-bombings.html | 4 in Florida Plead Not Guilty In Abortion Clinic Bombings | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/martin-gershen.html | MARTIN GERSHEN | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/massmutual-corporate-inestors-inc-reports-earnings-for-as-of-dec-31.html | MASSMUTUAL CORPORATE INESTORS INC reports earnings for As of Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/methods-used-in-the-poll.html | Methods Used in the Poll | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-cost-of-legal-advice-it-s-a-moot-point.html | NEW YORK DAY BY DAY ; Cost of Legal Advice: It's a Moot Point | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/make-a-lawyer-fly.html | MAKE A LAWYER FLY | False | By Geoffrey Aronow | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/rangers-defeat-devils.html | RANGERS DEFEAT DEVILS | False | By Alex Yannis | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/polygraph-specialist-assails-test-results-in-spy-case-hearing.html | POLYGRAPH SPECIALIST ASSAILS TEST RESULTS IN SPY CASE HEARING | False | By Judith Cummings | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/some-monday-closings.html | Some Monday Closings | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | TWIN DISC INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/jazz-and-funk.html | Jazz and Funk | False | | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEXAS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/potomac-electric-power-reports-earnings-for-qtr-to-dec-31.html | POTOMAC ELECTRIC POWER reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/capital-begins-its-celebration-of-reagan-s-2d-inauguration.html | CAPITAL BEGINS ITS CELEBRATION OF REAGAN'S 2D INAUGURATION | False | By Phil Gailey | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/us-plans-to-quit-world-court-case-on-nicaragua-suit.html | U.S. PLANS TO QUIT WORLD COURT CASE ON NICARAGUA SUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/texan-s-bid-to-save-muse-air.html | TEXAN'S BID TO SAVE MUSE AIR | False | By Agis Salpukas | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-domingo-and-milnes-join-in-a-birthday-celebration.html | NEW YORK DAY BY DAY; DOMINGO AND MILNES JOIN IN A BIRTHDAY CELEBRATION | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/texaco-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | TEXACO CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/responsibility-in-the-press-assessed.html | RESPONSIBILITY IN THE PRESS ASSESSED | False | By B. Drummond Ayres Jr. | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-dec-31.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/saints-reserve-right-to-relocate.html | SAINTS RESERVE RIGHT TO RELOCATE | False | By Michael Janofsky | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/mitterrand-flies-to-new-caledonia.html | MITTERRAND FLIES TO NEW CALEDONIA | False | By Richard Bernstein | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-bond-for-libel-suits-224805.html | BOND FOR LIBEL SUITS | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-dec-31.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/continental-healthcare-system-reports-earnings-for-qtr-to-oct-31.html | CONTINENTAL HEALTHCARE SYSTEM reports earnings for Qtr to Oct 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/disoriented-hijacker-flown-to-orlando.html | 'DISORIENTED' HIJACKER FLOWN TO ORLANDO | False | By Jon Nordheimer | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-people-unwelcome-relief-he-threw-strike-that-nailed-down-first-world.html | SPORTS PEOPLE; Unwelcome Relief He threw the strike that nailed down the first World Series victory in the club's 98-year history, but that was in 1980. The Philadelphia Phillies are 103 years old this year, and | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/style/second-time-around-inaugural-parties-glitter.html | SECOND TIME AROUND, INAUGURAL PARTIES GLITTER | False | By John Duka | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/btr-makes-a-bid-for-dunlop-which-calls-it-opportunistic.html | BTR MAKES A BID FOR DUNLOP, WHICH CALLS IT 'OPPORTUNISTIC' | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-still-chile-is-doing-better-than-its-neighbors-224808.html | STILL, CHILE IS DOING BETTER THAN ITS NEIGHBORS | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/korean-merchants-are-target-of-black-anger.html | KOREAN MERCHANTS ARE TARGET OF BLACK ANGER | False | By Carlyle C. Douglas | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/43d-chess-title-game-drawn.html | 43D CHESS TITLE GAME DRAWN | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | INTERMARK INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/bellow-visits-new-york-for-rare-public-reading.html | BELLOW VISITS NEW YORK FOR RARE PUBLIC READING | False | By Edwin McDowell | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/coalition-offers-program-to-aid-city-s-homeless.html | COALITION OFFERS PROGRAM TO AID CITY'S HOMELESS | False | By Deirdre Carmody | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/berkline-corp-reports-earnings-for-qtr-to-dec-29.html | BERKLINE CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/article-227392-no-title.html | Article 227392 -- No Title | False | By Wayne Biddle | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-people-moses-is-charged.html | SPORTS PEOPLE; Moses Is Charged | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/southeast-banking-corporation-reports-earnings-for-qtr-to-dec-31.html | SOUTHEAST BANKING CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/scouting-dial-an-alp.html | SCOUTING ; Dial-an-Alp | False | By Joseph Durso | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/decker-in-a-comeback-breaks-2000-meter-mark.html | Decker, in a Comeback, Breaks 2,000-Meter Mark | False | By Kevin Dupont | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-free-bus-no-bargain-224815.html | FREE BUS NO BARGAIN | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/inaugural-tickets-egalitarian-stamp.html | INAUGURAL TICKETS' EGALITARIAN STAMP | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | LEGG MASON INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/securities-bancorp-reports-earnings-for-qtr-to-dec-31.html | SECURITIES BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/tv-notes-mary-tyler-moore-may-play-another-encore.html | TV NOTES; MARY TYLER MOORE MAY PLAY ANOTHER ENCORE | False | By Sally Bedell Smith | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/lutherans-to-study-steel-area-s-economic-ills.html | LUTHERANS TO STUDY STEEL AREA'S ECONOMIC ILLS | False | By William Serrin | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-from-chairs-and-cloth-to-condominiums.html | NEW YORK DAY BY DAY ; From Chairs and Cloth To Condominiums | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/mexico-rejects-ibm-control-for-new-plant.html | MEXICO REJECTS I.B.M. CONTROL FOR NEW PLANT | False | By Richard J. Meislin, Special To the New York Times | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/stocks-are-mixed-airlines-fall-again.html | Stocks Are Mixed; Airlines Fall Again | False | By Phillip H. Wiggins | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/kentucky-utilities-co-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/cuomo-offers-legislative-package-to-ease-voting.html | CUOMO OFFERS LEGISLATIVE PACKAGE TO EASE VOTING | False | By Jeffrey Schmalz | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/new-chief-at-storage.html | New Chief At Storage | False | By Eric N. Berg | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | PENNWALT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/pacers-topple-celtics-91-86.html | Pacers Topple Celtics, 91-86 | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/youngsters-noting-distress-of-neediest-contribute-to-fund.html | YOUNGSTERS, NOTING DISTRESS OF NEEDIEST, CONTRIBUTE TO FUND | False | By Walter H. Waggoner | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/the-timber-glut-s-legacy.html | THE TIMBER GLUT'S LEGACY | False | By Thomas C. Hayes | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/disney-up-sharply-alcoa-shows-loss.html | DISNEY UP SHARPLY; ALCOA SHOWS LOSS | False | By Thomas C. Hayes | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/daisy-systems-reports-earnings-for-qtr-to-dec-31.html | DAISY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/aluminum-co-of-america-reports-earnings-for-qtr-to-dec-31.html | ALUMINUM CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/briefing-a-spokesman-steps-down.html | BRIEFING; A Spokesman Steps Down | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/tomorrow-s-4th-estate-gets-tryout-with-koch.html | TOMORROWS 4TH ESTATE GETS TRYOUT WITH KOCH | False | By Esther B. Fein | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/joseph-simonson-dies-at-80-an-ex-us-envoy-to-ethiopia.html | Joseph Simonson Dies at 80; An Ex-U.S. Envoy to Ethiopia | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/company-briefs-227389.html | COMPANY BRIEFS | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/alaska-pacific-bancorp-reports-earnings-for-year-to-dec-31.html | ALASKA PACIFIC BANCORP reports earnings for Year to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH EDISON CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/84-income-rise-biggest-in-2-decades.html | '84 INCOME RISE BIGGEST IN 2 DECADES | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/appendicitis-scare.html | APPENDICITIS SCARE | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/duarte-said-to-withstand-right-s-threat.html | DUARTE SAID TO WITHSTAND RIGHT'S THREAT | False | By James Lemoyne | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/protect-technology-gap-soviet-union-relies-heavily-foreign-technology-improve.html | How to Protect the Technology Gap The Soviet Union relies heavily on foreign technology to improve its weapons. So every Administration struggles for ways to reduce the seepage of militarily valuable technology from West to East without crippling trade. Mr. Reagan's has insisted it will stanch what it regards as a hemorrhage, yet has little to show for four years of effort. Wrangles between the Commerce and Defense Departments were only recently resolved and Congress remains confused about how to tighten export controls. If the solution is so difficult, could the problem be less clear than it seems? | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/trinity-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/houston-voting-today-on-banning-bias-against-homosexuals.html | HOUSTON VOTING TODAY ON BANNING BIAS AGAINST HOMOSEXUALS | False | By Wayne King | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-what-is-needed-to-help-the-elderly-stay-out-of-institutions-227408.html | WHAT IS NEEDED TO HELP THE ELDERLY STAY OUT OF INSTITUTIONS | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | DOVER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/micom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MICOM SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-letter-on-heart-implants-227440.html | Letter: On Heart Implants | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/northeast-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHEAST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/jurors-back-sharon-on-2d-key-point-in-libel-trial.html | JURORS BACK SHARON ON 2D KEY POINT IN LIBEL TRIAL | False | By Arnold H. Lubasch | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/president-asserts-black-leadership-twists-his-record.html | PRESIDENT ASSERTS BLACK LEADERSHIP TWISTS HIS RECORD | False | By Bernard Weinraub , Special To the New York Times | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/eastern-air-will-end-wage-cuts.html | EASTERN AIR WILL END WAGE CUTS | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/bridge-jay-becker-s-early-success-is-not-likely-to-be-equaled.html | Bridge:Jay Becker's Early Success Is Not Likely to Be Equaled | False | By Alan Truscott | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/telex-corp-reports-earnings-for-qtr-to-dec-31.html | TELEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-the-ecology-watch-in-the-maine-woods-224806.html | THE ECOLOGY WATCH IN THE MAINE WOODS | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/empirestate-building-death.html | EmpireState Building Death | False | By United Press International | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/pennbancorp-reports-earnings-for-qtr-to-dec-31.html | PENNBANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/mds-health-group-ltd-reports-earnings-for-year-to-oct-31.html | MDS HEALTH GROUP LTD reports earnings for Year to Oct 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/style/consumer-saturday-car-safety-buckle-up-correctly.html | CONSUMER SATURDAY; CAR SAFETY: BUCKLE UP CORRECTLY | False | By Lisa Belkin | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/us-says-it-has-halted-talks-with-nicaragua.html | U.S. SAYS IT HAS HALTED TALKS WITH NICARAGUA | False | By Philip Taubman | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/union-at-yale-delays-deadline-for-a-strike.html | Union at Yale Delays Deadline for a Strike | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/style/de-gustibus-restaurant-tipping-how-your-money-is-shared.html | DE GUSTIBUS; RESTAURANT TIPPING: HOW YOUR MONEY IS SHARED | False | By Marian Burros | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/union-planters-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PLANTERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/around-the-world-cypriots-apparently-fail-to-reach-an-agreement.html | AROUND THE WORLD; Cypriots Apparently Fail To Reach an Agreement | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/the-opera-dreyfus-premieres.html | THE OPERA: 'DREYFUS' PREMIERES | False | By Donal Henahan | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/scouting-exotic-betting-exotic-payoffs.html | SCOUTING ; Exotic Betting, Exotic Payoffs | False | By Joseph Durso | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/international-seaway-trading-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL SEAWAY TRADING CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/president-set-to-speak-to-anti-abortion-rally.html | President Set To Speak To Anti-Abortion Rally | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/ibm-personal-computer-division-shift.html | I.B.M. Personal Computer Division Shift | False | By David E. Sanger | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/english-gains-une-petite-niche-on-quebec-s-signs.html | ENGLISH GAINS UNE PETITE NICHE ON QUEBEC'S SIGNS | False | By Christopher S. Wren | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/jamaican-protests-premier-may-face-more-trouble.html | JAMAICAN PROTESTS: PREMIER MAY FACE MORE TROUBLE | False | By Joseph B. Treaster | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/diceon-electronics-reports-earnings-for-qtr-to-dec-29.html | DICEON ELECTRONICS reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/sudan-publicly-hangs-an-old-opposition-leader.html | SUDAN PUBLICLY HANGS AN OLD OPPOSITION LEADER | False | By Judith Miller | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/niagara-share-corp-reports-earnings-for-as-of-dec-31.html | NIAGARA SHARE CORP reports earnings for As of Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | DIONEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/u-s-west-inc-reports-earnings-for-qtr-to-dec-31.html | U S WEST INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/article-227062-no-title.html | Article 227062 -- No Title | False | By Jonathan Fuerbringer | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/new-york-day-by-day-clothes-upon-clothes.html | NEW YORK DAY BY DAY ; Clothes Upon Clothes | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/caterpillar-tractor-co-reports-earnings-for-qtr-to-dec-31.html | CATERPILLAR TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/florio-again-focus-of-democrats-plans.html | FLORIO AGAIN FOCUS OF DEMOCRATS PLANS | False | By Joseph F. Sullivan | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/ftc-approves-getty-asset-sale.html | F.T.C. Approves Getty Asset Sale | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/united-virginia-bankshares-reports-earnings-for-qtr-to-dec-31.html | UNITED VIRGINIA BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/p-g-promotion-a-soap-diamond.html | P.&G. PROMOTION: A SOAP DIAMOND | False | By Pamela G. Hollie | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/espirit-systems-reports-earnings-for-qtr-to-nov-30.html | ESPIRIT SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/city-ballet-new-poulenc-sonata.html | CITY BALLET: NEW 'POULENC SONATA' | False | By Anna Kisselgoff | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/integrated-device-technology-reports-earnings-for-qtr-to-dec-30.html | INTEGRATED DEVICE TECHNOLOGY reports earnings for Qtr to Dec 30 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MARION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/cycle-group-bans-use-of-blood-doping.html | CYCLE GROUP BANS USE OF BLOOD DOPING | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/players-the-joy-of-playing-in-january.html | PLAYERS; THE JOY OF PLAYING IN JANUARY | False | By Malcolm Moran | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/mets-give-up-leary-in-four-team-deal.html | METS GIVE UP LEARY IN FOUR-TEAM DEAL | False | By Murray Chass | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/security-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | SECURITY BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/briefing-inauguration-real-sleeper.html | BRIEFING; Inauguration: Real Sleeper | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/7-officials-reported-arrested-by-india-on-spying-charges.html | 7 OFFICIALS REPORTED ARRESTED BY INDIA ON SPYING CHARGES | False | By Sanjoy Hazarika | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-what-is-needed-to-help-the-elderly-stay-out-of-institutions-224816.html | WHAT IS NEEDED TO HELP THE ELDERLY STAY OUT OF INSTITUTIONS | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-dec-31.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/whitaker-stealing-breland-s-spotlight.html | Whitaker Stealing Breland's Spotlight | False | By Michael Katz | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/first-kentucky-national-reports-earnings-for-qtr-to-dec-31.html | FIRST KENTUCKY NATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/john-w-davis-whom-coolidge-kept-cool.html | JOHN W. DAVIS, WHOM COOLIDGE KEPT COOL | False | By Julia Davis | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/around-the-world-polish-court-rejects-effort-to-widen-tribunal.html | AROUND THE WORLD; Polish Court Rejects Effort to Widen Tribunal | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/deficit-at-caterpillar-grows-to-251-million.html | DEFICIT AT CATERPILLAR GROWS TO $251 MILLION | False | By Steven Greenhouse | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/key-rates-227379.html | Key Rates | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/hathaway-sets-northwest-tie-chicago-jan-18-berkshire-hathaway-inc-and-its.html | Hathaway Sets Northwest Tie CHICAGO, Jan. 18 - Berkshire Hathaway Inc. and its | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/rowan-companies-reports-earnings-for-qtr-to-dec-31.html | ROWAN COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/feeding-ethiopia-without-illusions.html | Feeding Ethiopia, Without Illusions | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/new-york-the-bernhard-goetz-mailbag.html | NEW YORK; THE BERNHARD GOETZ MAILBAG | False | By Sydney H. Schanberg | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/the-city-dominican-wins-1-million-award.html | THE CITY; Dominican Wins $1 Million Award | False | By United Press International | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/companies.html | Companies | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/c-correction-226894.html | Correction | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-dec-31.html | FEDERAL NATIONAL MORTGAGE ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/news-summary-226820.html | NEWS SUMMARY; | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/commonwealth-national-financial-corp-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH NATIONAL FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sabres-4-black-hawks-3.html | Sabres 4, Black Hawks 3 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-dec-31.html | MARSHALL & ILSLEY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/cali-computer-systems-reports-earnings-for-qtr-to-nov-30.html | CALI COMPUTER SYSTEMS reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/the-pentagon-now-it-s-not-just-i-want-you-but-you-need-us.html | THE PENTAGON; NOW IT'S NOT JUST 'I WANT YOU' BUT 'YOU NEED US' | False | By Bill Keller | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/poll-finds-new-yorkers-pessimism-subsides.html | POLL FINDS NEW YORKERS' PESSIMISM SUBSIDES | False | By Maureen Dowd | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/westway-red-herring.html | WESTWAY 'RED HERRING' | False | By John B. Oakes | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/expert-narrator.html | Expert Narrator | False | By Joseph Durso | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/doubt-voiced-on-tax-plan.html | Doubt Voiced On Tax Plan | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/antibodies-effective-in-multiple-sclerosis-in-mice-are-studied.html | ANTIBODIES EFFECTIVE IN MULTIPLE SCLEROSIS IN MICE ARE STUDIED | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/poll-reports-gains-by-gop.html | Poll Reports Gains by G.O.P. | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-people-hernandez-signs.html | SPORTS PEOPLE; Hernandez Signs | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/briefing-break-dancing-lecture.html | BRIEFING; Break-Dancing Lecture | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/holmes-an-ex-jet-signed-by-generals.html | Holmes, an Ex-Jet, Signed by Generals | False | By William N. Wallace | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/around-the-world-83-agca-letter-says-us-encouraged-his-charges.html | AROUND THE WORLD; '83 Agca Letter Says U.S. Encouraged His Charges | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/dollar-off-on-rumors-fed-acted.html | DOLLAR OFF ON RUMORS FED ACTED | False | By James Sterngold | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/books/books-of-the-times-visions-of-the-south.html | Books of The Times; Visions of the South | False | By Michiko Kakutani | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/megadata-corp-reports-earnings-for-qtr-to-oct-31.html | MEGADATA CORP reports earnings for Qtr to Oct 31 | False | | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/arts/concert-roberta-peters.html | CONCERT: ROBERTA PETERS | False | By Tim Page | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-people-bossy-s-back-improves.html | SPORTS PEOPLE; Bossy's Back Improves | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/connecticut-gop-proposes-to-end-tax-on-some-garments.html | CONNECTICUT G.O.P. PROPOSES TO END TAX ON SOME GARMENTS | False | By | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/the-talk-of-palo-alto-quiet-suburb-putting-its-best-foot-forward-for-the.html | THE TALK OF PALO ALTO; QUIET SUBURB PUTTING ITS BEST FOOT FORWARD FOR THE SUPER BOWL ONSLAUGHT | False | By Katherine Bishop | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/alico-inc-reports-earnings-for-qtr-to-nov-30.html | ALICO INC reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-not-much-change-in-honduras-since-o-henry-224818.html | ; NOT MUCH CHANGE IN HONDURAS SINCE O. HENRY | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/around-the-nation-uaw-members-strike-international-harvester.html | AROUND THE NATION; U.A.W. Members Strike International Harvester | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/kaypro-corp-reports-earnings-for-qtr-to-nov-30.html | KAYPRO CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/patents-power-system-for-satellite.html | PATENTS; POWER SYSTEM FOR SATELLITE | False | By Stacy V. Jones | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/reagan-names-three-delegates-to-arms-talks.html | REAGAN NAMES THREE DELEGATES TO ARMS TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/credit-markets-rates-stable-in-quiet-trading.html | CREDIT MARKETS ; Rates Stable in Quiet Trading | False | By Michael Quint | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/pfizer-discloses-talks-with-searle.html | PFIZER DISCLOSES TALKS WITH SEARLE | False | By David L. Beazer | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/better-airline-access-for-handicapped-is-ordered.html | BETTER AIRLINE ACCESS FOR HANDICAPPED IS ORDERED | False | By Ben A. Franklin | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/pressey-s-long-basket-deflates-nets.html | PRESSEY'S LONG BASKET DEFLATES NETS | False | By Roy S. Johnson | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/your-money-where-to-place-ira-account.html | YOUR MONEY; WHERE TO PLACE I.R.A. ACCOUNT | False | By Leonard Sloane | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-of-the-times-much-more-than-a-football-game.html | SPORTS OF THE TIMES; MUCH MORE THAN A FOOTBALL GAME | False | By Ira Berkow | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/the-city-2-youths-charged-in-actors-assault.html | THE CITY; 2 Youths Charged In Actors' Assault | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/company-to-back-research-on-food.html | COMPANY TO BACK RESEARCH ON FOOD | False | By Sandra Blakeslee | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-dec-31.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/army-bans-umbrellas-for-its-men-in-uniform.html | ARMY BANS UMBRELLAS FOR ITS MEN IN UNIFORM | False | AP | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/nyregion/death-and-the-court.html | DEATH AND THE COURT | False | By Dena Kleiman | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/us-reported-to-plan-new-manila-arms-aid.html | U.S. Reported to Plan New Manila Arms Aid | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/text-of-us-statement-on-withdrawal-from-case-before-the-world-court.html | TEXT OF U.S. STATEMENT ON WITHDRAWAL FROM CASE BEFORE THE WORLD COURT | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/business/budd-canada-reports-earnings-for-qtr-to-dec-31.html | BUDD CANADA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/world/us-official-rules-out-arms-for-cambodia-rebels.html | U.S. OFFICIAL RULES OUT ARMS FOR CAMBODIA REBELS | False | By Barbara Crossette | 1985-01-28 | TX 1-501884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/observer-the-one-minute-million.html | OBSERVER; THE ONE-MINUTE MILLION | False | By Russell Baker | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/senator-on-the-subway.html | Senator on the Subway | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/opinion/l-better-way-to-mark-dr-king-s-birthday-226170.html | BETTER WAY TO MARK DR. KING'S BIRTHDAY | False | | 1985-01-28 | TX 1-501884 |
| 1985-01-19 | 1985-01-19 | https://www.nytimes.com/1985/01/19/us/coast-murder-spurs-inquiry-in-congress-on-taiwan-activities.html | COAST MURDER SPURS INQUIRY IN CONGRESS ON TAIWAN ACTIVITIES | False | By Fox Butterfield | 1985-01-28 | TX 1-501884 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-cloning-the-taxi-fleet.html | THE REGION; Cloning the Taxi Fleet | False | By Alan Finder and Albert Scardino | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/film-the-brothers-coen-bow-in-with-blood-simple.html | FILM; THE BROTHERS COEN BOW IN WITH "BLOOD SIMPLE" | False | By Judy Klemesrud | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/where-ancient-indians-played.html | WHERE ANCIENT INDIANS PLAYED | False | By Morton N. Cohen | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/camacho-returns-and-pounds-burke.html | Camacho Returns And Pounds Burke | False | By Michael Katz | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/camera-captures-old-suffolk.html | CAMERA CAPTURES OLD SUFFOLK | False | By Conrad Wesselhoeft | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-executive-computer-a-critical-look-at-business-spreadsheet-software.html | THE EXECUTIVE COMPUTER; A CRITICAL LOOK AT BUSINESS SPREADSHEET SOFTWARE | False | By Eric Sandberg-Diment | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/museum-preserves-dinosaur-computers.html | MUSEUM PRESERVES 'DINOSAUR' COMPUTERS | False | By Colin Campbell | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/eveline-sprenger-to-wed-on-march-30.html | Eveline Sprenger to Wed on March 30 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/susan-mayers-to-marry.html | Susan Mayers to Marry | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/marilyn-m-cummings-and-peter-g-brown-marry.html | Marilyn M. Cummings and Peter G. Brown Marry | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/l-difference-between-dogmatist-and-skeptic-225289.html | DIFFERENCE BETWEEN DOGMATIST AND SKEPTIC | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/louis-a-abramson.html | LOUIS A. ABRAMSON | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/beneath-the-urbanity-burns-49er-fever.html | Beneath the Urbanity Burns 49er Fever | False | By John Rockwell | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/chess-timman-justifies-his-showcase.html | CHESS; TIMMAN JUSTIFIES HIS SHOWCASE | False | By Robert Byrne | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-milton-caniff-the-pen-called-the-rembrandt-of-comics.html | ART; MILTON CANIFF: THE PEN CALLED 'THE REMBRANDT OF COMICS' | False | By Milena Jovanovitch | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dep-gets-plaudits-and-demerits-on-its-record.html | D.E.P. GETS PLAUDITS AND DEMERITS ON ITS RECORD | False | By Leo H. Carney | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/l-we-re-in-the-same-world-economic-boat-with-opec-225285.html | WERE IN THE SAME WORLD ECONOMIC BOAT WITH OPEC | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/speaking-of-bespoke.html | SPEAKING OF BESPOKE | False | By Barbara Gelb | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-people-harris-beats-brown.html | SPORTS PEOPLE; Harris Beats Brown | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/antiques-preview-another-opening-another-show.html | ANTIQUES PREVIEW; ANOTHER OPENING, ANOTHER SHOW | False | By Carol Vogel | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dance-at-montclair-state.html | DANCE AT MONTCLAIR STATE | False | By Rachelle Depalma | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/yiddish-theater-lives-despite-the-past.html | YIDDISH THEATER LIVES, DESPITE THE PAST | False | By Isaac Bashevis Singer | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-guide-222336.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/portrait-of-the-artist-as-a-oneman-world.html | PORTRAIT OF THE ARTIST AS A ONE-MAN WORLD | False | By William Zimmer | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/jurors-named-for-pulitzers-in-journalsim.html | JURORS NAMED FOR PULITZERS IN JOURNALSIM | False | By United Press International | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/nancy-eiges-lawyer-to-wed-j-m-shepard.html | Nancy Eiges, Lawyer, To Wed J. M. Shepard | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-daunting-power-of-ibm.html | THE DAUNTING POWER OF I.B.M. | False | By Andrew Pollack | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psychology.html | WHAT'S NEW IN COMPUTER PSYCHOLOGY | False | By Peggy Schmidt | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/mystery-of-cosmic-ray-origin-may-be-solved.html | MYSTERY OF COSMIC RAY ORIGIN MAY BE SOLVED | False | By Walter Sullivan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/recent-sales-228955.html | Recent Sales | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-of-the-times-the-longest-day.html | SPORTS OF THE TIMES; THE LONGEST DAY | False | By George Vecsey | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/state-to-emphasize-produce-freshness.html | STATE TO EMPHASIZE PRODUCE FRESHNESS | False | By Carlo M. Sardella | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/a-master-s-mark-on-politics.html | A MASTER'S MARK ON POLITICS | False | By Howell Raines | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-stunning-franchise-explosion.html | THE STUNNING FRANCHISE EXPLOSION | False | By Philip S. Gutis | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/passion-for-prints-is-profitable.html | PASSION FOR PRINTS IS PROFITABLE | False | By Vivien Raynor | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/colt-.45-goes-to-the-trophy-room.html | COLT .45 GOES TO THE TROPHY ROOM | False | By Wayne Biddle | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/major-news-in-summary-jersey-takes-right-to-die-a-step-farther.html | MAJOR NEWS IN SUMMARY; JERSEY TAKES 'RIGHT TO DIE' A STEP FARTHER | | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/postings-new-offices-in-stamford.html | POSTINGS; NEW OFFICES IN STAMFORD | False | By Shawn G. Kennedy | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/theater/theater-the-art-of-peter-nichols-comedies-of-desperation.html | THEATER; THE ART OF PETER NICHOLS: COMEDIES OF DESPERATION | | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/concern-increasing-over-apartheid.html | CONCERN INCREASING OVER APARTHEID | False | By Paul Bass | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/how-history-will-judge-reagan.html | HOW HISTORY WILL JUDGE REAGAN | False | By John Newhouse | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/lingua-materna-the-speech-of-female-history.html | LINGUA MATERNA: THE SPEECH OF FEMALE HISTORY | False | By Carol Muske | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/iraq-s-tanker-war-may-miss-the-mark.html | IRAQ'S TANKER WAR MAY MISS THE MARK | False | By Elaine Sciolino | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/postings-residential-infill.html | POSTINGS; RESIDENTIAL INFILL | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/about-westchesterscrabble.html | ABOUT WESTCHESTER/SCRABBLE | False | By Lynne Ames | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/follow-up-on-the-news-suicide-outbreak.html | FOLLOW-UP ON THE NEWS; Suicide Outbreak | False | By Richard Haitch | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psychology-changing-machines-to-suit-the-users.html | WHAT'S NEW IN COMPUTER PSYCHOLOGY; CHANGING MACHINES TO SUIT THE USERS | False | By Peggy Schmidt | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-reserving-a-table-227735.html | Reserving a Table | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/antiques-utensils-from-a-farmhouse.html | ANTIQUES; UTENSILS FROM A FARMHOUSE | False | By Frances Phipps | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/children-s-books-225110.html | CHILDREN'S BOOKS | False | By Hazel Rochman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/dr-elisabeth-morris-to-wed.html | Dr. Elisabeth Morris to Wed | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/no-headline-224747.html | No Headline | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/space-shuttle-flight-planned-wednesday-to-test-key-rocket.html | SPACE SHUTTLE FLIGHT PLANNED WEDNESDAY TO TEST KEY ROCKET | False | By John Noble Wilford | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/data-update.html | Data Update | False | | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/shadow-over-decker-record.html | SHADOW OVER DECKER RECORD | False | By Kevin Dupont | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/data-bank-january-20-1985.html | Data Bank; January 20, 1985 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/sir-robert-mayer-is-dead-at-105-patron-of-british-youth-concerts.html | SIR ROBERT MAYER IS DEAD AT 105; PATRON OF BRITISH YOUTH CONCERTS | False | By William G. Blair | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/scorning-the-world-court.html | Scorning the World Court | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-opinion-in-defense-of-project-wild.html | NEW JERSEY OPINION; IN DEFENSE OF PROJECT WILD | False | By Paul McLain | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/l-writers-as-writers-227647.html | ; Writers as Writers | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/numismatics-three-coins-proposed-for-the-statue-of-liberty.html | NUMISMATICS; THREE COINS PROPOSED FOR THE STATUE OF LIBERTY | False | By Ed Reiter | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/neele-banks-cohe-plans-her-marriage-next-march.html | Neele-Banks Cohe Plans Her Marriage Next March | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/follow-up-on-the-news-breeding-squirrels.html | FOLLOW-UP ON THE NEWS; Breeding Squirrels | False | By Richard Haitch | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/devils-tie-canadiens-4-4.html | Devils Tie Canadiens, 4-4 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/twain-celebration-running-full-year.html | TWAIN CELEBRATION RUNNING FULL YEAR | False | By Robert A. Hamilton | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/louisa-hasen-j-e-mattson-betrothed.html | Louisa Hasen, J. E. Mattson Betrothed | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/tracy-ann-budd-and-john-b-day-wed-in-hartford.html | Tracy Ann Budd And John B. Day Wed in Hartford | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/meg.html | Meg | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/carol-v-schwartz-to-marry-in-june.html | Carol V. Schwartz To Marry in June | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/mitterrand-ends-visit-to-new-caledonia.html | MITTERRAND ENDS VISIT TO NEW CALEDONIA | False | By Richard Bernstein | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/in-short-225108.html | IN SHORT | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/islanders-rally-but-lose-to-kings.html | ISLANDERS RALLY BUT LOSE TO KINGS | False | By Kevin Dupont | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-rose-red-petra-227766.html | ROSE-RED PETRA | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/week-in-business-statistics-show-recovery-is-back.html | WEEK IN BUSINESS; STATISTICS SHOW RECOVERY IS BACK | False | By Steve Dodson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/sunday-bank-hours-popular.html | SUNDAY BANK HOURS POPULAR | False | By Robert A. Hamilton | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/sudanese-7-12footer-plays-in-bridgeport.html | SUDANESE 7 1/2-FOOTER PLAYS IN BRIDGEPORT | False | By John Cavanaugh | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/l-splurging-youngsters-a-case-of-values-227724.html | Splurging Youngsters: A Case of Values | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/connecticut-upsets-syracuse-by-70-68.html | Connecticut Upsets Syracuse by 70-68 | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/rules-eased-for-noisy-planes.html | RULES EASED FOR NOISY PLANES | False | By Sharon Monahan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/beirut-to-try-to-help-kidnapped-americans.html | BEIRUT TO TRY TO HELP KIDNAPPED AMERICANS | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/new-midwest-protests-erupt-over-problems-on-the-farm.html | NEW MIDWEST PROTESTS ERUPT OVER PROBLEMS ON THE FARM | False | By Andrew H. Malcolm | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/sabina-adamson-and-h-w-wood-jr-restaurateur-exchange-their-vows.html | Sabina Adamson and H. W. Wood Jr., Restaurateur, Exchange Their Vows | False | | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/music-campuses-come-alive-with-concerts.html | MUSIC; CAMPUSES COME ALIVE WITH CONCERTS | False | By Robert Sherman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/on-the-literary-road-american-writers-in-china.html | ON THE LITERARY ROAD: AMERICAN WRITERS IN CHINA | False | By Harrison E. Salisbury | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/tower-new-to-arms-team-has-warned-of-soviet-might.html | TOWER, NEW TO ARMS TEAM, HAS WARNED OF SOVIET MIGHT | False | By Philip M. Boffey | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-people-cowboy-is-arrested.html | SPORTS PEOPLE; Cowboy Is Arrested | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-guide-football-alternatives.html | LONG ISLAND GUIDE; FOOTBALL ALTERNATIVES | False | By Barbara Delatiner | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/environmentalists-split-on-gruccis-pine-barrens-plans.html | ENVIRONMENTALISTS SPLIT ON GRUCCIS PINE BARRENS PLANS | False | By John Rather | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/an-emancipation-proclamation-to-go-on-display.html | AN EMANCIPATION PROCLAMATION TO GO ON DISPLAY | False | By Harold Faber | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/working-on-the-railroad.html | WORKING ON THE RAILROAD | False | By J. Barlow Herget | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/president-and-pastor-exchanging-prayers.html | President and Pastor Exchanging Prayers | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-journal-usonia-on-display.html | WESTCHESTER JOURNAL; USONIA ON DISPLAY | False | By Gary Kriss | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/a-glimpse-inside-poland-s-ministry-of-fear.html | A GLIMPSE INSIDE POLAND'S MINISTRY OF FEAR | False | By Michael T. Kaufman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/lebanon-says-talks-on-an-israeli-pullout-are-to-be-resumed.html | LEBANON SAYS TALKS ON AN ISRAELI PULLOUT ARE TO BE RESUMED | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/business-forum-revival-is-possibleand-necessary.html | BUSINESS FORUM; REVIVAL IS POSSIBLE-AND NECESSARY | False | By Steve Early | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/best-sellers-jan-20-1985.html | BEST SELLERS Jan. 20, 1985 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/how-many-will-share-new-york-s-prosperity.html | HOW MANY WILL SHARE NEW YORK'S PROSPERITY? | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/talking-damage-curbing-tenant-abuses.html | TALKING DAMAGE; CURBING TENANT ABUSES | False | By Andree Brooks | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/rain-and-snowfall-in-west-assure-ample-water-supply.html | Rain and Snowfall in West Assure Ample Water Supply | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/pro-bowl-is-sold-out-in-hawaii-next-sunday.html | Pro Bowl Is Sold Out In Hawaii Next Sunday | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/postings-midblock-tower.html | POSTINGS; MIDBLOCK TOWER | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/around-the-nation-3-year-old-recovering-after-4-hours-in-snow.html | AROUND THE NATION; 3-Year-Old Recovering After 4 Hours in Snow | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-49ers-walsh-takes-almost-any-chance.html | SUPER BOWL XIX; 49ERS WALSH TAKES ALMOST ANY CHANCE | False | By Frank Litsky | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/li-issues-in-spotlight-on-agenda-in-albany.html | L.I. ISSUES IN SPOTLIGHT ON AGENDA IN ALBANY | False | By Edward A. Gargan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/jersey-town-faces-mr-laurel-mandate.html | JERSEY TOWN FACES MR. LAUREL MANDATE | False | By Alan S Oser | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/murder-statement-held-too-devastating-to-reveal.html | MURDER STATEMENT HELD TOO DEVASTATING TO REVEAL | False | By Donald Janson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/the-director-running-the-cia.html | THE DIRECTOR: RUNNING THE C.I.A. | False | By Joseph Lelyveld | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/art-12-by-sandro-chia-at-the-castelli-gallery.html | ART: 12 BY SANDRO CHIA AT THE CASTELLI GALLERY | False | By Vivien Raynor | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-228903.html | IDEAS & TRENDS; | False | By Richard Levine and Katherine Roberts | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/fans-are-at-odds-with-oddsmakers.html | FANS ARE AT ODDS WITH ODDSMAKERS | False | By Adam Clymer | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/home-clinic-repairing-stairs-with-loose-treads.html | HOME CLINIC; REPAIRING STAIRS WITH LOOSE TREADS | False | By Bernard Gladstone | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/vessey-in-china-a-dual-symbolism.html | VESSEY IN CHINA: A DUAL SYMBOLISM | False | By John F. Burns | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-nation-228900.html | THE NATION; | False | By Michael Wright and Caroline Rand Herron | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/circus-date-marked.html | CIRCUS DATE MARKED | False | By Felice Buckvar | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/sunday-observer-inauguration-fog.html | SUNDAY OBSERVER; INAUGURATION FOG | False | By Russell Baker | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/judith-a-shindul-nurse-to-be-wed-to-a-psychiatrist.html | Judith A. Shindul, Nurse, to Be Wed To a Psychiatrist | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/la-salle-and-villanova-win.html | LA SALLE AND VILLANOVA WIN | False | By Alex Yannis | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/fordham-defeats-manhattan-73-67.html | FORDHAM DEFEATS MANHATTAN, 73-67 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/reagan-aide-finishes-latin-american-tour.html | Reagan Aide Finishes Latin American Tour | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/a-language-of-exile-without-frontiers.html | "A LANGUAGE OF EXILE, WITHOUT FRONTIERS" | False | By Richard F. Shepard | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/arlen-realty-development-corp-reports-earnings-for-qtr-to-nov-30.html | ARLEN REALTY & DEVELOPMENT CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/a-long-way-fromnew-zealand.html | A LONG WAY FROMNEW ZEALAND | False | By Perry Meisel | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-yucatan-coast-227749.html | Yucatan Coast | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/recordings-two-major-releases-usher-in-the-bach-tricentenary.html | RECORDINGS; TWO MAJOR RELEASES USHER IN THE BACH TRICENTENARY | False | By Raymond Ericson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-a-fresh-voice-at-the-met.html | MUSIC; A FRESH VOICE AT THE MET | False | By Allen Hughes | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/gardening-ground-covers-for-barren-shady-spots.html | GARDENING; GROUND COVERS FOR BARREN, SHADY SPOTS | False | By Carl Totemeier | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/may-wedding-set-for-tenli-yavneh.html | May Wedding Set For Tenli Yavneh | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/general-custer-immortal-in-death.html | GENERAL CUSTER, IMMORTAL IN DEATH | False | By Page Stegner | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/washington-hail-to-the-chief.html | WASHINGTON; HAIL TO THE CHIEF! | False | By James Reston | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/abortion-clinics-report-anxieties.html | ABORTION CLINICS REPORT ANXIETIES | False | By Dudley Clendinen | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-and-a-woman-getting-to-know-her-real-self.html | LONG ISLAND OPINION; . . .AND A WOMAN GETTING TO KNOW HER REAL SELF | False | By Bonnie Porter | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-228918.html | THE REGION; | False | By Alan Finder and Albert Scardino | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/dance-jo-lechay-troupe.html | DANCE: JO LECHAY TROUPE | False | By Anna Kisselgoff | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-giving-workers-a-voice-of-their-own-225074.html | Giving Workers A Voice of Their Own | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/amtrak-county-s-other-railroad.html | AMTRAK: COUNTY'S 'OTHER' RAILROAD | False | By Edward Hudson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/about-cars-a-rolls-royce-is-still-a-car.html | ABOUT CARS; A Rolls-Royce Is Still a Car | False | By Marshall Schuon It Is A Character Flaw, I Know, But | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/adrienne-sneed-dr-d-m-quinn-to-wed-in-june.html | Adrienne Sneed, Dr. D. M. Quinn To Wed in June | False | | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/l-nuclear-dilemmas-225091.html | Nuclear Dilemmas | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/young-executive-has-big-plans.html | YOUNG EXECUTIVE HAS BIG PLANS | False | By Jay Woodruff | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/trustees-at-princeton-vote-to-increase-fees.html | Trustees at Princeton Vote to Increase Fees | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/dolphins-end-cleared-to-play-san-francisco-jan-19.html | Dolphins' End Cleared to Play SAN FRANCISCO, Jan. 19 - | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-notes-celebrating-new-music.html | MUSIC NOTES; CELEBRATING NEW MUSIC | False | By Will Crutchfield | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/caring-on-coupletocouple-basis.html | CARING ON COUPLE-TO-COUPLE BASIS | False | By Harriet Epstein | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/children-s-books-209918.html | CHILDREN'S BOOKS | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/rangers-trounced-by-capitals-7-1.html | RANGERS TROUNCED BY CAPITALS, 7-1 | False | By Craig Wolff | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/humana-s-bet-on-innovation.html | HUMANA'S BET ON INNOVATION | False | By Joseph Giovannini | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/statistics-on-run-production-speak-volumes-for-winfield.html | Statistics on Run Production Speak Volumes for Winfield | False | Murray Chass on Baseball | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/a-new-inn-rises-from-an-old-fort.html | A NEW INN RISES FROM AN OLD FORT | False | By Michael Specter | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/home-video-new-cassettes-from-menotti-to-a-master-class.html | HOME VIDEO; NEW CASSETTES; FROM MENOTTI TO A MASTER CLASS | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/neighbors-reported-helping-south-africa-to-curb-rebels.html | NEIGHBORS REPORTED HELPING SOUTH AFRICA TO CURB REBELS | False | By Alan Cowell | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-the-49ers-offense-backfield.html | SUPER BOWL XIX; THE 49ERS; OFFENSE ; Backfield | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/faded-unions-of-western-europe-frustrated-by-their-loss-of-power.html | FADED UNIONS OF WESTERN EUROPE FRUSTRATED BY THEIR LOSS OF POWER | False | By R. W. Apple Jr., Special To the New York Times | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-a-christmas-sampler-227514.html | A Christmas Sampler | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/barbara-b-brink-weds-j-b-gulley.html | Barbara B. Brink Weds J. B. Gulley | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-opinion-goodbye-beauty-love-he-said.html | WESTCHESTER OPINION; 'GOODBYE, BEAUTY, LOVE,' HE SAID | False | By John P. Maloney | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/cuomo-says-state-efforts-in-84-saved-40-million.html | CUOMO SAYS STATE EFFORTS IN '84 SAVED $40 MILLION | False | By Edward A. Gargan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faustthis Week: | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/article-228561-no-title.html | Article 228561 -- No Title | False | By Alfonso A. Narvaez | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/politics-vote-fraud-case-unusual-elements.html | POLITICS; VOTE FRAUD CASE: UNUSUAL ELEMENTS | False | By Frank Lynn | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/2000-jews-die-in-sudan-camps-for-ethiopians.html | 2,000 JEWS DIE IN SUDAN CAMPS FOR ETHIOPIANS | False | By Judith Miller, Special To the New York Times | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-cuyahoga-227751.html | Cuyahoga | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/china-visit-ends.html | CHINA VISIT ENDS | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-some-of-the-best-seafood-around.html | DINING OUT; SOME OF THE BEST SEAFOOD AROUND | False | By Patricia Brooks | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-the-harpsichord-is-a-growth-industry.html | MUSIC; THE HARPSICHORD IS A GROWTH INDUSTRY | False | By Heidi Waleson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/frank-johnson-to-wed-susan-galbraith-in-july.html | Frank Johnson to Wed Susan Galbraith in July | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-don-shula-leaves-nothing-to-chance.html | SUPER BOWL XIX; DON SHULA LEAVES NOTHING TO CHANCE | False | By Gerald Eskenazi | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/c-a-correction-227784.html | A Correction | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/yale-reaches-accord-on-pact-with-a-union-in-10-week-fall-strike.html | YALE REACHES ACCORD ON PACT WITH A UNION IN 10-WEEK FALL STRIKE | False | By Robert D. McFadden | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/us-cities-seeking-foreign-investing.html | U.S. CITIES SEEKING FOREIGN INVESTING | False | By Martin Tolchin | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/food-the-ignored-veal-shank.html | FOOD; THE IGNORED VEAL SHANK | False | By Craig Claiborne With Pierre Franey | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/people-express-leases-unfinished-newark-airport-terminal.html | PEOPLE EXPRESS LEASES UNFINISHED NEWARK AIRPORT TERMINAL | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/rightist-parties-in-salvador-seek-delay-in-march-voting.html | Rightist Parties in Salvador Seek Delay in March Voting | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/despite-a-crackdown-7-guatemalans-are-smuggled-into-us.html | DESPITE A CRACKDOWN, 7 GUATEMALANS ARE SMUGGLED INTO U.S. | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-italian-fare-north-of-the-border.html | DINING OUT; ITALIAN FARE NORTH OF THE BORDER | False | By Anne Semmes | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/l-corporate-taxes-228889.html | Corporate Taxes | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/karpov-runs-out-of-steam-in-chess-play.html | KARPOV RUNS OUT OF STEAM IN CHESS PLAY | False | By Robert Byrne | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/luxury-in-dallas-luxury-in-dallas.html | LUXURY IN DALLAS; Luxury in Dallas | False | By Richard Haitch | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/bettina-taft-bentley-plans-to-wed-david-h-lehman.html | Bettina Taft Bentley Plans To Wed David H. Lehman | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/inside-the-thinking-animal.html | INSIDE THE THINKING ANIMAL | False | By Richard M. Restak | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-jarvik-7-causes-a-bureaucratic-headache.html | THE JARVIK-7 CAUSES A BUREAUCRATIC HEADACHE | False | By Lawrence K. Altman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/fashion-view-an-exhibit-that-rides-high.html | FASHION VIEW; AN EXHIBIT THAT RIDES HIGH | False | By Carrie Donovan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/travel-advisory-palate-tempting-european-trips-tiny-island-landing.html | TRAVEL ADVISORY; PALATE-TEMPTING EUROPEAN TRIPS, TINY-ISLAND LANDING | False | By Lawrence Van Gelder | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/practical-traveler-help-from-the-home-computer.html | PRACTICAL TRAVELER: HELP FROM THE HOME COMPUTER | False | By Eric N. Berg | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/verbatim-black-balance-sheet.html | Verbatim: Black Balance Sheet | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-nation-228899.html | THE NATION; | False | By Michael Wright and Caroline Rand Herron | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-journal-county-atlas.html | WESTCHESTER JOURNAL; COUNTY ATLAS | False | By Gary Kriss | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/badura-skoda-to-play.html | BADURA-SKODA TO PLAY | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/few-tap-methane-source.html | FEW TAP METHANE SOURCE | False | By Leo H. Carney | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/houston-overturns-rights-for-homosexuals.html | HOUSTON OVERTURNS RIGHTS FOR HOMOSEXUALS | False | By Wayne King | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/a-june-wedding-for-jane-bloom.html | A June Wedding For Jane Bloom | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/l-a-letter-in-question-225288.html | A LETTER IN QUESTION | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-arezzo-227752.html | Arezzo | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-opinion-how-to-squeeze-blood-out-of-the-turnip-that.html | WESTCHESTER OPINION ; HOW TO SQUEEZE BLOOD OUT OF THE TURNIP THAT SOME REFER TO AS CITY HALL | False | By John R. Zakian | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/lisa-diserio-betrothed.html | Lisa Diserio Betrothed | False | | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/for-visitors-fun-politics-and-protests.html | FOR VISITORS, FUN, POLITICS AND PROTESTS | False | By Seth S. King | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/6-1-shot-9-5-pick-winners-on-turf.html | 6-1 SHOT, 9-5 PICK WINNERS ON TURF | False | By Steven Crist | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/tv-program-gives-homework-help.html | TV PROGRAM GIVES HOMEWORK HELP | False | By Marcia Saft | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/us-appeals-court-upholds-conviction-of-white-racist.html | U.S. Appeals Court Upholds Conviction of White Racist | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-228904.html | IDEAS & TRENDS; | False | By Richard Levine and Katherine Roberts | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-of-the-times-in-the-hurdle-with-montana-and-marino.html | Sports of The Times; IN THE HURDLE WITH MONTANA AND MARINO | False | By Dave Anderson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/delegation-to-albany-debates-organization.html | DELEGATION TO ALBANY DEBATES ORGANIZATION | False | By Gary Kriss | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/l-confusion-seen-on-tennis-rules-227741.html | ; Confusion Seen On Tennis Rules | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-the-battle-of-the-bulge-227547.html | The Battle Of the Bulge | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/connecticut-opinion-send-me-more-cards.html | CONNECTICUT OPINION; SEND ME MORE CARDS | False | By Diana P. Kingham | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-journal-217277.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/tangled-trail-of-a-loan-and-the-role-of-zaccaro.html | TANGLED TRAIL OF A LOAN AND THE ROLE OF ZACCARO | False | By Ralph Blumenthal | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/miss-latchford-nurse-is-married-to-a-lawyer.html | Miss Latchford, Nurse, Is Married to a Lawyer | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/this-dance-competition-does-more-than-give-prizes.html | THIS DANCE COMPETITION DOES MORE THAN GIVE PRIZES | False | By Jennifer Dunning | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jones | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-women-vs-men-in-the-work-force-227543.html | WOMEN VS. MEN IN THE WORK FORCE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-nation-227938.html | THE NATION; | False | By Michael Wright and Caroline Rand Herron | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/on-language-the-odd-decouple.html | ON LANGUAGE; THE ODD DECOUPLE | False | By William Safire | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-journal-219942.html | LONG ISLAND JOURNAL | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/april-20-wedding-for-miss-jacobs.html | April 20 Wedding For Miss Jacobs | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/theater/theater-how-one-actor-moves-between-polar-opposites.html | THEATER; HOW ONE ACTOR MOVES BETWEEN POLAR OPPOSITES | False | By Michiko Kakutani | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/outdoors-aiming-at-game-traffickers.html | OUTDOORS; Aiming at Game Traffickers | False | By Nelson Bryant A Few Days Ago, State and Federal Agents Began Arresting Or Filing Criminal Citations Against 135 People Accused of Being Involved In Illegal Traffic In Fish and Wildlife. | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/food-ground-meat-is-more-than-hamburger.html | FOOD; GROUND MEAT IS MORE THAN HAMBURGER | False | By Florence Fabricant | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/youngsters-give-inspiration-through-song.html | YOUNGSTERS GIVE INSPIRATION THROUGH SONG | False | By Marcia Saft | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/nuclear-power-s-ever-darker-future.html | NUCLEAR POWER'S EVER-DARKER FUTURE | False | By Matthew L. Wald | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-228908.html | IDEAS & TRENDS; | False | By Richard Levine and Katherine Roberts | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-rose-red-petra-227796.html | Rose-Red Petra | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/future-events-benefits-around-town.html | Future Events Benefits Around Town | False | By Robert E. Tomasson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/atlas-traces-history-of-local-property.html | ATLAS TRACES HISTORY OF LOCAL PROPERTY | False | By Betsy Brown | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/knicks-defeat-hawks.html | KNICKS DEFEAT HAWKS | False | By Sam Goldaper | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-opinion-a-grandmother-takes-no-nonsense-even-as-a.html | WESTCHESTER OPINION; A GRANDMOTHER TAKES NO NONSENSE - EVEN AS A MEMORY | False | By Martha Stoddard | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/susanne-meyer-to-wed-in-june.html | Susanne Meyer To Wed in June | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/a-british-grand-dame-comes-into-her-own.html | A BRITISH GRAND DAME COMES INTO HER OWN | False | By Benedict Nightingale | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/how-we-tried-to-be-good.html | HOW WE TRIED TO BE GOOD | False | By Israel Rosenfield | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/antiques-oriental-rugs-in-paterson.html | ANTIQUES; ORIENTAL RUGS IN PATERSON | False | By Muriel Jacobs | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/art-where-old-masters-are-accessible-all-year-round.html | ART; WHERE OLD MASTERS ARE ACCESSIBLE ALL YEAR ROUND | False | By John Russell | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/united-auto-workers-walk-out-at-harvester.html | United Auto Workers Walk Out at Harvester | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/bridge-a-grand-finale-to-an-old-story.html | BRIDGE; A GRAND FINALE TO AN OLD STORY | False | By Alan Truscott | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/stamps-of-birds-and-books-and-many-things.html | STAMPS; OF BIRDS AND BOOKS AND MANY THINGS | False | By Richard L. Sine | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/we-need-a-marshall-plan-for-the-80s.html | WE NEED A MARSHALL PLAN FOR THE 80'S | False | By Charles A. Cerami | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/dance-degas-faure-and-french-romanticism.html | DANCE; DEGAS, FAURE, AND FRENCH ROMANTICISM | False | By Anna Kisselgoff | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dyson-resigns-as-power-authority-chairman.html | DYSON RESIGNS AS POWER AUTHORITY CHAIRMAN | False | By Maurice Carroll | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psychology-a-stamp-of-approval-from-academia.html | WHAT'S NEW IN COMPUTER PSYCHOLOGY; A STAMP OF APPROVAL FROM ACADEMIA | False | By Peggy Schmidt | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/in-newark-a-2-block-revival.html | IN NEWARK, A 2-BLOCK REVIVAL | False | By Anthony Depalma | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/l-occupied-co-ops-228978.html | Occupied Co-ops | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/arts-center-facing-crisis.html | ARTS CENTER FACING CRISIS | False | By Rena Fruchter | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/symptoms-of-second-term-fever-capital-glitter-gaiety-and-gridlock.html | SYMPTOMS OF SECOND TERM FEVER: CAPITAL GLITTER, GAIETY AND GRIDLOCK | False | By John Duka | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/time-and-her-sisters.html | TIME AND HER SISTERS | False | By Rebecca Pepper Sinkler | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228923.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/discovering-the-presidency.html | DISCOVERING THE PRESIDENCY | False | By George E. Reedy | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/losing-an-enemy-is-dangerous-in-lebanon.html | LOSING AN ENEMY IS DANGEROUS IN LEBANON | False | By John Kifner | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/the-careful-shopper-advice-and-service-for-tire-buyers.html | THE CAREFUL SHOPPER; Advice and Service For Tire Buyers | False | By Jeanne Clare Feron | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/poll-rates-candidates-by-gender.html | POLL RATES CANDIDATES BY GENDER | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/haven-j-blake-wed.html | Haven J. Blake Wed | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/chinese-plane-crashes-38-aboard-are-killed.html | Chinese Plane Crashes; 38 Aboard Are Killed | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/a-veteran-tenor-is-returning-to-the-state-opera.html | A VETERAN TENOR IS RETURNING TO THE STATE OPERA | False | By Rena Fruchter | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/l-money-supply-228894.html | Money Supply | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/sunrise-side-of-the-gulf-of-siam.html | Sunrise Side of the Gulf of Siam | False | By Barbara Crossette | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/photography-view-a-show-that-reveals-an-artist-at-the-height-of-his.html | PHOTOGRAPHY VIEW; A SHOW THAT REVEALS AN ARTIST AT THE HEIGHT OF HIS POWERS | False | By Gene Thornton | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-view-from-the-inside.html | THE VIEW FROM THE INSIDE | False | By Joseph Giovannini | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-gutsy-pasta-in-mount-vernon.html | DINING OUT; GUTSY PASTA IN MOUNT VERNON | False | By M. H. Reed | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/gifts-to-neediest-cite-us-recovery.html | GIFTS TO NEEDIEST CITE U.S. RECOVERY | False | By Walter H. Waggoner | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-a-christmas-sampler-227520.html | A CHRISTMAS SAMPLER | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/l-writers-as-writers-227653.html | WRITERS AS WRITERS | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/ideas-trends-227902.html | IDEAS & TRENDS; | False | By Richard Levine and Katherine Roberts | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/adjustables-proving-worth-the-risk.html | ADJUSTABLES PROVING WORTH THE RISK | False | By Michael Decourcy Hinds | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/a-nuclear-reactor-causes-interstate-consternation.html | A NUCLEAR REACTOR CAUSES INTERSTATE CONSTERNATION | False | By William E. Schmidt | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/museums-in-scramble-for-money.html | MUSEUMS IN SCRAMBLE FOR MONEY | False | By David L. Shirey | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/topics-sidearms-sideshows.html | Topics Sidearms, Sideshows | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-people-army-coach-honored.html | SPORTS PEOPLE; Army Coach Honored | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/familiar-issues-fill-agenda-of-new-board.html | FAMILIAR ISSUES FILL AGENDA OF NEW BOARD | False | By James Feron | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/if-you-re-thinking-of-living-in-crown-heights.html | IF YOU'RE THINKING OF LIVING IN: CROWN HEIGHTS | False | By Myra Klockenbrink | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-the-dolphins-backfield.html | SUPER BOWL XIX; THE DOLPHINS; Backfield | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/children-s-books-225112.html | CHILDREN'S BOOKS | False | By Katharine Bouton | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/bible-for-the-oppressed.html | BIBLE FOR THE OPPRESSED | False | By Robert McAfee Brown | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/q-a-227598.html | Q&A | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/kelly-burns-is-affianced.html | Kelly Burns Is Affianced | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/brain-scanner-tested-in-effort-to-detect-drug-use.html | BRAIN SCANNER TESTED IN EFFORT TO DETECT DRUG USE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/lori-edelstein-engaged.html | Lori Edelstein Engaged | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/dons-building-a-new-team-in-season-with-no-schedule.html | DONS BUILDING A NEW TEAM IN SEASON WITH NO SCHEDULE | False | By Malcolm Moran | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/l-no-conversion-228957.html | No Conversion | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/anne-boone-plans-to-wed-a-fellow-naval-lieutenant.html | Anne Boone Plans to Wed A Fellow Naval Lieutenant | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/about-men-the-joggers-code.html | ABOUT MEN; THE JOGGER'S CODE | False | By Frederick Morton | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/connecticut-opinion-a-world-according-to-mom-and-dad.html | CONNECTICUT OPINION; A WORLD ACCORDING TO MOM AND DAD | False | By Katharine Weber | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-the-battle-of-the-bulge-227548.html | THE BATTLE OF THE BULGE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/a-doomed-charmer.html | A DOOMED CHARMER | False | By Wendy Smith | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228925.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-a-classic-heavily-shadowed-style.html | ART; A CLASSIC, HEAVILY SHADOWED STYLE | False | By William Zimmer | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/headliners-228937.html | HEADLINERS; | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/jordan-susan-brener-wed-to-robert-j-nell.html | Jordan Susan Brener Wed to Robert J. Nell | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/l-quality-cars-228891.html | Quality Cars | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/television-freud-warts-and-all-sits-for-the-camera.html | TELEVISION; FREUD, WARTS AND ALL, SITS FOR THE CAMERA | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices-215619.html | CRITICS' CHOICES | False | By Stephen Holden Folk Music | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/anne-fehr-to-wed-j-m-dup-nielsen.html | Anne Fehr to Wed J. M. duP. Nielsen | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-heads-or-tails-government-or-football.html | SUPER BOWL XIX; HEADS OR TAILS? GOVERNMENT OR FOOTBALL? | False | By Richard Reeves | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/theater-in-review-forum-actors-lose-grown-ups-battle.html | THEATER IN REVIEW; FORUM ACTORS LOSE 'GROWN UPS' BATTLE | False | By Alvin Klein | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/headliners-228932.html | Headliners ; | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/sweat-equity-producing-a-co-op-on-lower-east-side.html | 'SWEAT EQUITY' PRODUCING A CO-OP ON LOWER EAST SIDE | False | By George W. Goodman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/antiques-view-the-portugal-conection-to-porcelain.html | ANTIQUES VIEW; THE PORTUGAL CONECTION TO PORCELAIN | False | By Rita Reif | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/tewell-takes-2-stroke-lead.html | Tewell Takes 2-Stroke Lead | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/on-location-with-the-child-stars-of-miss-pat-s-patio.html | ON LOCATION WITH THE CHILD STARS OF 'MISS PAT'S PATIO' | False | By Tessa Melvin | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/lord-wolfenden-an-educator-and-british-social-reformer.html | LORD WOLFENDEN, AN EDUCATOR AND BRITISH SOCIAL REFORMER | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/secret-papers-found-in-india-espionage-case.html | SECRET PAPERS FOUND IN INDIA ESPIONAGE CASE | False | By Sanjoy Hazarika | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/for-chinas-writers-liberalization-within-limits.html | FOR CHINA'S WRITERS, LIBERALIZATION WITHIN LIMITS | False | By Merle Goldman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-art-from-state-buildings.html | ART; ART FROM STATE BUILDINGS | False | By Vivien Raynor | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/fraud-in-dry-wall-business-alleged-in-indictments-of-10.html | FRAUD IN DRY-WALL BUSINESS ALLEGED IN INDICTMENTS OF 10 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/session-on-cyprus-adjourns-another-meeting-scheduled.html | Session on Cyprus Adjourns; Another Meeting Scheduled | False | AP | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/movies/film-hollywood-still-makes-em-the-way-they-used-to.html | FILM; HOLLYWOOD STILL MAKES 'EM THE WAY THEY USED TO | False | By Vincent Canby | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/postings-ops-for-carroll-gardens-heart-carroll-gardens-section-brooklyn.html | POSTINGS; CO-OPS FOR CARROLL GARDENS In the heart of the Carroll Gardens section of Brooklyn, a neighborhood distinguished by its graceful brownstones with deep front yards, a local developer is building two new cooperative residences, one of which will also have medical office space. | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/actor-s-case-reflects-british-drug-crackdown.html | ACTOR'S CASE REFLECTS BRITISH DRUG CRACKDOWN | False | By Jo Thomas | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/dole-says-senate-will-not-pursue-pentagon-freeze.html | DOLE SAYS SENATE WILL NOT PURSUE PENTAGON FREEZE | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/legislators-study-defenses-to-keep-teams-in-place.html | LEGISLATORS STUDY DEFENSES TO KEEP TEAMS IN PLACE | False | By Stuart Taylor Jr. | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/l-amateur-diplomats-can-harm-foreign-policy-225284.html | AMATEUR DIPLOMATS CAN HARM FOREIGN POLICY | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dispute-snags-meals-project-for-the-elderly.html | DISPUTE SNAGS MEALS PROJECT FOR THE ELDERLY | False | By Carol Steinberg | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/topics-sidearms-sideshows-votre-santethere-s-something-particularly-french-about.html | TOPICS; SIDEARMS, SIDESHOWS A Votre SanteThere's something particularly French about being particularly French, like Perrier, or the Tour de France, and being | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/stargazers-oppose-new-mall.html | STARGAZERS OPPOSE NEW MALL | False | By Sharon Monahan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/major-news-in-summary-freer-hand-to-search-students.html | MAJOR NEWS IN SUMMARY; FREER HAND TO SEARCH STUDENTS | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/brass-workers-to-own-their-mill.html | BRASS WORKERS TO OWN THEIR MILL | False | By Paul Bass | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/even-broadcasters-need-a-game-plan.html | Even Broadcasters Need a Game Plan | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/super-bowl-xix-in-a-game-with-many-stars-one-stands-above-the-rest.html | SUPER BOWL XIX; IN A GAME WITH MANY STARS, ONE STANDS ABOVE THE REST | False | By Michael Janofsky | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/3-men-charged-in-bombings-of-seven-abortion-facilities.html | 3 Men Charged in Bombings Of Seven Abortion Facilities | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/50000-sample-gustatory-tribute-to-president.html | 50,000 SAMPLE GUSTATORY TRIBUTE TO PRESIDENT | False | By Reginald Stuart | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/connecticut-guide-222264.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/fashion-unexpected-exposure.html | FASHION; UNEXPECTED EXPOSURE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/all-s-well-in-hooke-s-crossing.html | ALL'S WELL IN HOOKE'S CROSSING | False | By Daphne Merkin | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices-228863.html | CRITICS' CHOICES | False | By Lawrence van Gelder Cable Tv | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/investing-small-technology-stocks-perk-up.html | INVESTING; SMALL TECHNOLOGY STOCKS PERK UP | False | By John C. Boland | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/judith-levine-will-be-wed.html | Judith Levine Will Be Wed | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/reagan-s-achievements-pose-hard-tests-for-second-term.html | REAGAN'S ACHIEVEMENTS POSE HARD TESTS FOR SECOND TERM | False | By Hedrick Smith, Special To the New York Times | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/jamie-beck-will-wed-gary-j-gordon-in-may.html | Jamie Beck Will Wed Gary J. Gordon in May | False | | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/nicaragua-rebels-linked-to-deaths.html | NICARAGUA REBELS LINKED TO DEATHS | False | By James Lemoyne | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-garbage-solution-begins-at-home.html | LONG ISLAND OPINION; GARBAGE SOLUTION BEGINS AT HOME | False | By Carolyn Shea | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/uphill-task.html | UPHILL TASK | False | By Kevin Scott | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/q-a-228959.html | Q&A | False | By Dee Wedemeyer Avoiding Rent Regulations Question: | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/14-food-outlets-cited-by-city-for-violations-of-health-code.html | 14 Food Outlets Cited by City For Violations of Health Code | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-traveler-s-checks-227742.html | Traveler's Checks | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-on-long-gisland-where-dreams-they-said-come-true.html | LONG ISLAND OPINION; ON 'LON GISLAND,' WHERE DREAMS (THEY SAID) COME TRUE | False | By Barbara Klaus | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/around-the-nation-drug-smuggling-figure-released-from-prison.html | AROUND THE NATION; Drug-Smuggling Figure Released From Prison | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/peres-makes-a-fast-start-on-israel-s-rocky-path.html | PERES MAKES A FAST START ON ISRAEL'S ROCKY PATH | False | By Thomas L. Friedman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN MONTREAL | False | By Rochelle Lash Balfour | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/l-money-supply-227236.html | MONEY SUPPLY | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/speaking-personally-whats-new-the-passing-of-the-torch.html | SPEAKING PERSONALLY; WHAT'S NEW? THE PASSING OF THE TORCH | False | By Alvin B. Lebar | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-228914.html | THE REGION; | False | By Alan Finder and Albert Scardino | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/2-cities-opposing-atomic-shipments.html | 2 CITIES OPPOSING ATOMIC SHIPMENTS | False | By Jackie Fitzpatrick | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton Photography | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/l-land-mine-under-major-banks-disarmed-225287.html | LAND MINE UNDER MAJOR BANKS DISARMED | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/reagan-to-discuss-positions-on-arms-with-negotiators.html | REAGAN TO DISCUSS POSITIONS ON ARMS WITH NEGOTIATORS | False | By Bernard Gwertzman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/beauty-taking-permanent-care.html | BEAUTY; TAKING PERMANENT CARE | False | By Deborah Blumenthal | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/critics-choices-228866.html | CRITICS' CHOICES | False | By Jennifer Dunning Broadcast Tv | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/shaking-off-pro-football-letting-the-scars-heal.html | SHAKING OFF PRO FOOTBALL, LETTING THE SCARS HEAL | False | By Scott Perry | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/man-in-the-news-skeptical-optimist-for-talks-max-m-kampelman.html | MAN IN THE NEWS; SKEPTICAL OPTIMIST FOR TALKS: MAX M. KAMPELMAN | False | By Francis X. Clines | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/stuart-wasser-to-marry-jill-abramson-in-summer.html | Stuart Wasser to Marry Jill Abramson in Summer | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/parti-quebecois-refects-hard-line-on-separatism.html | PARTI QUEBECOIS REFECTS HARD LINE ON SEPARATISM | False | By Christopher S. Wren | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/can-big-labor-rebuild-its-muscle-theres-no-recovery-in-sight-for.html | CAN BIG LABOR REBUILD ITS MUSCLE?; THERE'S NO RECOVERY IN SIGHT FOR UNIONS | False | By Audrey Freedman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/villanova-records-best-relay-time.html | Villanova Records Best Relay Time | False | AP | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sports-people-cycling-coach-bitter.html | SPORTS PEOPLE; Cycling Coach Bitter | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/l-reserving-a-table-227740.html | RESERVING A TABLE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/ridgewood-takes-1600-in-yale-s-school-meet.html | Ridgewood Takes 1,600 In Yale's School Meet | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/editors-note-228605.html | EDITORS' NOTE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/animal-shelter-reprieve.html | ANIMAL SHELTER REPRIEVE | False | By Thomas Clavin | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/israel-s-dilemma-living-with-a-dirty-war.html | ISRAEL'S DILEMMA/LIVING WITH A DIRTY WAR | False | By Thomas L. Friedman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/drug-use-believed-to-extend-beyond-two-schools-in-south.html | DRUG USE BELIEVED TO EXTEND BEYOND TWO SCHOOLS IN SOUTH | False | By Michael Goodwin | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/cleanup-of-dioxin-assailed-as-token.html | CLEANUP OF DIOXIN ASSAILED AS 'TOKEN' | False | By Albert J. Parisi | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/as-always-a-shoppers-delight.html | AS ALWAYS, A SHOPPER'S DELIGHT | False | By Pamela Harlech | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-debuts-in-review-228876.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-women-vs-men-in-the-work-force-227545.html | WOMEN VS. MEN IN THE WORK FORCE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/therapy-with-art-offers-disabled-a-hope.html | THERAPY WITH ART OFFERS DISABLED A HOPE | False | By Barbara Delatiner | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/school-aid-case-remains-unresolved.html | SCHOOL AID: CASE REMAINS UNRESOLVED | False | By Richard L Madden | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/personal-finance-swapping-property-to-defer-taxes.html | PERSONAL FINANCE; SWAPPING PROPERTY TO DEFER TAXES | False | By Jonathan Plutchok | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/l-the-millennium-will-be-a-little-later-225281.html | ; THE MILLENNIUM WILL BE A LITTLE LATER | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/in-caledonia-independence-cuts-at-least-two-ways.html | IN CALEDONIA, INDEPENDENCE CUTS AT LEAST TWO WAYS | False | By Richard Bernstein | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/rights-conference-hears-black-poet.html | RIGHTS CONFERENCE HEARS BLACK POET | False | The following article is based on reporting by Kathleen Ogle and Daniel P. Jackson and Was Written By Mr. Jackson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/notebook-awaiting-the-sharon-verdict.html | NOTEBOOK: AWAITING THE SHARON VERDICT | False | By Arnold H. Lubasch | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/reagan-s-swearing-in-will-be-on-tv-today.html | Reagan's Swearing-In Will Be on TV Today | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/are-some-helping-hands-helping-themselves.html | ARE SOME HELPING HANDS HELPING THEMSELVES? | False | By Robert Lindsey | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/some-hospitals-could-be-hurting.html | SOME HOSPITALS COULD BE HURTING | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/television-finds-fresh-laughter-in-the-yup-com.html | TELEVISION FINDS FRESH LAUGHTER IN THE 'YUP-COM' | False | By Peter W. Kaplan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/l-far-rockaway-228977.html | Far Rockaway | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/the-grand-reach-of-corporate-architecture.html | THE GRAND REACH OF CORPORATE ARCHITECTURE | False | By Joseph Giovannini | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/westchester-journal-arts-brunches.html | WESTCHESTER JOURNAL; ARTS BRUNCHES | False | By Lynne Ames | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/in-the-nation-reagan-s-second-chance.html | IN THE NATION; REAGAN'S SECOND CHANCE | False | By Tom Wicker | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-simon-rattle-makes-new-york-debut.html | MUSIC: SIMON RATTLE MAKES NEW YORK DEBUT | False | By Donal Henahan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/classic-dining-updated.html | CLASSIC DINING, UPDATED | False | By R.w. Apple Jr. | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/election-artifacts-get-a-new-home.html | ELECTION ARTIFACTS GET A NEW HOME | False | By Marcia Saft | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/men-s-style-bright-touches-for-suits.html | MEN'S STYLE; BRIGHT TOUCHES FOR SUITS | False | By Diane Sustendal | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/crafts-what-makes-a-crafts-fair-successful-for-artists-and-buyers.html | CRAFTS; WHAT MAKES A CRAFTS FAIR SUCCESSFUL FOR ARTISTS AND BUYERS? | False | By Patricia Malarcher | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/brooklyn-law-school-buys-heights-apartment-building.html | BROOKLYN LAW SCHOOL BUYS HEIGHTS APARTMENT BUILDING | False | By Joseph P. Fried | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-227729.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/dont-expect-tax-reform.html | DON'T EXPECT TAX REFORM | False | By Joseph L. Bower | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/builders-assail-kean-on-mt-laurel-stand.html | BUILDERS ASSAIL KEAN ON MT. LAUREL STAND | False | By Joseph F. Sullivan | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/new-jersey-opinion-counties-must-be-given-more-power-to-make-policy.html | NEW JERSEY OPINION; COUNTIES MUST BE GIVEN MORE POWER TO MAKE POLICY | False | By Matthew Kauffman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/small-radio-station-leaves-the-air.html | SMALL RADIO STATION LEAVES THE AIR | False | By Peggy McCarthy | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/a-negotiator-shifts-arena-from-vienna.html | A NEGOTIATOR SHIFTS ARENA FROM VIENNA | False | | | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/excesses-and-eccentrics.html | EXCESSES AND ECCENTRICS | False | By Janet Maslin | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/headliners-227659.html | HEADLINERS; | False | | | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/football-hall-picks-finalists-san-francisco-jan-19.html | Football Hall Picks Finalists SAN FRANCISCO, Jan. 19 - | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/where-garbage-goes.html | WHERE GARBAGE GOES | False | By Leo H. Carney | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228926.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/plan-to-raze-hotels-stirs-suffolk-row.html | PLAN TO RAZE HOTELS STIRS SUFFOLK ROW | False | By Diane Ketcham | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/l-tennis-as-real-as-any-sport-228862.html | Tennis as 'Real' As Any Sport | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/altman-makes-a-cable-film-abroad.html | ALTMAN MAKES A CABLE FILM ABROAD | False | | | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/jackson-is-denied-visa-for-south-africa-trip.html | Jackson Is Denied Visa For South Africa Trip | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/philharmonic-tennstedt-conducts.html | PHILHARMONIC: TENNSTEDT CONDUCTS | False | By Bernard Holland | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-islanders-to-keep-elections-honest-a-former-politician-steps-in.html | LONG ISLANDERS; TO KEEP ELECTIONS HONEST, A FORMER POLITICIAN STEPS IN | False | By Lawrence Van Gelder | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/they-ve-got-a-little-list.html | THEY'VE GOT A LITTLE LIST | False | By Paul Hofmann | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/washington-drives-a-hard-bargain-on-medical-costs.html | WASHINGTON DRIVES A HARD BARGAIN ON MEDICAL COSTS | False | By Robert Pear | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/camera-the-home-as-subject-inside-and-out.html | CAMERA; THE HOME AS SUBJECT, INSIDE AND OUT | False | By G. Howard Poteet | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/travel/selective-guide-to-posh-london.html | SELECTIVE GUIDE TO POSH LONDON | False | By Benedict Nightingale | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/l-jersey-city-rejects-battery-ferry-plan-225282.html | JERSEY CITY REJECTS BATTERY FERRY PLAN | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/opinion/the-president-and-the-experts.html | The President and the Experts | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/us-clinic-bombings-inquiry-now-pleasing-more-groups.html | U.S. CLINIC BOMBINGS INQUIRY NOW PLEASING MORE GROUPS | False | By Leslie Maitland Werner | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/around-the-world-cuban-airliner-crashes-killing-all-40-aboard.html | AROUND THE WORLD; Cuban Airliner Crashes, Killing All 40 Aboard | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/l-an-electronic-board-national-in-scope-227727.html | An Electronic Board 'National in Scope' | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/sound-laurels-are-bestowed-on-top-audio-equipment.html | SOUND; LAURELS ARE BESTOWED ON TOP AUDIO EQUIPMENT | False | By Hans Fantel | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/art-in-the-spirit-of-inventiveness.html | ART; IN THE SPIRIT OF INVENTIVENESS | False | By Helen A. Harrison | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/stevens-to-study-computer-network-ethics.html | STEVENS TO STUDY COMPUTER NETWORK ETHICS | False | By Patrick McGuire | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/slopes-hope-to-recoup.html | SLOPES HOPE TO RECOUP | False | By Patricia Squires | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/holmes-set-to-join-generals.html | Holmes Set to Join Generals | False | By William N. Wallace | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/at-the-spas-shedding-holiday-excesses.html | AT THE SPAS: SHEDDING HOLIDAY EXCESSES | False | By Judy Klemesrud | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/essex-county-chief-asks-600000-cut-in-spending-in-1985.html | ESSEX COUNTY CHIEF ASKS $600,000 CUT IN SPENDING IN 1985 | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/duke-trounces-north-carolina.html | Duke Trounces North Carolina | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/realestate/where-young-buyers-find-affordability.html | WHERE YOUNG BUYERS FIND AFFORDABILITY | False | By Alan S. Oser | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/recordings-laurie-anderson-unfurls-a-pop-opera-about-america.html | RECORDINGS ; LAURIE ANDERSON UNFURLS A POP OPERA ABOUT AMERICA | False | By Stephen Holden | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/where-the-ruble-stopped.html | WHERE THE RUBLE STOPPED | False | By Nikolai Tolstoy | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/whats-new-in-computer-psychology-taking-the-stress-out-of-training.html | WHAT'S NEW IN COMPUTER PSYCHOLOGY; TAKING THE STRESS OUT OF TRAINING | False | By Peggy Schmidt | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/connecticut-opinion-make-believe-has-no-place-in-today-s-marriage.html | CONNECTICUT OPINION; MAKE-BELIEVE HAS NO PLACE IN TODAY'S MARRIAGE | False | and JANIE M. BERNARD | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/annique-bigotte-engaged.html | Annique Bigotte Engaged | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/mullin-s-second-half-surge-lifts-st-john-s-to-66-59-victory.html | MULLIN'S SECOND-HALF SURGE LIFTS ST. JOHN'S TO 66-59 VICTORY | False | By William C. Rhoden | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-region-228916.html | THE REGION; | False | By Alan Finder and Albert Scardino | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/cloudless-days-for-indoor-gardeners.html | CLOUDLESS DAYS FOR INDOOR GARDENERS; | False | By Michael B. Trimble | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/do-too-many-chiefs-spoil-the-military.html | DO TOO MANY CHIEFS SPOIL THE MILITARY? | False | By Richard Halloran | 1985-01-28 | TX 1-501880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/bradford-utz-to-marry-elizabeth-p-hoffmann.html | Bradford Utz to Marry Elizabeth P. Hoffmann | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/consumer-rates.html | CONSUMER RATES | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/around-the-world-iraqi-planes-said-to-raid-naval-target-in-gulf.html | AROUND THE WORLD; Iraqi Planes Said to Raid 'Naval Target' in Gulf | False | AP | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/us/administration-moving-antitrust-policy-in-new-directions.html | ADMINISTRATION MOVING ANTITRUST POLICY IN NEW DIRECTIONS | False | By Stuart Taylor Jr. | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/sharon-van-epps-married-to-eugene-s-cooper-jr.html | Sharon Van Epps Married to Eugene S. Cooper Jr. | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/doctors-work-to-dispel-runners-phobia.html | DOCTORS WORK TO DISPEL RUNNERS PHOBIA | False | By Ian T. MacAuley | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/books/nuclear-war-can-anything-stop-the-rain.html | NUCLEAR WAR: CAN ANYTHING STOP THE RAIN? | False | By Solly Zuckerman | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/sophie-maillard-teacher-wed-to-harvey-stevenson.html | Sophie Maillard, Teacher Wed to Harvey Stevenson | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/cherie-ellen-cohen-plans-to-wed-john-david-finkel.html | Cherie Ellen Cohen Plans To Wed John David Finkel | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/quotation-of-the-day-228852.html | Quotation of the Day | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/world/albania-opens-new-doors-to-its-neighbors.html | ALBANIA OPENS NEW DOORS TO ITS NEIGHBORS | False | By David Binder | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/sports/nets-fall-to-pistons-109-107.html | NETS FALL TO PISTONS, 109-107 | False | By Roy S. Johnson | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/heated-contest-for-mayor-nears-end-in-mt-vernon.html | HEATED CONTEST FOR MAYOR NEARS END IN MT. VERNON | False | By Lena Williams | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/voyage-to-the-arctic.html | VOYAGE TO THE ARCTIC | False | By Warren A. Brown | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/arts/music-here-comes-authentic-romanticism.html | MUSIC; HERE COMES 'AUTHENTIC' ROMANTICISM | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/pragmatic-brazil-changes-course.html | PRAGMATIC BRAZIL CHANGES COURSE | False | By Alan Riding | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/magazine/l-women-vs-men-in-the-work-force-227537.html | Women vs. Men In the Work Force | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/long-island-opinion-living-alone-a-writer-on-a-houseboat.html | LONG ISLAND OPINION; LIVING ALONE: A WRITER ON A HOUSEBOAT. . . | False | By Hannah Merker | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/business/l-tv-movies-228893.html | TV Movies | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/nyregion/dining-out-biblical-name-and-japanese-food.html | DINING OUT; BIBLICAL NAME AND JAPANESE FOOD | False | By Florence Fabricant | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/weekinreview/the-world-228927.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1985-01-28 | TX 1-501880 |
| 1985-01-20 | 1985-01-20 | https://www.nytimes.com/1985/01/20/style/katherine-moss-to-wed-in-june.html | Katherine Moss To Wed in June | False | | 1985-01-28 | TX 1-501880 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/famine-relief-campaign.html | Famine-Relief Campaign | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/fuel-rod-loading-complete-at-shoreham-nuclear-plant.html | Fuel Rod Loading Complete At Shoreham Nuclear Plant | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/how-the-poll-was-done.html | How the Poll Was Done | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/harrell-firkusny-duets.html | Harrell-Firkusny Duets | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-professor-powell.html | BRIEFING; Professor Powell | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/stern-to-resign-as-chief-of-udc-and-go-back-to-private-business.html | STERN TO RESIGN AS CHIEF OF U.D.C. AND GO BACK TO PRIVATE BUSINESS | False | By Robert D. McFadden | 1985-01-28 | TX 1-501881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/wife-of-pincay-dies-of-wounds.html | Wife of Pincay Dies of Wounds | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-dr-kings-daughter-assails-her-generation.html | NEW YORK DAY BY DAY; Dr. King's Daughter Assails Her Generation | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/pop-nydia-caro-at-freddy-s.html | POP: NYDIA CARO AT FREDDY'S | False | By Stephen Holden | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-us-says-fear-inhibits-cubans-on-registering.html | AROUND THE NATION; U.S. Says Fear Inhibits Cubans on Registering | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/credit-markets-the-second-term-outlook.html | CREDIT MARKETS ; The Second-Term Outlook | False | By Michael Quint | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/the-city-talks-intensify-with-firefighters.html | THE CITY; Talks Intensify With Firefighters | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/no-headline-230222.html | No Headline | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/shivering-visitors-in-washington-mostly-relieved-on-cancellation.html | SHIVERING VISITORS IN WASHINGTON MOSTLY RELIEVED ON CANCELLATION | False | By Stephen Engelberg, Special To the New York Times | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-sports-world-specials-real-to-reel.html | SUPER BOWL XIX; Sports World Specials; Real to Reel | False | By Robert Mcg. Thomas Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/optimism-in-nation-is-increasing-poll-finds.html | OPTIMISM IN NATION IS INCREASING, POLL FINDS | False | By Howell Raines, Special To the New York Times | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/leslie-roberta-dalis-wed-to-william-robert-stein.html | Leslie Roberta Dalis Wed To William Robert Stein | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/pipeline-shutting-for-repair.html | Pipeline Shutting for Repair | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/us-says-3-planned-more-clinic-bombs.html | U.S. SAYS 3 PLANNED MORE CLINIC BOMBS | False | By Leslie Maitland Werner | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-international-harvester-and-union-in-accord.html | AROUND THE NATION; International Harvester And Union in Accord | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/people-express-to-raise-fares-people-express-pressed-by.html | People Express To Raise Fares People Express, pressed by | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/activists-protest-at-door-of-church.html | ACTIVISTS PROTEST AT DOOR OF CHURCH | False | By William Serrin | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-a-diary-excesses-are-too-much.html | SUPER BOWL XIX; A DIARY: EXCESSES ARE TOO MUCH | False | By Malcolm Moran | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/us-alliances-gain-in-italy.html | U.S. ALLIANCES GAIN IN ITALY | False | By John Tagliabue | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/holiday-delays-treasury-auction.html | Holiday Delays Treasury Auction | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/us-screening-blocks-resettlement-of-some-cambodian-refugees.html | U.S. SCREENING BLOCKS RESETTLEMENT OF SOME CAMBODIAN REFUGEES | False | By Barbara Crossette | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/ira-investments-up-35-billion-in-84.html | I.R.A. INVESTMENTS UP $35 BILLION IN '84 | False | By Leonard Sloane | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/l-death-penalty-makes-injustices-final-225415.html | DEATH PENALTY MAKES INJUSTICES FINAL | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/freddie-mac-stocks-sale-set-despite-objections.html | FREDDIE MAC STOCKS SALE SET DESPITE OBJECTIONS | False | By Robert D. Hershey Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/cia-rebuked-on-dismissal.html | C.I.A. Rebuked on Dismissal | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/futures-options-new-twist-offered-in-bonds.html | Futures/Options; New Twist Offered In Bonds | False | By H.j. Maidenberg | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/the-city-jury-deliberates-in-sharon-trial.html | THE CITY; Jury Deliberates In Sharon Trial | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/beck-malina-reading.html | Beck-Malina Reading | False | | 1985-01-28 | TX 1-501881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/soviet-calls-us-arms-team-hard-line-skeptics.html | SOVIET CALLS U.S. ARMS TEAM HARD-LINE SKEPTICS | False | By Serge Schmemann | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/reagan-sworn-for-2d-term-inaugural-parade-dropped-as-bitter-cold-hits-capital.html | REAGAN SWORN FOR 2D TERM; INAUGURAL PARADE DROPPED AS BITTER COLD HITS CAPITAL | False | By Francis X. Clines, Special To the New York Times | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/around-the-world-bulgarians-trained-him-to-shoot-agca-says.html | AROUND THE WORLD; Bulgarians Trained Him To Shoot, Agca Says | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/l-temporaries-are-a-way-of-life-on-the-campus-225413.html | ; TEMPORARIES ARE A WAY OF LIFE ON THE CAMPUS | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-hailing-the-chief.html | BRIEFING; Hailing the Chief | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/support-for-salvador-pledged.html | SUPPORT FOR SALVADOR PLEDGED | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/concert-music-today-embraces-2-extremes.html | CONCERT: MUSIC TODAY EMBRACES 2 EXTREMES | False | By Bernard Holland | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/students-and-privacy.html | STUDENTS AND PRIVACY | False | By David Margolick | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/islanders-compile-postgamme-journal.html | ISLANDERS COMPILE POSTGAMME JOURNAL | False | By Kevin Dupont | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/moynihan-suggests-combining-of-police-to-protect-subways.html | MOYNIHAN SUGGESTS COMBINING OF POLICE TO PROTECT SUBWAYS | False | By Esther B. Fein | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/l-to-deny-sanctuary-is-un-american-225416.html | TO DENY SANCTUARY IS UN-AMERICAN | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-by-musica-sacra-schutz-and-brahms.html | MUSIC: BY MUSICA SACRA, SCHUTZ AND BRAHMS | False | By John Rockwell | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/upstate-storm-eases-record-low-hits-city.html | Upstate Storm Eases; Record Low Hits City | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-appointments-on-tap.html | BRIEFING; Appointments on Tap | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-cigarette-boasts-tie-in-with-yves-st-laurent.html | ADVERTISING; Cigarette Boasts Tie-In With Yves St. Laurent | False | By Philip H. Dougherty | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-marino-laments-an-unproductive-effort.html | SUPER BOWL XIX; MARINO LAMENTS AN UNPRODUCTIVE EFFORT | False | By George Vecsey | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/grants-for-medical-research-to-be-cut-by-administration.html | GRANTS FOR MEDICAL RESEARCH TO BE CUT BY ADMINISTRATION | False | By Robert Pear, Special To the New York Times | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/heidi-joseph-lawyer-wed-to-david-a-saltzman.html | Heidi Joseph, Lawyer, Wed to David A. Saltzman | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/relationships-ill-children-and-pain-of-isolation.html | RELATIONSHIPS; ILL CHILDREN AND PAIN OF ISOLATION | False | By Georgia Dullea | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/hoppe-wins-bobsled.html | Hoppe Wins Bobsled | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/heidi-goennel-artist-weds-a-peter-lubitz.html | Heidi Goennel, Artist, Weds A. Peter Lubitz | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/houston-mayor-says-vote-has-not-halted-bias-ban.html | HOUSTON MAYOR SAYS VOTE HAS NOT HALTED BIAS BAN | False | By Wayne King | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/talbott-rallies-and-takes-final.html | TALBOTT RALLIES AND TAKES FINAL | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/question-box.html | Question Box | False | By Ray Corio | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/the-shifting-picture-of-crime-by-us-vietnamese.html | THE SHIFTING PICTURE OF CRIME BY U.S. VIETNAMESE | False | By Fox Butterfield | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/executives.html | EXECUTIVES | False | | 1985-01-28 | TX 1-501881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/big-word-in-coffee-is-decaffeinated.html | BIG WORD IN COFFEE IS DECAFFEINATED | False | By Pamela G. Hollie | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-dolphin-problems-grew-and-grew.html | SUPER BOWL XIX; Dolphin Problems Grew and Grew | False | By Gerald Eskenazi | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/competing-with-the-regionals.html | Competing With the Regionals | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/coach-in-hospital.html | Coach in Hospital | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/not-just-another-dance-at-this-inaugural-ball.html | NOT JUST ANOTHER DANCE AT THIS INAUGURAL BALL | False | By Barbara Gamarekian | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/protecting-the-polls-both-kinds.html | Protecting the Polls, Both Kinds | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/israel-starts-first-stage-of-its-lebanon-pullout.html | Israel Starts First Stage Of Its Lebanon Pullout | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/rangers-battered-bruised.html | RANGERS BATTERED, BRUISED | False | By Craig Wolff | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/offer-to-knox-is-reported.html | Offer to Knox Is Reported | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/studio-54-shooting-injures-employee.html | Studio 54 Shooting Injures Employee | False | By United Press International | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/the-editorial-notebook-whom-to-trust-at-treasury.html | The Editorial Notebook; Whom to Trust at Treasury | False | RICHARD E. MOONEY | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/cypriot-leaders-talks-end-in-failure-at-the-un.html | CYPRIOT LEADERS' TALKS END IN FAILURE AT THE U.N. | False | By Marvine Howe | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/amy-levitan-is-wed.html | Amy Levitan Is Wed | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/l-wage-discrimination-is-built-into-women-s-jobs-225420.html | WAGE DISCRIMINATION IS BUILT INTO WOMEN'S JOBS | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-the-eucalyptus-bowl.html | SUPER BOWL XIX; The Eucalyptus Bowl | False | By George Vecsey | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/jazz-michel-legrand-group-at-fat-tuesday-s.html | JAZZ: MICHEL LEGRAND GROUP AT FAT TUESDAY'S | False | By Stephen Holden | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/wimsberger-prevails.html | Wimsberger Prevails | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/business-people-real-estate-investor-having-a-rough-month.html | BUSINESS PEOPLE; Real Estate Investor Having a Rough Month | False | By Kenneth N. Gilpin | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-49ers-overwhelm-dolphins-for-38-16-victory.html | SUPER BOWL XIX; 49ERS OVERWHELM DOLPHINS FOR 38-16 VICTORY | False | By Michael Janofsky | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-a-compromise-on-trade.html | WASHINGTON WATCH; A Compromise on Trade | False | By Robert D. Hershey Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-super-bowl-summary.html | SUPER BOWL XIX; SUPER BOWL SUMMARY | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/from-rod-stewart-to-heavy-metal-at-rock-festival-near-rio-de-janeiro.html | FROM ROD STEWART TO HEAVY METAL AT ROCK FESTIVAL NEAR RIO DE JANEIRO | False | By Alan Riding | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/bridge-dramatic-moments-of-play-are-described-in-new-book.html | Bridge;Dramatic Moments of Play Are Described in New Book | False | By Alan Truscott | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/us-crude-prices-steadily-eroding.html | U.S. CRUDE PRICES STEADILY ERODING | False | By Nicholas D. Kristof | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/college-basketball-depaul-beats-irish-6th-time-in-row.html | COLLEGE BASKETBALL; DEPAUL BEATS IRISH 6TH TIME IN ROW | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/west-german-unions-an-atypical-success-story.html | WEST GERMAN UNIONS: AN ATYPICAL SUCCESS STORY | False | By R. W. Apple Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-the-50th-or-thereabouts.html | BRIEFING; The 50th, or Thereabouts | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/fletcher-m-harper.html | FLETCHER M. HARPER | False | | 1985-01-28 | TX 1-501881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-drifting-gasoline-barge-caught-off-block-island.html | AROUND THE NATION; Drifting Gasoline Barge Caught Off Block Island | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-noted-in-brief-offenbach-s-bluebeard-and-the-bronx-opera.html | MUSIC/NOTED IN BRIEF; Offenbach's 'Bluebeard' And the Bronx Opera | False | By Tim Page | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/shake-up-expected-at-renault.html | Shake-Up Expected At Renault | False | By Paul Lewis | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/h-malcolm-baldrige.html | H. MALCOLM BALDRIGE | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-simpler-rules-on-use-of-cars.html | Washington Watch; Simpler Rules On Use of Cars | False | By Robert D. Hershey Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/children-s-books-company-makes-tv-mark.html | CHILDREN'S BOOKS COMPANY MAKES TV MARK | False | By Stephen Farber | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/if-the-arms-talks-are-to-succeed.html | IF THE ARMS TALKS ARE TO SUCCEED | False | By Stephen J. Solarz | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/theater/stage-dysan-opens-at-the-circle-repertory.html | STAGE: 'DYSAN' OPENS AT THE CIRCLE REPERTORY | False | By Frank Rich | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-business-week-s-pierce-leaving-to-join-lotus.html | ADVERTISING; Business Week's Pierce Leaving to Join Lotus | False | By Philip H. Dougherty | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/around-the-nation-58-held-in-seattle-rally-against-south-africa.html | AROUND THE NATION; 58 Held in Seattle Rally Against South Africa | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/st-bart-s-sets-tower-dispute-aside-to-celebrate-its-150th-anniversary.html | ST. BART'S SETS TOWER DISPUTE ASIDE TO CELEBRATE ITS 150TH ANNIVERSARY | False | By Ari L. Goldman | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/the-inaugural-mint.html | THE INAUGURAL MINT | False | By Kurt Eichenwald | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-ceremony-for-the-president-and-the-king.html | SUPER BOWL XIX; CEREMONY FOR THE PRESIDENT AND THE KING | False | By Dave Anderson | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-sports-world-specials-cooking-for-a-dolphin-diet.html | SUPER BOWL XIX; Sports World Specials ; Cooking for a Dolphin Diet | False | By Robert Mcg. Thomas Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/washington-watch-latin-lending-in-jeopardy.html | WASHINGTON WATCH; Latin Lending in Jeopardy | False | By Robert D. Hershey Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-noted-in-brief-loren-schoenberg-leads-a-vintage-sextet.html | MUSIC/NOTED IN BRIEF; Loren Schoenberg Leads a Vintage Sextet | False | By John S. Wilson | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/49ers-stop-marino-in-super-bowl-overwhelming-dolphins-by-38-16.html | 49ERS STOP MARINO IN SUPER BOWL, OVERWHELMING DOLPHINS BY 38-16 | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/essay-auguring-well.html | ESSAY; AUGURING WELL | False | By William Safire | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/high-risks-in-low-rent-housing.html | High Risks in Low-Rent Housing | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/for-uprooted-ethiopians-life-in-the-greener-hills.html | FOR UPROOTED ETHIOPIANS, LIFE IN THE GREENER HILLS | False | By Clifford D. May | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/market-place-analysts-view-bank-stocks.html | Market Place; Analysts View Bank Stocks | False | By Vartanig G. Vartan | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/nba-celtics-stop-76ers.html | N.B.A.; CELTICS STOP 76ERS | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/briefing-soviet-life.html | BRIEFING; Soviet Life | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-49ers-quick-defense-flustered-marino.html | SUPER BOWL XIX; 49ERS QUICK DEFENSE FLUSTERED MARINO | False | By Frank Litsky | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-noted-in-brief-bowery-ensemble-plays-morton-feldman-work.html | MUSIC/NOTED IN BRIEF ; Bowery Ensemble Plays Morton Feldman Work | False | By John Rockwell | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/books/books-of-the-times-229147.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-01-28 | TX 1-501881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-a-canine-success-story.html | NEW YORK DAY BY DAY; A Canine Success Story | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/economic-calendar.html | Economic Calendar | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/in-the-capital-parties-break-out-in-song.html | IN THE CAPITAL, PARTIES BREAK OUT IN SONG | False | By John Duka, Special To the New York Times | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/dr-donald-granger-55-dies-neurology-chief-in-bridgeport.html | Dr. Donald Granger, 55, Dies; Neurology Chief in Bridgeport | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/dividend-meetings-229019.html | Dividend Meetings | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/3-ex-olympic-boxers-overwhelm-opposition-in-pro-bouts.html | 3 EX-OLYMPIC BOXERS OVERWHELM OPPOSITION IN PRO BOUTS | False | By Michael Katz | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/monday-sports.html | MONDAY SPORTS | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/lynn-hackstaff-wed-to-dr-glenn-goldis.html | Lynn Hackstaff Wed To Dr. Glenn Goldis | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/l-the-light-at-the-southern-end-of-the-african-tunnel-225414.html | THE LIGHT AT THE SOUTHERN END OF THE AFRICAN TUNNEL | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/noon-wine-explores-psychological-truths.html | 'NOON WINE' EXPLORES PSYCHOLOGICAL TRUTHS | False | By John J. O'Connor | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/school-board-turnabout-stuns-candidate-for-post.html | SCHOOL BOARD TURNABOUT STUNS CANDIDATE FOR POST | False | By Gene I. Maeroff | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/low-stars-for-devils-heroics-ron-low-goaltender-john-maclean-right-wing-enabled.html | Low Stars for Devils The heroics of Ron Low, the goaltender, and John MacLean, a right wing, enabled the Devils to come away with a 4-4 tie against the Canadiens in Montreal Saturday night. | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/some-closings-today.html | Some Closings Today | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/news-organizations-reconsider-conflict-of-interest-policies-as-trial-opens.html | NEWS ORGANIZATIONS RECONSIDER CONFLICT OF INTEREST POLICIES AS TRIAL OPENS | False | By Alex S. Jones | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/l-black-nonpartisanship-225419.html | BLACK NONPARTISANSHIP | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-rock-amid-the-rubble.html | NEW YORK DAY BY DAY; Rock Amid the Rubble | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/darden-named-conductor.html | Darden Named Conductor | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/at-clinic-a-bomb-threat-and-100-abortions.html | AT CLINIC, A BOMB THREAT AND 100 ABORTIONS | False | By Jane Gross | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/advertising-publicker-s-cleanser-strategy.html | Advertising; Publicker's Cleanser Strategy | False | By Philip H. Dougherty | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/budget-chief-is-keeping-late-hours-to-finish-spending-plan-for-cuomo.html | BUDGET CHIEF IS KEEPING LATE HOURS TO FINISH SPENDING PLAN FOR CUOMO | False | By Jeffrey Schmalz | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/market-depressed-in-manila.html | MARKET DEPRESSED IN MANILA | False | By Steve Lohr | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-how-the-best-defense-switched-off-the-best-offense.html | SUPER BOWL XIX; HOW THE BEST DEFENSE SWITCHED OFF THE BEST OFFENSE | False | By Joseph Durso | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/pro-scouts-flock-to-creighton-star.html | PRO SCOUTS FLOCK TO CREIGHTON STAR | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-the-49ers-astronaut.html | SUPER BOWL XIX; THE 49ERS' ASTRONAUT | False | By Dave Anderson | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/marcos-foe-returns-to-manila.html | MARCOS FOE RETURNS TO MANILA | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/peete-winner-by-2.html | PEETE WINNER BY 2 | False | AP | 1985-01-28 | TX 1-501881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/opinion/abroad-at-home-trust-the-president.html | ABROAD AT HOME; TRUST THE PRESIDENT | False | By Anthony Lewis | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/quotation-of-the-day-230276.html | Quotation of the Day | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/33-killed-in-sri-lanka-as-train-is-blown-up.html | 33 Killed in Sri Lanka As Train Is Blown Up | False | AP | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/japan-s-oil-import-argument.html | JAPAN'S OIL IMPORT ARGUMENT | False | By Susan Chira | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/france-bolstering-new-caledonia-base.html | FRANCE BOLSTERING NEW CALEDONIA BASE | False | By Paul Lewis | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-sports-worls-specials-learning-to-cope.html | SUPER BOWL XIX; Sports Worls Specials; Learning to Cope | False | By Robert Mcg Thomas Jr. | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/the-city-attrition-declines-for-city-workers.html | THE CITY; Attrition Declines For City Workers | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/new-york-day-by-day-black-women-a-call-for-unity.html | NEW YORK DAY BY DAY; Black Women: A Call for Unity | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/business-people-presidents-appointed-at-three-beatrice-units.html | BUSINESS PEOPLE; Presidents Appointed At Three Beatrice Units | False | By Kenneth N. Gilpin | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/music-bel-canto-opera-offers-lehar-s-guiditta.html | MUSIC: BEL CANTO OPERA OFFERS LEHAR'S 'GUIDITTA' | False | By Tim Page | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/francis-kilcoyne-educator-is-dead.html | FRANCIS KILCOYNE, EDUCATOR, IS DEAD | False | By James Brooke | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/style/hairdos-and-champagne-before-the-ceremony.html | HAIRDOS AND CHAMPAGNE BEFORE THE CEREMONY | False | By Barbara Gamarekian | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/frustrated-opposition-in-mexico-is-getting-tough.html | FRUSTRATED OPPOSITION IN MEXICO IS GETTING TOUGH | False | By Richard J. Meislin | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/sudan-s-president-says-all-refugees-are-free-to-leave.html | SUDAN'S PRESIDENT SAYS ALL REFUGEES ARE FREE TO LEAVE | False | By Judith Miller, Special To the New York Times | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/dance-mirmdance-performs-7-works.html | DANCE: MIRMDANCE PERFORMS 7 WORKS | False | By Jennifer Dunning | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/arts/errol-flynn-s-story-from-his-own-book.html | ERROL FLYNN'S STORY, FROM HIS OWN BOOK | False | By Stephen Holden | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/king-is-still-unable-to-play.html | KING IS STILL UNABLE TO PLAY | False | By Sam Goldaper | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/reagan-s-view-of-tax-plan.html | REAGAN'S VIEW OF TAX PLAN | False | By Bernard Weinraub | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/theater/theater-bill-talen-in-his-play.html | THEATER: BILL TALEN IN HIS PLAY | False | By Mel Gussow | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/outdoors-ideal-craft-for-a-sportsman-s-needs.html | Outdoors: Ideal Craft for a Sportsman's Needs | False | By Nelson Bryant | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/inauguration-schedule-on-tv.html | Inauguration Schedule on TV | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/us/appraisal-finding-proper-path-rejuvenating-washington-s-great-boulevard.html | AN APPRAISAL; FINDING THE PROPER PATH IN REJUVENATING WASHINGTON'S GREAT BOULEVARD | False | By Paul Goldberger | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/2-top-connecticut-law-enforcement-officials-pledge-end-to-feud.html | 2 TOP CONNECTICUT LAW-ENFORCEMENT OFFICIALS PLEDGE END TO FEUD | False | By Richard L. Madden | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/business-people-midway-airlines-to-get-new-chief.html | BUSINESS PEOPLE ; Midway Airlines To Get New Chief | False | By Kenneth N. Gilpin | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/business-digest-monday-january-21-1985.html | BUSINESS DIGEST; MONDAY, JANUARY 21, 1985 | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/super-bowl-xix-craig-becomes-a-star-in-quick-order.html | SUPER BOWL XIX; CRAIG BECOMES A STAR IN QUICK ORDER | False | By Malcolm Moran | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/sports/bourne-lost-for-two-months.html | BOURNE LOST FOR TWO MONTHS | False | | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/business/new-interest-in-specialists.html | NEW INTEREST IN SPECIALISTS | False | By Fred R. Bleakley | 1985-01-28 | TX 1-501881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/world/france-recalls-aide-in-india-after-report-of-spying-link.html | FRANCE RECALLS AIDE IN INDIA AFTER REPORT OF SPYING LINK | False | By Sanjoy Hazarika | 1985-01-28 | TX 1-501881 |
| 1985-01-21 | 1985-01-21 | https://www.nytimes.com/1985/01/21/nyregion/world-crises-spur-gifts-to-neediest.html | WORLD CRISES SPUR GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1985-01-28 | TX 1-501881 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/it-was-painted-by-de-kooning-and-it-may-be-valuable-but-is-it-art.html | IT WAS PAINTED BY DE KOONING, AND IT MAY BE VALUABLE - BUT IS IT ART? | False | By Lindsey Gruson, Special To the New York Times | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/computer-transceiver-systems-inc-reports-earnings-for-qtr-to-nov-30.html | COMPUTER TRANSCEIVER SYSTEMS INC reports earnings for Qtr to Nov 30 | False | | | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/justices-allow-at-t-trial.html | Justices Allow A.T.&T. Trial | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-dec-31.html | AARON RENTS OF ATLANTA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/overnite-transportation-co-reports-earnings-for-qtr-to-dec-31.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/intrawest-financial-corp-reports-earnings-for-qtr-to-dec-31.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | ZERO CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/amfac-inc-reports-earnings-for-qtr-to-dec-31.html | AMFAC INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/us/d-daryl-wyckoff-of-harvard-transport-expert-dies-at-48.html | D. DARYL WYCKOFF OF HARVARD, TRANSPORT EXPERT, DIES AT 48 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/united-artists-communicaions-inc-reports-earnings-for-qtr-to-dec-6.html | UNITED ARTISTS COMMUNICAIONS INC reports earnings for Qtr to Dec 6 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/old-and-very-young-urged-to-stay-indoors.html | Old and Very Young Urged to Stay Indoors | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/sports-of-the-times-dangerous-ghosts-for-49ers.html | SPORTS OF THE TIMES; DANGEROUS GHOSTS FOR 49ERS | False | By Dave Anderson | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/fidelity-medical-supply-co-reports-earnings-for-year-to-sept-30.html | FIDELITY MEDICAL SUPPLY CO reports earnings for Year to Sept 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-both-sides-of-the-footlights.html | NEW YORK DAY BY DAY; Both Sides of the Footlights | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | MCKESSON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/standard-oil-co-indiana-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO INDIANA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/american-natural-reources-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATURAL REOURCES CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/pryor-hurt-fight-may-be-off.html | PRYOR HURT, FIGHT MAY BE OFF | False | By Michael Katz | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/po-folks-inc-reports-earnings-for-qtr-to-dec-30.html | PO FOLKS INC reports earnings for Qtr to Dec 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | KENNAMETAL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/american-continental-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/united-bank-of-tacoma-wash-reports-earnings-for-qtr-to-dec-31.html | UNITED BANK OF (TACOMA, WASH) reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/sports-people-piggott-to-retire.html | SPORTS PEOPLE; Piggott to Retire | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/memtek-corp-reports-earnings-for-qtr-to-sept-30.html | MEMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/the-dance-city-ballet-revives-in-the-night.html | THE DANCE: CITY BALLET REVIVES 'IN THE NIGHT' | False | By Jack Anderson | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-weather-report.html | SCOUTING; Weather Report | False | By Michael Katz and Murray Chass | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/emhart-corp-reports-earnings-for-qtr-to-dec-31.html | EMHART CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-record-setting-dustbins.html | NEW YORK DAY BY DAY; Record-Setting Dustbins | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/continental-net-up-44-in-quarter.html | CONTINENTAL NET UP 44% IN QUARTER | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/epa-objecting-on-westway.html | E.P.A. OBJECTING ON WESTWAY | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/profit-rises-38.9-at-big-coast-bank.html | PROFIT RISES 38.9% AT BIG COAST BANK | False | By Robert A. Bennett | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | ETHYL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/smithkline-net-up-0.8.html | SmithKline Net Up 0.8% | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/reagan-gives-hint-on-gnp-washington-jan-21.html | Reagan Gives Hint on G.N.P. WASHINGTON, Jan. 21 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/opec-panel-sees-progress.html | OPEC Panel Sees Progress | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/business-and-the-law-poison-pill-a-court-test.html | BUSINESS AND THE LAW; 'POISON PILL': A COURT TEST | False | By Lee A. Daniels | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/meridian-bancorp-reports-earnings-for-qtr-to-dec-31.html | MERIDIAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/ford-appears-no-1-in-europe.html | Ford Appears No. 1 in Europe | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/vmx-inc-reports-earnings-for-qtr-to-dec-31.html | VMX INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/us/the-inauguration-a-new-american-emancipation-2-views-of-a-budget-freeze.html | THE INAUGURATION: 'A NEW AMERICAN EMANCIPATION; 2 VIEWS OF A BUDGET 'FREEZE' | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/transactions-231823.html | Transactions | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/flutie-and-phelan-courted-by-trump.html | FLUTIE AND PHELAN COURTED BY TRUMP | False | By Michael Goodwin | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/elco-industries-reports-earnings-for-qtr-to-dec-31.html | ELCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-westchester.html | ACROSS THE REGION, RECORD LOWS PRODUCE COMMON MISERIES; WESTCHESTER | False | By Edward Hudson | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/peerless-tube-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS TUBE CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/italian-output-declines.html | Italian Output Declines | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/seabrook-financing-shift-weighed.html | Seabrook Financing Shift Weighed | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-prescient-politician.html | NEW YORK DAY BY DAY; Prescient Politician | False | By Susan Hell Anderson and David W. Dunlap | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BANKAMERICA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/south-korean-trade.html | South Korean Trade | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/orion-research-inc-reports-earnings-for-qtr-to-dec-31.html | ORION RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-long-island.html | ACROSS THE REGION, RECORD LOWS PRODUCE COMMON MISERIES; LONG ISLAND | False | By John T. McQuiston | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | GROW GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/adams-russell-co-reports-earnings-for-qtr-to-dec-30.html | ADAMS-RUSSELL CO reports earnings for Qtr to Dec 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/montana-s-wizardry-defensive-pressure-proved-keys-a-virtuoso-on-offense.html | MONTANA'S WIZARDRY, DEFENSIVE PRESSURE PROVED KEYS; A Virtuoso On Offense | False | By Michael Janofsky , Special To the New York Times | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-dec-31.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/sperry-corp-reports-earnings-for-qtr-to-dec-31.html | SPERRY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/gts-corp-reports-earnings-for-qtr-to-dec-31.html | GTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/marathon-oil-price-cut.html | Marathon Oil Price Cut | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/advertising-business-week-picks-publisher.html | ADVERTISING; Business Week Picks Publisher | False | By Philip H. Dougherty As His Predecessor Had Done | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/editors-note-232178.html | EDITORS' NOTE | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/plays-how-quarterback-got-free.html | PLAYS; HOW QUARTERBACK GOT FREE | False | By Frank Litsky | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/market-place-an-explosive-ibm-surge.html | MARKET PLACE; AN EXPLOSIVE I.B.M. SURGE | False | By Vartanig G. Vartan | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/heterosexuals-and-aids-new-data-examined.html | HETEROSEXUALS AND AIDS: NEW DATA EXAMINED | False | By Lawrence K. Altman | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/education-board-faulted-on-parochial-aid-stance.html | EDUCATION BOARD FAULTED ON PAROCHIAL AID STANCE | False | By Gene I. Maeroff | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/niche-for-american-national.html | NICHE FOR AMERICAN NATIONAL | False | By Steven Greenhouse | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-dec-31.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/cityfed-financial-reports-earnings-for-qtr-to-dec-31.html | CITYFED FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/rockwell-brings-allenbradley-financial-depth.html | ROCKWELL BRINGS ALLEN-BRADLEY FINANCIAL DEPTH | False | By Jeffrey A. Leib | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-dec-2.html | HUNT MANUFACTURING CO reports earnings for Qtr to Dec 2 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/bank-of-boston-corp-reports-earnings-for-qtr-to-dec-31.html | BANK OF BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/profits-scoreboard-232097.html | Profits Scoreboard | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/sports-people-heep-signs-mets-pact.html | SPORTS PEOPLE; Heep Signs Mets' Pact | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/heavy-frost-damage-to-florida-citrus-crop-feared.html | HEAVY FROST DAMAGE TO FLORIDA CITRUS CROP FEARED | False | By Jon Nordheimer | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/williams-sonoma-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS-SONOMA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/credit-markets-prices-are-level-in-holiday-trading.html | CREDIT MARKETS ; Prices Are Level in Holiday Trading | False | By Michael Quint | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/science-watch-banned-toxins-in-dolphins.html | SCIENCE WATCH; BANNED TOXINS IN DOLPHINS | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/theater/stage-tracers-drama-of-vietnam-veterans.html | STAGE: 'TRACERS,' DRAMA OF VIETNAM VETERANS | False | By Frank Rich | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/printronix-inc-reports-earnings-for-qtr-to-dec-31.html | PRINTRONIX INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/argosystems-inc-reports-earnings-for-qtr-to-dec-28.html | ARGOSYSTEMS INC reports earnings for Qtr to Dec 28 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/diversified-industries-inc-reports-earnings-for-qtr-to-oct-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Oct 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/security-bancorp-reports-earnings-for-qtr-to-dec-31.html | SECURITY BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/correction-233418.html | CORRECTION | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/sports-people-smith-decision-due.html | SPORTS PEOPLE; Smith Decision Due | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/singer-co-reports-earnings-for-qtr-to-dec-31.html | SINGER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/reporter-s-trial-begins-insider-issue-is-argued.html | REPORTER'S TRIAL BEGINS;INSIDER ISSUE IS ARGUED | False | By Tamar Lewin | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-dec-31.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/temtex-industries-inc-reports-earnings-for-qtr-to-nov-30.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/q-a-231104.html | Q&A | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/robertshaw-controls-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-fighters-promote-a-dreaded-date.html | SCOUTING; FIGHTERS PROMOTE A DREADED DATE | False | By Michael Katz and Murray Chass | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/players-aj-duhe-laments-from-bench-view.html | PLAYERS; A.J. DUHE LAMENTS FROM BENCH VIEW | False | By Malcolm Moran | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/grain-trades-despite-protest.html | Grain Trades Despite Protest | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/key-rates-231505.html | Key Rates | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/sports-people-substitute-runner.html | SPORTS PEOPLE; Substitute Runner | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | SONOCO PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/fast-prime-computer-to-make-debut.html | FAST PRIME COMPUTER TO MAKE DEBUT | False | By Eric N. Berg | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-new-jersey.html | ACROSS THE REGION, RECORD LOWS PRODUCE COMMON MISERIES; NEW JERSEY | False | By Alfonso A. Narvaez | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/silicon-valley-group-reports-earnings-for-qtr-to-dec-31.html | SILICON VALLEY GROUP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/k-mart-to-provide-financial-services.html | K Mart to Provide Financial Services | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/super-bowl-bets-set-sports-mark.html | Super Bowl Bets Set Sports Mark | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/boston-college-upset-by-pittsburgh.html | BOSTON COLLEGE UPSET BY PITTSBURGH | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-dec-31.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/first-national-corp-california-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONAL CORP CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/american-metals-service-inc-reports-earnings-for-qtr-to-nov-30.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/shuttle-countdown-begins-darkened-clocks-mark-secrecy.html | SHUTTLE COUNTDOWN BEGINS: DARKENED CLOCKS MARK SECRECY | False | By John Noble Wilford | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/bridge-a-dream-hand-turns-out-to-have-a-dream-ending.html | Bridge;A 'Dream' Hand Turns Out To Have a 'Dream' Ending | False | By Alan Truscott | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/micro-mask-inc-reports-earnings-for-qtr-to-dec-31.html | MICRO MASK INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/iona-coach-builds-on-success.html | IONA COACH BUILDS ON SUCCESS | False | By William C. Rhoden | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/scan-tron-corporation-reports-earnings-for-qtr-to-dec-31.html | SCAN-TRON CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | MYLAN LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/new-york-day-by-day-firefighters-alarm.html | NEW YORK DAY BY DAY; Firefighters' Alarm | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/park-communications-reports-earnings-for-qtr-to-dec-31.html | PARK COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/pacers-win-129-127.html | Pacers Win, 129-127 | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/transtechnology-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/tv-review-the-exchange-student-an-afterschool-special-on-cbs.html | TV REVIEW; 'THE EXCHANGE STUDENT,' AN AFTERSCHOOL SPECIAL ON CBS | False | By John J. O'Connor | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/hathaway-corp-reports-earnings-for-qtr-to-dec-29.html | HATHAWAY CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/standard-products-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHERN TELECOM LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | BOISE CASCADE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/lirr-president-quits-for-airline-industry-job.html | L.I.R.R. PRESIDENT QUITS FOR AIRLINE INDUSTRY JOB | False | By Suzanne Daley | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/indiana-standard-up-by-1.3.html | Indiana Standard Up by 1.3% | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/security-capital-corporation-reports-earnings-for-qtr-to-dec-31.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/style/the-inaugural-look-for-85-opulence-is-still-in-fashion.html | THE INAUGURAL LOOK FOR '85: OPULENCE IS STILL IN FASHION | False | By John Duka, Special To the New York Times | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/computer-task-group-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/business-people-next-renault-chief-a-skilled-surgeon.html | BUSINESS PEOPLE; NEXT RENAULT CHIEF A SKILLED 'SURGEON' | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/union-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | UNION BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/news-summary-232792.html | NEWS SUMMARY; | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/recital-benita-valente-sings-at-metropolitan-museum.html | RECITAL: BENITA VALENTE SINGS AT METROPOLITAN MUSEUM | False | By Bernard Holland | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/across-the-region-record-lows-produce-common-miseries-connecticut.html | ACROSS THE REGION, RECORD LOWS PRODUCE COMMON MISERIES; CONNECTICUT | False | By Richard L. Madden | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/man-in-the-news-cuomo-s-choice-to-lead-the-udc-vincent-tese.html | MAN IN THE NEWS; CUOMO'S CHOICE TO LEAD THE U.D.C.: VINCENT TESE | False | By Edward A. Gargan | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/donors-to-neediest-cite-desire-to-assist-the-less-fortunate.html | DONORS TO NEEDIEST CITE DESIRE TO ASSIST THE LESS FORTUNATE | False | By Walter H. Waggoner | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/changing-face-of-brooklyn-museum.html | CHANGING FACE OF BROOKLYN MUSEUM | False | By Douglas C. McGill | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/business-digest-tuesday-january-22-1985.html | Business Digest; TUESDAY, JANUARY 22, 1985 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | RAYTHEON CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/style/for-summer-by-perry-ellis.html | FOR SUMMER, BY PERRY ELLIS | False | By Bernadine Morris | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/pettibone-corp-reports-earnings-for-qtr-to-dec-31.html | PETTIBONE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/quantum-corp-reports-earnings-for-qtr-to-dec-29.html | QUANTUM CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/philips-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/music-show-of-southern-folk-artistry.html | MUSIC: SHOW OF SOUTHERN FOLK ARTISTRY | False | By Jon Pareles | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/personal-computers-machine-gets-gift-of-gab.html | PERSONAL COMPUTERS; MACHINE GETS GIFT OF GAB | False | By Erik Sandberg-Diment | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/books/books-of-the-times-231399.html | BOOKS OF THE TIMES; | False | By John Gross Hotel du Lac. By Anita Brookner. 184 | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/the-opera-met-debut-for-soprano.html | THE OPERA: MET DEBUT FOR SOPRANO | False | By Donal Henahan | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/racing-canceled-at-3-area-tracks.html | Racing Canceled At 3 Area Tracks | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/montana-s-wizardry-defensive-pressure-proved-keys-uphill-battle-for-marino.html | MONTANA'S WIZARDRY, DEFENSIVE PRESSURE PROVED KEYS; Uphill Battle for Marino | False | By Gerald Eskenazi, Special To the New York Times | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/music-da-capo-ensemble.html | MUSIC: DA CAPO ENSEMBLE | False | By Will Crutchfield | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/boise-cascade-reports-loss.html | Boise Cascade Reports Loss | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/city-trying-to-restore-heat-to-scores-of-buildings.html | CITY TRYING TO RESTORE HEAT TO SCORES OF BUILDINGS | False | By Matthew L. Wald | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/horizon-bancorp-reports-earnings-for-qtr-to-dec-31.html | HORIZON BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/us/2-commuter-trains-collide-in-indiana-129-riders-are-hurt.html | 2 Commuter Trains Collide in Indiana; 129 Riders Are Hurt | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/200-callers-complain-after-toxic-gas-leak.html | 200 Callers Complain After Toxic Gas Leak | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ALPHA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/opinion/l-on-being-the-child-of-an-older-father-782238.html | On Being the Child of an Older Father | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/math-technique-translates-chaos-into-order.html | MATH TECHNIQUE TRANSLATES CHAOS INTO ORDER | False | By Andrew Pollack | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/49ers-saluted-by-their-fans-san-francisco-jan-21.html | 49ers Saluted By Their Fans SAN FRANCISCO, Jan. 21 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/erie-county-bond-sale-will-proceed.html | Erie County Bond Sale Will Proceed | False | | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/about-new-york-a-day-for-fashion-to-take-a-back-seat.html | ABOUT NEW YORK; A DAY FOR FASHION TO TAKE A BACK SEAT | False | By William E. Geist | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/correction-233410.html | CORRECTION | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/business-people-paine-webber-realigns-a-few-key-executives.html | BUSINESS PEOPLE; PAINE WEBBER REALIGNS A FEW KEY EXECUTIVES | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-dec-31.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | SUMMIT HEALTH LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/fluke-john-manufacturin-co-reports-earnings-for-qtr-to-dec-28.html | FLUKE, JOHN MANUFACTURIN CO reports earnings for Qtr to Dec 28 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/dst-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DST SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | HERCULES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/willamette-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | PENN CENTRAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/snowfall-brings-buffalo-region-to-a-standstill.html | SNOWFALL BRINGS BUFFALO REGION TO A STANDSTILL | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/inland-steel-cuts-loss-alcan-slides-63.6.html | Inland Steel Cuts Loss; Alcan Slides 63.6% | False | By Daniel F. Cuff | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/is-analysis-testable-as-science-after-all.html | IS ANALYSIS TESTABLE AS SCIENCE AFTER ALL? | False | By Daniel Goleman | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/about-education-students-are-mirrors-of-society.html | ABOUT EDUCATION; STUDENTS ARE MIRRORS OF SOCIETY | False | By Fred M. Hechinger | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/unions-set-to-meet-on-conrail-bids.html | UNIONS SET TO MEET ON CONRAIL BIDS | False | By Reginald Stuart | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/education-is-violence-exaggerated.html | EDUCATION; IS VIOLENCE EXAGGERATED? | False | By Jonathan Friendly | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/tv-sports-abc-rates-a-plus-not-super.html | TV SPORTS; ABC RATES A PLUS, NOT SUPER | False | By Peter Alfano | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/king-will-miss-tonight-s-game.html | King Will Miss Tonight's Game | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/bsd-medical-co-o-reports-earnings-for-qtr-to-nov-30.html | BSD MEDICAL (CO)(O) reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/pro-success-eluded-brooks.html | PRO SUCCESS ELUDED BROOKS | False | By Alex Yannis | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | COMMERCE BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/continental-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | HILTON HOTELS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/quotation-of-the-day-233380.html | Quotation of the Day | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/kansas-city-southern-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY SOUTHERN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-dec-31.html | RYANS FAMILY STEAK HOUSES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/sperry-off-burroughs-gains-16.html | Sperry Off; Burroughs Gains 16% | False | By Phillip H. Wiggins | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/us/rep-gillis-long-61-louisiana-liberal-dies.html | REP. GILLIS LONG, 61, LOUISIANA LIBERAL, DIES | False | By Joan Cook | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/deliberations-continue-at-sharon-libel-trial.html | Deliberations Continue At Sharon Libel Trial | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/formaster-corp-reports-earnings-for-qtr-to-nov-30.html | FORMASTER CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/company-briefs-232834.html | COMPANY BRIEFS | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/science/peripherals-the-little-timex-has-its-fans-even-now.html | PERIPHERALS; THE LITTLE TIMEX HAS ITS FANS EVEN NOW | False | By Peter H. Lewis | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-starting-over.html | SCOUTING; Starting Over | False | By Michael Katz and Murray Chass | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/american-frontier-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FRONTIER EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/advertising-airborne-s-1-million-contest.html | ADVERTISING; AIRBORNE'S $1 MILLION CONTEST | False | By Philip H. Dougherty | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/at-t-computer-action.html | A.T.&T. Computer Action | False | By David E. Sanger | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/executives.html | EXECUTIVES | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/corning-glass-works-reports-earnings-for-qtr-to-dec-31.html | CORNING GLASS WORKS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/mgm-ua-splits-movie-production-into-2-units.html | MGM/UA SPLITS MOVIE PRODUCTION INTO 2 UNITS | False | By Aljean Harmetz | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/time-energy-systems-corp-reports-earnings-for-qtr-to-dec-31.html | TIME ENERGY SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/rpc-energy-services-reports-earnings-for-qtr-to-dec-31.html | RPC ENERGY SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/chess-match-a-draw-again.html | Chess Match: A Draw Again | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/sunrise-medical-inc-reports-earnings-for-qtr-to-dec-28.html | SUNRISE MEDICAL INC reports earnings for Qtr to Dec 28 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/hbo-altering-its-plans-after-year-of-bad-news.html | HBO ALTERING ITS PLANS AFTER YEAR OF BAD NEWS | False | By Sally Bedell Smith | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/nyregion/state-judges-demand-us-stem-importation-of-herion.html | STATE JUDGES DEMAND U.S. STEM IMPORTATION OF HERION | False | By Frank J. Prial | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/scouting-bad-guess.html | SCOUTING; Bad Guess | False | By Michael Katz and Murray Chass | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/burroughs-corp-reports-earnings-for-qtr-to-dec-31.html | BURROUGHS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/inland-steel-co-reports-earnings-for-qtr-to-dec-31.html | INLAND STEEL CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-dec-31.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/circle-income-shares-inc-reports-earnings-for-as-of-dec-31.html | CIRCLE INCOME SHARES INC reports earnings for As of Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/first-financial-management-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/assembly-line-chinese-food.html | ASSEMBLY-LINE CHINESE FOOD | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/arts/dvorak-s-bride-tracing-the-new-york-premiere.html | DVORAK'S 'BRIDE': TRACING THE NEW YORK PREMIERE | False | By Harold C. Schonberg | 1985-01-28 | TX 1-501883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/cross-trecker-inc-reports-earnings-for-qtr-to-dec-31.html | CROSS & TRECKER INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/jaguar-sales-up-in-1984.html | Jaguar Sales Up in 1984 | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-nov-30.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/sparkman-suit.html | Sparkman Suit | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/mayflower-corp-reports-earnings-for-qtr-to-dec-31.html | MAYFLOWER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/stake-in-vernors-is-sold.html | Stake in Vernors Is Sold | False | AP | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/business/penn-central-posts-profit-penn-central-corporation-said-yesterday-that-it-had.html | Penn Central Posts Profit The Penn Central Corporation said yesterday that it had | False | | 1985-01-28 | TX 1-501883 |
| 1985-01-22 | 1985-01-22 | https://www.nytimes.com/1985/01/22/sports/brooks-is-replaced-by-patrick-as-rangers-coach.html | BROOKS IS REPLACED BY PATRICK AS RANGERS' COACH | False | By Craig Wolff | 1985-01-28 | TX 1-501883 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/o-neill-says-he-won-t-block-house-vote-on-reagan-budget-plan.html | O'NEILL SAYS HE WON'T BLOCK HOUSE VOTE ON REAGAN BUDGET PLAN | False | By Gerald M. Boyd | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/no-headline-235395.html | No Headline | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/unesco-may-take-dispute-with-us-to-court.html | UNESCO MAY TAKE DISPUTE WITH U.S. TO COURT | False | By Paul Lewis | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/city-loses-bid-for-low-cost-power.html | CITY LOSES BID FOR LOW-COST POWER | False | By Josh Barbanel | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/no-draft-choices-signed-by-generals.html | No Draft Choices Signed by Generals | False | By William N. Wallace | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/kitchen-equipment-home-vacuum-packer.html | KITCHEN EQUIPMENT; Home Vacuum Packer | False | By Pierre Franey | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/food-notes-233027.html | FOOD NOTES | False | By Nancy Jenkins | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/nets-fall-to-jazz.html | NETS FALL TO JAZZ | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/around-the-world-nato-class-project-draws-a-greek-protest.html | AROUND THE WORLD; NATO Class Project Draws a Greek Protest | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/president-calls-control-of-arms-his-major-goal.html | PRESIDENT CALLS CONTROL OF ARMS HIS MAJOR GOAL | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/no-increase-in-tuition-for-public-universities.html | NO INCREASE IN TUITION FOR PUBLIC UNIVERSITIES | False | By Maurice Carroll | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/60-minute-gourmet-233007.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/quotation-of-the-day-235632.html | Quotation of the Day | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-dec-29.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/style/discoveries-irish-wollen-shirt-a-stuffed-penguin.html | DISCOVERIES; Irish Wollen Shirt, A Stuffed Penguin | False | By Anne-Marie Shapiro | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/around-the-world-lebanese-still-want-israeli-pullback-schedule.html | AROUND THE WORLD; Lebanese Still Want Israeli Pullback Schedule | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/charter-medical-corp-reports-earnings-for-qtr-to-dec-31.html | CHARTER MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/new-york-day-by-day-the-magician-and-the-juggler.html | NEW YORK DAY BY DAY; The Magician And The Juggler | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/bruno-s-inc-reports-earnings-for-qtr-to-dec-29.html | BRUNO'S INC reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/c-correction-235637.html | CORRECTION | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | ARKLA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/hearing-listed-for-smith-brian-o-neill-executive-vice-president-national-hoc.html | Hearing Listed for Smith Brian O'Neill, the executive vice president of the National Hoc League, yesterday requested that Billy Smith, the Islander goalie, appear in his Montreal office for a hearing Friday noon in connection with | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/2-indicted-in-ring-conspiracy.html | 2 INDICTED IN RING CONSPIRACY | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/police-to-round-up-homeless-when-a-cold-wave-grips-city.html | POLICE TO ROUND UP HOMELESS WHEN A COLD WAVE GRIPS CITY | False | By Joyce Purnick | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-of-pontiacs-lasalles-marquesttes-and-vikings-234003.html | OF PONTIACS, LASALLES, MARQUESTTES AND VIKINGS | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/metropolitan-diary-232995.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/sports-people-propp-suspended.html | SPORTS PEOPLE; Propp Suspended | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/an-elusive-karpov-and-a-draw.html | AN ELUSIVE KARPOV, AND A DRAW | False | By Robert Byrne | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/certain-teed-corp-reports-earnings-for-qtr-to-dec-31.html | CERTAIN-TEED CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN ZELLERBACH CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/namath-and-staubach-in-pro-hall.html | Namath and Staubach in Pro Hall | False | By Robert Mcg Thomas Jr. | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/papers-indicate-mengele-may-have-been-held-and-freed-after-war.html | PAPERS INDICATE MENGELE MAY HAVE BEEN HELD AND FREED AFTER WAR | False | By Ralph Blumenthal | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/better-management-for-welfare-services.html | Better Management for Welfare Services | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/c-correction-235638.html | CORRECTION | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-mr-bush-goes-abroad.html | BRIEFING; Mr. Bush Goes Abroad | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/new-york-day-by-day-an-architect-is-named-for-trump-city.html | NEW YORK DAY BY DAY; AN ARCHITECT IS NAMED FOR TRUMP CITY | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/sell-conrail-to-the-public.html | SELL CONRAIL TO THE PUBLIC | False | By Arlen J. Specter | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/jury-in-sharon-trial-is-still-deliberating.html | Jury in Sharon Trial Is Still Deliberating | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/the-region-li-trash-carters-are-sued-by-state.html | THE REGION; L.I. Trash Carters Are Sued by State | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/around-the-nation-second-von-b-ulow-trial-moved-to-providence.html | AROUND THE NATION; Second Von B"ulow Trial Moved to Providence | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/cuomo-budget-plan-calls-for-a-10-rise-in-state-aid-to-the-city.html | CUOMO BUDGET PLAN CALLS FOR A 10% RISE IN STATE AID TO THE CITY | False | By Jeffrey Schmalz | 1985-01-28 | TX 1-510117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/democrats-fill-key-positions-on-committees-in-the-house.html | DEMOCRATS FILL KEY POSITIONS ON COMMITTEES IN THE HOUSE | False | By Steven V. Roberts | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/atlantic-financial-federal-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/calumet-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CALUMET INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-us-peace-institute-at-reagan-s-mercy-233998.html | U.S. PEACE INSTITUTE AT REAGAN'S MERCY | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/l-mushroom-warning-to-the-living-section-236263.html | Mushroom Warning TO THE LIVING SECTION: | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | ELCOR CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/commissioners-disagree-over-baby-gate-ban.html | COMMISSIONERS DISAGREE OVER BABY GATE BAN | False | By Irvin Molotsky | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/reagan-s-farm-bill-seeks-market-basis-for-aid-says.html | REAGAN'S FARM BILL SEEKS MARKET BASIS FOR AID, BLOCK SAYS | False | By Seth S. King, Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/cuomo-proposes-income-tax-cuts-in-state-budget.html | CUOMO PROPOSES INCOME-TAX CUTS IN STATE BUDGET | False | By Edward A. Gargan, Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/us-fails-to-satisfy-honduran-demands.html | U.S. FAILS TO SATISFY HONDURAN DEMANDS | False | By James Lemoyne | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/congress-hypocrisy-of-in-house-job-bias.html | CONGRESS; 'HYPOCRISY' OF IN-HOUSE JOB BIAS | False | By Marjorie Hunter | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/cardinal-hurt-in-fall-on-ice.html | Cardinal Hurt in Fall on Ice | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/cbs-witness-links-us-losses-to-vietnam-self-defense-force.html | CBS WITNESS LINKS U.S. LOSSES TO VIETNAM SELF-DEFENSE FORCE | False | By M. A. Farber | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/the-pop-life-234248.html | THE POP LIFE | False | By Jon Pareles | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/ranger-job-lacked-input-brooks-says.html | RANGER JOB LACKED INPUT, BROOKS SAYS | False | By Craig Wolff | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/issel-calling-it-a-career.html | ISSEL CALLING IT A CAREER | False | By Sam Goldaper | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/bonn-encouraged-by-soviet-parley.html | BONN ENCOURAGED BY SOVIET PARLEY | False | By James M. Markham | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/school-board-will-accept-remedial-funds-from-us.html | School Board Will Accept Remedial Funds From U.S. | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/gradco-systems-reports-earnings-for-qtr-to-jan-5.html | GRADCO SYSTEMS reports earnings for Qtr to Jan 5 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/economic-growth-up-6.8-last-year-best-gain-since-51.html | ECONOMIC GROWTH UP 6.8% LAST YEAR, BEST GAIN SINCE '51 | False | By Robert D. Hershey Jr. , Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/freeze-of-the-century-damages-90-of-the-citrus-crop-in-florida.html | 'FREEZE OF THE CENTURY' DAMAGES 90% OF THE CITRUS CROP IN FLORIDA | False | By Jon Nordheimer, Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/computer-associates-international-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/sports-of-the-times-role-reversal-didn-t-work.html | SPORTS OF THE TIMES; ROLE REVERSAL DIDN'T WORK | False | By Dave Anderson | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/bpi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BPI SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/agent-s-purported-spy-confession-to-fbi-held-admissible-in-court.html | AGENT'S PURPORTED SPY CONFESSION TO F.B.I. HELD ADMISSIBLE IN COURT | False | By Judith Cummings | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-cruel-climate.html | SCOUTING; Cruel Climate | False | By Michael Katz | 1985-01-28 | TX 1-510117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/transactions-234475.html | Transactions | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/2-queens-districts-lead-city-in-test-on-student-reading.html | 2 QUEENS DISTRICTS LEAD CITY IN TEST ON STUDENT READING | False | By Gene I. Maeroff | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/dba-systems-reports-earnings-for-qtr-to-dec-31.html | DBA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-all-star-women.html | BRIEFING; All-Star Women | False | By James F Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/topics-the-climate-town-and-country.html | Topics The Climate, Town and Country | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN EXPRESS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/us-plane-down-in-honduras.html | U.S. PLANE DOWN IN HONDURAS | False | By Bill Keller | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/opera-margaret-price-makes-met-debut-in-otello.html | OPERA: MARGARET PRICE MAKES MET DEBUT IN 'OTELLO' | False | By Donal Henahan | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ASHLAND OIL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/around-the-nation-25-farmers-arrested-at-chicago-exchange.html | AROUND THE NATION; 25 Farmers Arrested At Chicago Exchange | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/76ers-101-cavaliers-100.html | 76ers 101, Cavaliers 100 | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/officials-rule-out-propeller-loss-as-cause-of-crash-that-killed-67.html | OFFICIALS RULE OUT PROPELLER LOSS AS CAUSE OF CRASH THAT KILLED 67 | False | By Richard Witkin | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/thais-to-free-9999999-fish.html | Thais to Free 9,999,999 Fish | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/quiet-wichita-suburb-is-bewildered-by-killing-of-popular-principal.html | QUIET WICHITA SUBURB IS BEWILDERED BY KILLING OF POPULAR PRINCIPAL | False | By William Robbins | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-comings-and-goings.html | SCOUTING; Comings and Goings | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-busy-busy-ooops.html | BRIEFING; Busy, Busy, Ooops! | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | BECTON DICKINSON & CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/walker-s-shot-win-s-again.html | WALKER'S SHOT WIN'S AGAIN | False | By Sam Goldaper | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/rebels-say-duarte-pressed-by-right-shuns-talks.html | REBELS SAY DUARTE, PRESSED BY RIGHT, SHUNS TALKS | False | By Richard J. Meislin | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/lunchroom-seating-at-issue.html | LUNCHROOM SEATING AT ISSUE | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/housing-dept-assails-its-plan-for-poor-areas.html | HOUSING DEPT. ASSAILS ITS PLAN FOR POOR AREAS | False | By Marcia Chambers | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-odd-number.html | SCOUTING; Odd Number | False | By Michael Katz | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/cipher-data-products-inc-reports-earnings-for-qtr-to-dec-31.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/sports-people-college-pay-sought.html | SPORTS PEOPLE; College Pay Sought | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/paraguay-pledges-action-on-cocaine.html | PARAGUAY PLEDGES ACTION ON COCAINE | False | By Joel Brinkley | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/the-white-house-reagan-the-victor-faces-v-e-day-quandary.html | THE WHITE HOUSE; REAGAN THE VICTOR FACES V-E DAY QUANDARY | False | By Bernard Weinraub | 1985-01-28 | TX 1-510117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/washington-a-subversive-proposal.html | WASHINGTON; A SUBVERSIVE PROPOSAL | False | By James Reston | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/alaska-pipeline-repaired.html | Alaska Pipeline Repaired | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/bulls-123-blazers-115.html | Bulls 123, Blazers 115 | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/cuomo-budget-acheivable-strategy-improve-new-york-excerpts-cuomo-message-his.html | THE CUOMO BUDGET: AN 'ACHEIVABLE STRATEGY' TO IMPROVE NEW YORK; EXCERPTS FROM CUOMO MESSAGE ON HIS PROPOSED STATE BUDGET | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/seton-hall-remains-in-bigeast-s-plans.html | SETON HALL REMAINS IN BIGEAST'S PLANS | False | WILLIAM C. RHODEN | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-mental-care-priority-233997.html | MENTAL CARE PRIORITY | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/cuomo-budget-cut-taxes-new-ideas-for-education-paychecks-grow-july-under-cuomo.html | THE CUOMO BUDGET: A CUT IN TAXES AND NEW IDEAS FOR EDUCATION; PAYCHECKS TO GROW IN JULY UNDER THE CUOMO TAX PLAN | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/and-now-the-cleanup-parade.html | AND NOW, THE CLEANUP PARADE | False | By Ben A. Franklin | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/networks-plotting-strategy-for-second-half-of-season.html | NETWORKS PLOTTING STRATEGY FOR SECOND HALF OF SEASON | False | By Peter W. Kaplan | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/tibor-szegezdy.html | TIBOR SZEGEZDY | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/east-coast-sea-scallop-industry-seems-on-wane.html | EAST COAST SEA SCALLOP INDUSTRY SEEMS ON WANE | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/rosen-piano-concert.html | Rosen Piano Concert | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/complaints-over-heat-not-checked-2-died.html | Complaints Over Heat Not Checked-2 Died | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/agency-seeks-health-inquiry-into-smokeless-tobaccos.html | Agency Seeks Health Inquiry Into 'Smokeless' Tobaccos | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/cherokee-group-reports-earnings-for-qtr-to-dec-1.html | CHEROKEE GROUP reports earnings for Qtr to Dec 1 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/wings-4-goal-3d-thwarts-islanders.html | WINGS 4-GOAL 3D THWARTS ISLANDERS | False | By Alex Yannis | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/getting-tough-with-pretoria.html | GETTING TOUGH WITH PRETORIA | False | By John Conyers Jr. | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | CARTER-WALLACE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/president-praises-foes-of-abortion.html | PRESIDENT PRAISES FOES OF ABORTION | False | By Dudley Clendinen, Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/bridge-swiss-team-events-proving-to-outdraw-board-a-match.html | Bridge;Swiss Team Events Proving To Outdraw Board-a-Match | False | By Alan Truscott | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-moses-plea-entered.html | SCOUTING; Moses Plea Entered | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/obsserver-sacrificial-digits-saved.html | OBSSERVER; SACRIFICIAL DIGITS SAVED | False | By Russell Baker | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/the-inauguration-of-president-reagan-an-american-pageant.html | THE INAUGURATION OF PRESIDENT REAGAN, AN AMERICAN PAGEANT | False | By John Corry | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/pet-bloodhounds-hunt-what-police-can-t-find.html | PET BLOODHOUNDS HUNT WHAT POLICE CAN'T FIND | False | By Peter Kerr , Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/books/books-of-the-times-234296.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/around-the-world-france-said-to-assure-india-on-spying-case.html | AROUND THE WORLD; France Said to Assure India on Spying Case | False | AP | 1985-01-28 | TX 1-510117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-when-the-mugger-is-declared-the-victim-234006.html | WHEN THE MUGGER IS DECLARED THE VICTIM | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | AMERON INC reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/sports-people-easley-gets-big-pact.html | SPORTS PEOPLE; Easley Gets Big Pact | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-when-the-mugger-is-declared-the-victim-235595.html | WHEN THE MUGGER IS DECLARED THE VICTIM | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/warsaw-general-denies-suspicions.html | WARSAW GENERAL DENIES SUSPICIONS | False | By Michael T. Kaufman | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/salazar-is-denied-marathon-record.html | SALAZAR IS DENIED MARATHON RECORD | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/new-york-day-by-day-brzezinski-in-the-classroom.html | NEW YORK DAY BY DAY; Brzezinski in the Classroom | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-feline-mystique.html | SCOUTING; Feline Mystique | False | By Michael Katz | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/reading-test-scores-for-new-york-schools.html | READING TEST SCORES FOR NEW YORK SCHOOLS | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/inaugural-address-rebutted-by-soviet-arms-issue-stressed.html | INAUGURAL ADDRESS REBUTTED BY SOVIET; ARMS ISSUE STRESSED | False | By Seth Mydans | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-prescriptions-for-putting-an-end-to-american-oil-production-234008.html | PRESCRIPTIONS FOR PUTTING AN END TO AMERICAN OIL PRODUCTION | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/tolerance.html | Tolerance | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/l-mother-s-sp-atzle-to-the-living-section-236241.html | Mother's Sp"atzle TO THE LIVING SECTION | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/cambex-corp-reports-earnings-for-qtr-to-dec-1.html | CAMBEX CORP reports earnings for Qtr to Dec 1 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/music-juilliard-s-modern-focus.html | MUSIC; JUILLIARD'S MODERN 'FOCUS!' | False | By John Rockwell | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | BALL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/john-a-guzzetta-dies-at-54-a-trial-lawyer-in-manhattan.html | John A. Guzzetta Dies at 54; A Trial Lawyer in Manhattan | A | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/film-falasha-limns-ethiopian-jews-plight.html | FILM: 'FALASHA' LIMNS ETHIOPIAN JEWS' PLIGHT | False | By Stephen Holden | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | DUKE POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/fear-of-ice-delays-shuttle-launching.html | FEAR OF ICE DELAYS SHUTTLE LAUNCHING | False | By John Noble Wilford | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/happy-events-move-many-contributors-to-aid-the-neediest.html | HAPPY EVENTS MOVE MANY CONTRIBUTORS TO AID THE NEEDIEST | False | By Walter H. Waggoner | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/businessland-inc-reports-earnings-for-qtr-to-dec-31.html | BUSINESSLAND INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/environmental-systems-reports-earnings-for-qtr-to-oct-31.html | ENVIRONMENTAL SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/witness-spent-career-in-intelligence.html | WITNESS SPENT CAREER IN INTELLIGENCE | False | By Glenn Fowler | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/seoul-vows-to-jail-a-dissident-if-he-returns.html | SEOUL VOWS TO JAIL A DISSIDENT IF HE RETURNS | False | By Clyde Haberman, Special To the New York Times | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/the-region-a-student-dies-after-gym-mishap.html | THE REGION; A Student Dies After Gym Mishap | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/c-correction-235447.html | CORRECTION | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-never-say-nyet.html | BRIEFING; Never Say Nyet | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/personal-health-choosing-a-nutritionist-dos-and-don-ts.html | PERSONAL HEALTH; CHOOSING A NUTRITIONIST: DOS AND DON'TS | False | By Jane E. Brody | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/youth-x-experience-stylish-sweaters.html | YOUTH x EXPERIENCE - STYLISH SWEATERS | False | By Bernadine Morris | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/the-ghosts-of-khartoum.html | The Ghosts of Khartoum | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/scouting-fleeting-fame-in-perspective.html | SCOUTING; Fleeting Fame In Perspective | False | By Michael Katz | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/ilc-technology-reports-earnings-for-qtr-to-dec-31.html | ILC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/briefing-whither-the-council.html | BRIEFING; Whither the Council? | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/computer-automation-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/damage-assessed-for-heart-patient.html | DAMAGE ASSESSED FOR HEART PATIENT | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | FREEPORT-MCMORAN INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/no-headline-233623.html | No Headline | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/office-workers-at-yale-accept-contract-890-2.html | OFFICE WORKERS AT YALE ACCEPT CONTRACT, 890-2 | False | By William Serrin | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/wine-talk-234038.html | WINE TALK | False | By Frank J. Prial | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/chilton-corp-reports-earnings-for-qtr-to-dec-31.html | CHILTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/william-l-white-47-teacher-at-harvard-business-school.html | William L. White, 47, Teacher At Harvard Business School | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/yusufu-lulu-dies-ex-uganda-leader.html | YUSUFU LULU DIES; EX-UGANDA LEADER | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/l-defense-of-chopsticks-to-the-living-section-236290.html | Defense of Chopsticks TO THE LIVING SECTION: | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/amsted-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMSTED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/sports-people-new-offer-for-gooden.html | SPORTS PEOPLE; New Offer for Gooden | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/no-headline-235345.html | No Headline | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-when-the-mugger-is-declared-the-victim-235624.html | ; WHEN THE MUGGER IS DECLARED THE VICTIM | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/apollo-computer-inc-reports-earnings-for-qtr-to-dec-29.html | APOLLO COMPUTER INC reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/around-the-nation-woman-in-belushi-case-to-face-charge-on-coast.html | AROUND THE NATION; Woman in Belushi Case To Face Charge on Coast | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/responding-to-the-call-to-cut-fats-cholesterol.html | RESPONDING TO THE CALL TO CUT FATS, CHOLESTEROL | False | By Marian Burros | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/face-of-the-peace-corps-today.html | FACE OF THE PEACE CORPS TODAY | False | By William R. Greer | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | ALZA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/in-remote-nicaraguan-zone-rebels-strike-boldly.html | IN REMOTE NICARAGUAN ZONE, REBELS STRIKE BOLDLY | False | By Stephen Kinzer | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/organizing-wine-cellars-by-computer.html | ORGANIZING WINE CELLARS BY COMPUTER | False | By Howard G. Goldberg | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/around-the-world-nickel-mine-sabotaged-in-new-caledonia.html | AROUND THE WORLD; Nickel Mine Sabotaged In New Caledonia | False | | 1985-01-28 | TX 1-510117 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/movies/the-screen-a-short-confession-by-luis-bunuel.html | THE SCREEN: 'A SHORT CONFESSION BY LUIS BUNUEL' | False | By Vincent Canby | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-dec-31.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/cypress-savings-association-reports-earnings-for-qtr-to-dec-31.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/church-members-will-press-sanctuary-movement.html | CHURCH MEMBERS WILL PRESS SANCTUARY MOVEMENT | False | By Wayne King | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/eric-voegelin-philosopher-author-and-professor-dies.html | Eric Voegelin, Philosopher, Author and Professor, Dies | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/world/26-in-manila-charged-in-the-aquino-killing.html | 26 in Manila Charged In the Aquino Killing | False | AP | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/garden/l-a-chinese-candy-puller-to-the-living-section-233226.html | A Chinese Candy Puller TO THE LIVING SECTION: | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/arkansas-best-corp-reports-earnings-for-qtr-to-dec-31.html | ARKANSAS BEST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/us/boy-7-is-witness-in-california-child-abuse-case.html | BOY, 7, IS WITNESS IN CALIFORNIA CHILD ABUSE CASE | False | By Robert Lindsey | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/opinion/l-added-testimony-to-a-probation-disaster-234001.html | ADDED TESTIMONY TO A PROBATION 'DISASTER' | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/12-in-new-york-win-science-awards.html | 12 IN NEW YORK WIN SCIENCE AWARDS | False | By Isabel Wilkerson | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/sports/drew-is-penitent-after-drug-release.html | DREW IS PENITENT AFTER DRUG RELEASE | False | By Roy S. Johnson | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/arts/dance-emile-dubois-french-group-debuts.html | DANCE: EMILE DUBOIS, FRENCH GROUP, DEBUTS | False | By Anna Kisselgoff | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | EASTERN AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/nyregion/chill-eases-but-it-closes-two-schools.html | CHILL EASES, BUT IT CLOSES TWO SCHOOLS | False | By Larry Rohter | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/theater/off-broadway-ticket-prices-have-increased-to-match-thoses-of-broadway.html | OFF BROADWAY TICKET PRICES HAVE INCREASED TO MATCH THOSES OF BROADWAY | False | By Samuel G. Freedman | 1985-01-28 | TX 1-510117 |
| 1985-01-23 | 1985-01-23 | https://www.nytimes.com/1985/01/23/business/data-general-corp-reports-earnings-for-qtr-to-dec-29.html | DATA GENERAL CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510117 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/cold-new-york-law-permits-police-remove-homeless-people-streets-when-their.html | In From the Cold A New York law permits the police to remove homeless people from the streets when their inability to function puts their lives at risk - but only after examination by two psychiatrists. Mayor Koch, alarmed at the prospect of people freezing to death during the recent cold snap, advances a legal argument for delaying the examination under extreme conditions. The legality is for the courts to determine. The humanity is beyond challenge. | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/deaver-s-ailment-unknown.html | Deaver's Ailment Unknown | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/c-correction-238034.html | CORRECTION | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/sheller-globe-corp-reports-earnings-for-qtr-to-dec-31.html | SHELLER-GLOBE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/an-american-apostle-of-cooking-as-high-art.html | AN AMERICAN APOSTLE OF COOKING AS HIGH ART | False | By Craig Claiborne | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/consumer-prices-up-4-last-year.html | CONSUMER PRICES UP 4% LAST YEAR | False | By Robert D. Hershey Jr. | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/southern-methodist-beats-texas-54-46.html | SOUTHERN METHODIST BEATS TEXAS, 54-46 | False | AP | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/thorn-apple-valley-reports-earnings-for-qtr-to-dec-7.html | THORN APPLE VALLEY reports earnings for Qtr to Dec 7 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec-31.html | EL PASO ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/salvador-elections-delayed.html | Salvador Elections Delayed | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/products-research-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/civil-liberties-group-embroiled-in-hiring-dispute.html | CIVIL LIBERTIES GROUP EMBROILED IN HIRING DISPUTE | False | By David Burnham | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/bell-industries-reports-earnings-for-qtr-to-dec-31.html | BELL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/ge-apple-deal.html | G.E.-APPLE DEAL | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/tax-burden-changes-cited-washington-jan-23.html | Tax-Burden Changes Cited WASHINGTON, Jan. 23 - | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/paul-harteck-research-scientist.html | PAUL HARTECK, RESEARCH SCIENTIST | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | SCANA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/two-homeless-put-in-hosptial-against-wishes.html | TWO HOMELESS PUT IN HOSPTIAL AGAINST WISHES | False | By Deirdre Carmody | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/lawyer-says-us-knew-of-taiwan-link-to-killing.html | LAWYER SAYS U.S. KNEW OF TAIWAN LINK TO KILLING | False | By Katherine Bishop | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/freedom-savings-loan-association-reports-earnings-for-1984-net-inc.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for 1984 Net inc | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sonics-topple-celtics-107-97.html | Sonics Topple Celtics, 107-97 | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/stage-milan-kundera-s-jacques-and-his-master.html | STAGE: MILAN KUNDERA'S 'JACQUES AND HIS MASTER' | False | By Frank Rich | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/compo-industries-inc-reports-earnings-for-qtr-to-dec-29.html | COMPO INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/usair-group-inc-reports-earnings-for-qtr-to-dec-31.html | USAIR GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/isc-systems-corp-reports-earnings-for-qtr-to-dec-27.html | ISC SYSTEMS CORP reports earnings for Qtr to Dec 27 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/movies/lone-ranger-hides-again-by-mandate.html | LONE RANGER HIDES AGAIN, BY MANDATE | False | By Dell Omega Grant | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/cermetek-microelectronics-reports-earnings-for-qtr-to-dec-31.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/l-letter-on-deregulation-a-new-phase-in-air-travel-237059.html | Letter: On Deregulation ; A New Phase in Air Travel | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/first-vermont-financial-reports-earnings-for-qtr-to-dec-31.html | FIRST VERMONT FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/baker-international-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-nov-30.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/chief-automotive-sys-reports-earnings-for-qtr-to-dec-28.html | CHIEF AUTOMOTIVE SYS reports earnings for Qtr to Dec 28 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/first-national-supermarets-inc-reports-earnings-for-qtr-to-dec-8.html | FIRST NATIONAL SUPERMARETS INC reports earnings for Qtr to Dec 8 | False | | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/soviet-to-allow-coca-cola-sale.html | Soviet to Allow Coca-Cola Sale | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/profits-scoreboard-237730.html | Profits Scoreboard | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/abroad-at-home-a-dignified-demise.html | ABROAD AT HOME; A DIGNIFIED DEMISE | False | By Anthony Lewis | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/6-1-shot-wins-at-gulfstream.html | 6-1 Shot Wins At Gulfstream | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-rocky-road.html | SCOUTING; Rocky Road | False | By Joseph Durso | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-changes-at-the-last-minute.html | BRIEFING; Changes at the Last Minute | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/andrew-corporation-reports-earnings-for-qtr-to-dec-31.html | ANDREW CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/juilliard-dance-director-will-retire-in-may.html | Juilliard Dance Director Will Retire in May | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/critic-s-notebook-js-bach-genius-passion-and-pfennig-pinching.html | CRITIC'S NOTEBOOK; J.S. BACH: GENIUS, PASSION AND PFENNIG-PINCHING | False | By Harold C. Schonberg | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/labor-pact-at-yale.html | LABOR PACT AT YALE | False | By William Serrin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-storm-over-coach.html | SPORTS PEOPLE; Storm Over Coach | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/essay-grading-the-speech.html | ESSAY; GRADING THE SPEECH | False | By William Safire | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/advertising-club-med-us-account-awarded-to-nw-ayer.html | ADVERTISING; Club Med U.S. Account Awarded to N.W. Ayer | False | By Philip H. Dougherty | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/computer-sciences-corp-reports-earnings-for-qtr-to-dec-28.html | COMPUTER SCIENCES CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/big-financial-housecleaning.html | BIG FINANCIAL HOUSECLEANING | False | By James Sterngold | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/theater-one-act-comedies.html | THEATER: ONE-ACT COMEDIES | False | By Mel Gussow | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-prague-symphony-in-dvorak.html | MUSIC: PRAGUE SYMPHONY IN DVORAK | False | By Donal Henahan | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | MOTOROLA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/money-market-rates-dip.html | Money Market Rates Dip | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/hughes-tools-co-reports-earnings-for-qtr-to-dec-31.html | HUGHES TOOLS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/chili-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHILI'S INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/free-concerts-of-arias.html | Free Concerts of Arias | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/brief-luxury-an-apartment-made-for-a-movie.html | BRIEF LUXURY: AN APARTMENT MADE FOR A MOVIE | False | By Suzanne Slesin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | APPLIED MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/10-alarm-blaze-on-43d-st-is-fought-by-420-firemen.html | 10-ALARM BLAZE ON 43D ST. IS FOUGHT BY 420 FIREMEN | False | By Joseph Berger | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/l-transit-police-roots-of-a-morale-problem-236374.html | TRANSIT POLICE: ROOTS OF A MORALE PROBLEM | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/arms-talk-team-gives-message-without-words.html | ARMS TALK TEAM GIVES MESSAGE WITHOUT WORDS | False | By Leslie H. Gelb | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/the-un-today.html | The U.N. Today | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/players-busy-as-bee-when-he-retires.html | PLAYERS ; BUSY AS BEE WHEN HE RETIRES | False | By Kevin Dupont | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/applied-biosystems-reports-earnings-for-qtr-to-dec-31.html | APPLIED BIOSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-end-of-car-quotas-seen.html | BRIEFING; End of Car Quotas Seen | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/article-237718-no-title.html | Article 237718 -- No Title | False | By Martin Gottlieb | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/brae-corp-reports-earnings-for-qtr-to-dec-31.html | BRAE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/color-tile-inc-reports-earnings-for-qtr-to-dec-31.html | COLOR TILE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/bristol-myers-gains.html | Bristol-Myers Gains | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-dec-31.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/insider-reports.html | Insider Reports | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/china-vietnam-attacks-grow.html | CHINA-VIETNAM ATTACKS GROW | False | By John F. Burns | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/army-chief-and-25-charged-in-manila-in-aquino-killing.html | ARMY CHIEF AND 25 CHARGED IN MANILA IN AQUINO KILLING | False | By Steve Lohr, Special To the New York Times | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/movies/film-barry-mckenzie.html | FILM: 'BARRY MCKENZIE' | False | By Vincent Canby | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/joseph-e-o-grady-dies-at-82-ex-chief-of-transit-authority.html | JOSEPH E. O'GRADY DIES AT 82; EX-CHIEF OF TRANSIT AUTHORITY | False | By Suzanne Daley | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/pay-meese-jordan-bills-lawyers-for-edwin-meese-president-reagan-s-nominee-for.html | Pay the Meese, and Jordan, Bills Lawyers for Edwin Meese, President Reagan's nominee for Attorney General, are asking a Washington court to award more than $700,000 in fees for work to clear him of criminal wrongdoing. That creates a problem for the Justice Department, which almost reflexively resists high fee awards. It has asked the court for more time to give its views. If the department wants to advance the aims of the Ethics in Government Act, it won't oppose a generous award. | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-jupiter-symphony-performs-beethoven.html | MUSIC/NOTED IN BRIEF; Jupiter Symphony Performs Beethoven | False | By Will Crutchfield | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/editor-describes-guidelines-given-to-winans.html | EDITOR DESCRIBES GUIDELINES GIVEN TO WINANS | False | By Tamar Lewin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/key-rates-236654.html | Key Rates | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/mugger-on-e-79th-st-robs-actress-of-purse.html | Mugger on E. 79th St. Robs Actress of Purse | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/advertising-top-level-changes-at-doremus.html | Advertising; Top-Level Changes at Doremus | False | By Philip H. Dougherty | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/ethiopia-testing-for-cholera.html | ETHIOPIA TESTING FOR CHOLERA | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/general-employment-enerprises-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL EMPLOYMENT ENERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/books/books-of-the-times-books-an-inside-view.html | BOOKS OF THE TIMES; Books: An Inside View | False | By Sam Roberts | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/contributors-to-neediest-stress-helping-directly.html | CONTRIBUTORS TO NEEDIEST STRESS HELPING DIRECTLY | False | By Walter H. Waggoner | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/fur-coats-unclaimed-after-inaugural-balls.html | Fur Coats Unclaimed After Inaugural Balls | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/altos-computer-systems-reports-earnings-for-qtr-to-dec-29.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/exchange-internation-corp-reports-earnings-for-qtr-to-dec-31.html | EXCHANGE INTERNATION CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/brockway-inc-reports-earnings-for-qtr-to-dec-31.html | BROCKWAY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | GATX CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/cbs-jury-told-of-cia-sellout-in-67.html | CBS JURY TOLD OF C.I.A. 'SELLOUT' IN '67 | False | By M. A. Farber | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec-31.html | NEWMONT MINING CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-clearing-the-air.html | SPORTS PEOPLE; Clearing the Air | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/prohibition-urged-on-cigarette-ads.html | PROHIBITION URGED ON CIGARETTE ADS | False | By Robert Pear | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-outlook-hopeful.html | SPORTS PEOPLE; Outlook Hopeful | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/video-display-reports-earnings-for-qtr-to-nov-30.html | VIDEO DISPLAY reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/data-card-corp-reports-earnings-for-qtr-to-dec-29.html | DATA CARD CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/hiram-walker-shares-purchased.html | Hiram Walker Shares Purchased | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/quotation-of-the-day-238025.html | Quotation of the Day | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/kimball-international-inc-reports-earnings-for-qtr-to-dec-31.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/wall-st-traders-opposing-phillips-refinancing.html | WALL ST. TRADERS OPPOSING PHILLIPS REFINANCING | False | By Robert J. Cole | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/national-bancshares-corporation-of-texas-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BANCSHARES CORPORATION OF TEXAS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | BEARINGS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/l-dole-foundation-s-focus-on-private-funding-236387.html | DOLE FOUNDATION'S FOCUS ON PRIVATE FUNDING | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/nl-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/shuttle-prepared-for-liftoff-today.html | SHUTTLE PREPARED FOR LIFTOFF TODAY | False | By John Noble Wilford | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/signs-of-old-japanese-crime-group-are-seen-in-us.html | SIGNS OF OLD JAPANESE CRIME GROUP ARE SEEN IN U.S. | False | By Robert Lindsey | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/utah-bancorporation-reports-earnings-for-qtr-to-dec-31.html | UTAH BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/flare-inc-reports-earnings-for-qtr-to-dec-31.html | FLARE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/advertising-mcgraw-hill.html | ADVERTISING; McGraw-Hill | False | By Philip H. Dougherty | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/city-investing-sets-servomation-sale.html | City Investing Sets Servomation Sale | False | | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/adage-inc-reports-earnings-for-qtr-to-dec-29.html | ADAGE INC reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/scott-fetzer-co-reports-earnings-for-qtr-to-nov-30.html | SCOTT & FETZER CO reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/merchants-savings-bank-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/home-beat-swiss-glass-in-bold-colors.html | HOME BEAT; SWISS GLASS IN BOLD COLORS | False | By Suzanne Slesin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/san-diego-mayor-denies-secret-fund-scheme.html | SAN DIEGO MAYOR DENIES SECRET FUND SCHEME | False | By Judith Cummings | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-dec-31.html | OREGON METALLURGICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/zitel-corp-reports-earnings-for-qtr-to-dec-31.html | ZITEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/executive-changes-236876.html | EXECUTIVE CHANGES | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/reagan-has-post-for-kirkpatrick.html | REAGAN HAS POST FOR KIRKPATRICK | False | By Bernard Weinraub | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/dow-gains-15.23-in-late-surge.html | DOW GAINS 15.23 IN LATE SURGE | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/a-young-ballerina-on-the-rise.html | A YOUNG BALLERINA ON THE RISE | False | By Jennifer Dunning | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | EMERSON RADIO CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-a-rule-is-a-rule.html | SCOUTING; A Rule Is a Rule | False | By Joseph Durso | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/st-john-s-beats-syracuse-82-80.html | ST. JOHN'S BEATS SYRACUSE, 82-80 | False | By William C. Rhoden | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/the-lords-are-on-camera-live-and-quite-lively.html | THE LORDS ARE ON CAMERA, LIVE AND QUITE LIVELY | False | By Jo Thomas | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | BRISTOL-MYERS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-safe-skating.html | NEW YORK DAY BY DAY; Safe Skating | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/outdoors-sled-dog-racing-draws-167-drivers.html | OUTDOORS; Sled-Dog Racing Draws 167 Drivers | False | By Nelson Bryant | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/3-frenchmen-linked-to-indian-spy-case.html | 3 FRENCHMEN LINKED TO INDIAN SPY CASE | False | By Steven R. Weisman | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-dec-23.html | JB'S RESTAURANTS INC reports earnings for Qtr to Dec 23 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/general-foods-corp-reports-earnings-for-qtr-to-dec-29.html | GENERAL FOODS CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-cedeno-is-charged.html | SPORTS PEOPLE; Cedeno Is Charged | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/central-illinois-light-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS LIGHT reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/guardsmen-help-buffalo-plow-35-inches-of-snow.html | GUARDSMEN HELP BUFFALO PLOW 35 INCHES OF SNOW | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | CABOT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/dominion-textile-ltd-reports-earnings-for-qtr-to-dec-31.html | DOMINION TEXTILE LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/9-plead-not-guilty-in-tucson-to-smuggling-illegal-aliens.html | 9 PLEAD NOT GUILTY IN TUCSON TO SMUGGLING ILLEGAL ALIENS | False | By Wayne King | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/transworld-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSWORLD CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/papal-science-group-recommends-a-ban-on-space-weapons.html | PAPAL SCIENCE GROUP RECOMMENDS A BAN ON SPACE WEAPONS | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/l-on-blaming-israel-for-arab-rejectionism-236384.html | ON BLAMING ISRAEL FOR ARAB REJECTIONISM | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/united-technologies-up-8.5.html | United Technologies Up 8.5% | False | By Phillip H. Wiggins | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/bridge-a-new-negative-response-to-strong-opening-is-tried.html | Bridge:A New Negative Response To Strong Opening Is Tried | False | By Alan Truscott | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/moving-day-for-new-coach-of-rangers.html | MOVING DAY FOR NEW COACH OF RANGERS | False | By Craig Wolff | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/replica-of-temple-is-saved.html | REPLICA OF TEMPLE IS SAVED | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-all-star-game-with-a-purpose.html | SCOUTING; All-Star Game With a Purpose | False | By Joseph Durso | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/l-the-fcc-s-duty-to-take-action-against-abc-236383.html | THE F.C.C.'S DUTY TO TAKE ACTION AGAINST ABC | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/judge-blocks-help-for-cubans.html | Judge Blocks Help for Cubans | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/meredith-monk.html | Meredith Monk | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/cuomo-seeks-a-45-rise-in-aid-to-homeless.html | CUOMO SEEKS A 45% RISE IN AID TO HOMELESS | False | By Jeffrey Schmalz | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/gm-aide-hospitalized.html | G.M. Aide Hospitalized | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/senator-lugar-seeks-to-define-policy-abroad.html | SENATOR LUGAR SEEKS TO DEFINE POLICY ABROAD | False | By Bernard Gwertzman , Special To the New York Times | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/arms-control-illusions.html | ARMS CONTROL ILLUSIONS | False | By Norman Podhoretz | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-jeanette-kim-piano-in-bach-and-prokofiev.html | MUSIC/NOTED IN BRIEF; Jeanette Kim, Piano, In Bach and Prokofiev | False | By Bernard Holland | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/lukens-inc-reports-earnings-for-qtr-to-dec-31.html | LUKENS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/first-mississippi-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-dec-31.html | INGERSOLL-RAND CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/archives-for-papers-of-the-famous-and-not-very.html | ARCHIVES FOR PAPERS OF THE FAMOUS AND NOT VERY | True | By Colin Campbell | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/jurors-in-sharon-s-libel-trial-end-10th-day-of-deliberations.html | Jurors in Sharon's Libel Trial End 10th Day of Deliberations | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/pope-talbot-inc-reports-earnings-for-qtr-to-dec-31.html | POPE & TALBOT INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/baker-supported-by-senate-panel-for-treasury-job.html | BAKER SUPPORTED BY SENATE PANEL FOR TREASURY JOB | False | By Peter T. Kilborn | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/trans-world-airlines-twa-n-reports-earnings-for-qtr-to-dec-31.html | TRANS WORLD AIRLINES (TWA) (N) reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI BELL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | ACME-CLEVELAND CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-dachau-visit-unlikely.html | BRIEFING; Dachau Visit Unlikely | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-transit-connection.html | NEW YORK DAY BY DAY; Transit Connection | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/eritrean-rebels-say-ethiopians-massacred-prisoners.html | ERITREAN REBELS SAY ETHIOPIANS MASSACRED PRISONERS | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/abbado-at-carnegie-hall.html | Abbado at Carnegie Hall | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/baseball-talks-are-snagged.html | Baseball Talks Are Snagged | False | By Murray Chass | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/jan-11-20-car-sales-rose-4.1.html | JAN. 11-20 CAR SALES ROSE 4.1% | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/gop-assails-surplus-in-the-cuomo-budget.html | G.O.P. ASSAILS 'SURPLUS' IN THE CUOMO BUDGET | False | By Edward A. Gargan | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/thousand-trails-inc-reports-earnings-for-qtr-to-dec-31.html | THOUSAND TRAILS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/speed-o-print-business-machines-corp-reports-earnings-for-qtr-to-dec-31.html | SPEED-O-PRINT BUSINESS MACHINES CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/iona-triumphs-for-15-1-mark-new-rochelle-ny.html | Iona Triumphs For 15-1 Mark NEW ROCHELLE, N.Y., | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/around-the-nation-5-who-disrupted-church-go-to-jail-in-pittsburgh.html | AROUND THE NATION; 5 WHO DISRUPTED CHURCH GO TO JAIL IN PITTSBURGH | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/gimpel-the-fool.html | 'Gimpel the Fool' | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/books/booksspecial/stage-milan-kunderas-jacques-and-his-master.html | Stage: Milan Kundera's 'Jacques and His Master' | False | By Frank Rich | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALTIMORE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/iran-premier-visits-nicaragua.html | IRAN PREMIER VISITS NICARAGUA | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/transactions-236706.html | Transactions | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/versa-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/q-a-235765.html | Q&A | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-nov-30.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/more-police-to-combat-quality-of-life-crimes.html | MORE POLICE TO COMBAT 'QUALITY OF LIFE' CRIMES | False | By Jesus Rangel | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/dollar-index-futures-next.html | Dollar Index Futures Next | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/finance-new-issues-stock-of-freddie-mac-rises-sharply-in-debut.html | FINANCE/NEW ISSUES ; Stock of Freddie Mac Rises Sharply in Debut | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/business-people-cigna-executive-named-president.html | BUSINESS PEOPLE ; Cigna Executive Named President | False | By Kenneth N. Gilpin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/pacific-tin-consolidated-corp-reports-earnings-for-year-to-dec-31.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Year to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/allied-security-inc-reports-earnings-for-qtr-to-dec-31.html | ALLIED SECURITY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-dec-31.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/gardening-gardenias-exotic-but-hard-to-grow.html | GARDENING; GARDENIAS: EXOTIC BUT HARD TO GROW | False | By Linda Yang | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/nader-group-seeks-warning-of-health-risks-for-workers.html | Nader Group Seeks Warning Of Health Risks for Workers | False | AP | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/coast-bank-wins-ruling.html | Coast Bank Wins Ruling | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/c-correction-237865.html | CORRECTION | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/gould-inc-reports-earnings-for-qtr-to-dec-31.html | GOULD INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/business-people-head-of-avondale-mills-gets-position-at-cannon.html | BUSINESS PEOPLE; Head of Avondale Mills Gets Position at Cannon | False | By Kenneth N. Gilpin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/control-data-corp-reports-earnings-for-qtr-to-dec-31.html | CONTROL DATA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/c-correction-238028.html | CORRECTION | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/theater-ping-chong-s-nuit-blanche.html | THEATER: PING CHONG'S 'NUIT BLANCHE' | False | By Mel Gussow | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/summit-savings-association-reports-earnings-for-qtr-to-dec-31.html | SUMMIT SAVINGS ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/our-towns-the-quinlans-and-the-latest-right-to-die-ruling.html | OUR TOWNS; THE QUINLANS AND THE LATEST RIGHT-TO-DIE RULING | False | By Michael Norman | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/us-issues-guidelines-on-vertical-accords.html | U.S. ISSUES GUIDELINES ON 'VERTICAL' ACCORDS | False | By Leslie Maitland Werner | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/charities-gear-up-for-a-fight-over-the-treasury-s-tax-plan.html | CHARITIES GEAR UP FOR A FIGHT OVER THE TREASURY'S TAX PLAN | False | By Kathleen Teltsch | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-22-cent-stamp-honors-jerome-kern.html | NEW 22-CENT STAMP HONORS JEROME KERN | False | By William R. Greer | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-dec-31.html | HUBBELL, HARVEY INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/market-place-positive-tilt-on-gm-stock.html | Market Place; Positive Tilt On G.M. Stock | False | By Vartanig G. Vartan | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/around-the-world-swiss-find-victim-of-reported-kidnapping.html | AROUND THE WORLD; Swiss Find Victim Of Reported Kidnapping | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/lear-siegler-inc-reports-earnings-for-qtr-to-dec-31.html | LEAR SIEGLER INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/2-commuter-airline-pilots-face-suspensions.html | 2 COMMUTER AIRLINE PILOTS FACE SUSPENSIONS | False | By Richard Witkin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/shultz-s-visitor-rebuffed.html | SHULTZ'S VISITOR REBUFFED | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/major-change-in-immigration-to-city-is-seen.html | MAJOR CHANGE IN IMMIGRATION TO CITY IS SEEN | False | By Frank Prial | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/environmental-bedfellows.html | ENVIRONMENTAL BEDFELLOWS | False | By William Tucker | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | MARTIN MARIETTA CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/seoul-opens-election-campaign-viewed-as-a-test-for-the-president.html | SEOUL OPENS ELECTION CAMPAIGN VIEWED AS A TEST FOR THE PRESIDENT | False | By Clyde Haberman | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/scouting-long-long-game.html | SCOUTING; Long, Long Game | False | By Joseph Durso | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/briefing-dole-staying-put-she-says.html | BRIEFING; Dole Staying Put, She Says | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/judge-gives-landlord-a-jail-term-in-death.html | Judge Gives Landlord A Jail Term in Death | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/us-may-investigate-mengele-case.html | U.S. MAY INVESTIGATE MENGELE CASE | False | By Ralph Blumenthal | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/royal-palm-savings-reports-earnings-for-qtr-to-dec-31.html | ROYAL PALM SAVINGS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/premature-deaths-are-down.html | PREMATURE DEATHS ARE DOWN | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/monsanto-net-down-43.1.html | Monsanto Net Down 43.1% | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/hayes-dana-inc-reports-earnings-for-qtr-to-dec-31.html | HAYES-DANA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/2-bills-restrict-moves-by-teams.html | 2 Bills Restrict Moves by Teams | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/baker-s-stress-on-tax-issue.html | BAKER'S STRESS ON TAX ISSUE | False | By David E. Rosenbaum | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | UNION PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/bonn-backs-nuclear-unit.html | Bonn Backs Nuclear Unit | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-jan-9.html | WINN-DIXIE STORES INC reports earnings for Qtr to Jan 9 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-a-movie-drama.html | NEW YORK DAY BY DAY ; A Movie Drama | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/bach-music-and-letters-in-chamber-concerts.html | Bach Music and Letters In Chamber Concerts | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/l-guatemalan-repression-with-us-assistance-236377.html | GUATEMALAN REPRESSION WITH U.S. ASSISTANCE | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-former-flyer-injured.html | SPORTS PEOPLE; Former Flyer Injured | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-switch-in-agents.html | SPORTS PEOPLE; Switch in Agents | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/magic-tops-all-star-poll-magic-johnson-los-angeles-lakers-emerged-top-vote.html | Magic Tops All-Star Poll Magic Johnson of the Los Angeles Lakers emerged as the top vote- | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/finance-new-issues-denmark-to-sell-paper-in-us.html | FINANCE/NEW ISSUES; Denmark to Sell Paper in U.S. | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/city-program-sells-salvaged-artifacts.html | CITY PROGRAM SELLS SALVAGED ARTIFACTS | False | By Joseph Giovannini | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/minstar-seeking-special-investor.html | Minstar Seeking Special Investor | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/canadian-curtiss-wright-reports-earnings-for-year-to-dec-31.html | CANADIAN CURTISS-WRIGHT reports earnings for Year to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/ponce-fedl-bank-reports-earnings-for-qtr-to-dec-31.html | PONCE FEDL BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/vulcan-materials-co-reports-earnings-for-qtr-to-dec-31.html | VULCAN MATERIALS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/lawyer-confirms-role-in-death-plot-on-barbie.html | Lawyer Confirms Role In Death Plot on Barbie | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/company-briefs-237224.html | COMPANY BRIEFS | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/electronics-corp-of-amerca-reports-earnings-for-qtr-to-dec-31.html | ELECTRONICS CORP OF AMERCA reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | GLOBAL MARINE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/black-cable-network-marking-5-years-on-air.html | BLACK CABLE NETWORK MARKING 5 YEARS ON AIR | False | By Sally Bedell Smith | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/technology-chips-to-spur-intelligence.html | Technology; Chips to Spur Intelligence | False | By Andrew Pollack | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/general-homes-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOMES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-musica-aeterna-plays-at-the-met-museum.html | MUSIC/NOTED IN BRIEF; Musica Aeterna Plays At the Met Museum | False | By John Rockwell | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/calendar-antiques-weaving.html | CALENDAR: ANTIQUES WEAVING | False | | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/show-of-landscape-architecture-plans.html | SHOW OF LANDSCAPE ARCHITECTURE PLANS | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/books/books-of-the-times-236746.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/bills-would-match-generals-flutie-bid.html | BILLS WOULD MATCH GENERALS' FLUTIE BID | False | By Michael Janofsky | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/limit-on-testimony-is-considered-in-polish-trial.html | LIMIT ON TESTIMONY IS CONSIDERED IN POLISH TRIAL | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/helpful-hardware-handles-for-hot-pots.html | HELPFUL HARDWARE; HANDLES FOR HOT POTS | False | By Daryln Brewer | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | BAIRNCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/local-costs-rose-by-4.7-last-year.html | Local Costs Rose By 4.7% Last Year | False | By Isabel Wilkerson | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/ccx-network-reports-earnings-for-qtr-to-dec-31.html | CCX NETWORK reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-of-the-times-edwin-moses-case.html | SPORTS OF THE TIMES; EDWIN MOSES CASE | False | By Ira Berkow | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/alaska-mutual-bank-anchorage-alaska-reports-earnings-for-qtr-to-dec-31.html | ALASKA MUTUAL BANK (ANCHORAGE, ALASKA) reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/control-data-drops.html | Control Data Drops | False | By Eric N. Berg | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-juilliard-presents-3d-in-contemporary-series.html | MUSIC/NOTED IN BRIEF; Juilliard Presents 3d In Contemporary Series | False | By Will Crutchfield | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/james-beard-authority-on-food-dies.html | JAMES BEARD, AUTHORITY ON FOOD, DIES | False | By Albin Krebs | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/flames-top-devils-with-quick-goals.html | FLAMES TOP DEVILS WITH QUICK GOALS | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/clark-and-volvo-plan-joint-venture.html | Clark and Volvo Plan Joint Venture | False | By David L. Beazer | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/business-digest-237823.html | BUSINESS DIGEST | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/royal-international-optical-reports-earnings-for-qtr-to-dec-31.html | ROYAL INTERNATIONAL OPTICAL reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/awards-for-broadcast-journalism.html | AWARDS FOR BROADCAST JOURNALISM | False | By Peter W. Kaplan | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-dec-31.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/prime-citrus-area-tries-to-keep-its-hopes-up.html | PRIME CITRUS AREA TRIES TO KEEP ITS HOPES UP | False | By Jon Nordheimer, Special To the New York Times | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/tandon-sees-difficult-period-the-tandon-corporation-said.html | Tandon Sees Difficult Period The Tandon Corporation said | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/credit-markets-note-and-bond-prices-rise.html | CREDIT MARKETS ; Note and Bond Prices Rise | False | By Michael Quint | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/theater/the-stage-thrombo.html | THE STAGE: 'THROMBO' | False | By Stephen Holden | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/1984-auction-records-indicate-trends-in-collecting.html | 1984 AUCTION RECORDS INDICATE TRENDS IN COLLECTING | False | By Rita Reif | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | OLD STONE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-belcher-hurt-in-crash.html | SPORTS PEOPLE; Belcher Hurt in Crash | False | | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/epa-says-union-carbide-plant-in-us-had-28-leaks-in-5-years.html | E.P.A. SAYS UNION CARBIDE PLANT IN U.S. HAD 28 LEAKS IN 5 YEARS | False | By Philip Shabecoff, Special To the New York Times | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/spectrum-control-inc-reports-earnings-for-qtr-to-nov-30.html | SPECTRUM CONTROL INC reports earnings for Qtr to Nov 30 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/music-noted-in-brief-waverly-consort-plays-medieval-program.html | MUSIC/NOTED IN BRIEF; Waverly Consort Plays Medieval Program | False | By Will Crutchfield | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/holmes-s-exit-style-laughs-taunts-and-respect.html | HOLMES'S EXIT STYLE: LAUGHS, TAUNTS AND RESPECT | False | Michael Katz on Boxing | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/mr-cuomo-cuts-the-right-taxes.html | Mr. Cuomo Cuts the Right Taxes | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/us/women-lose-a-round-in-club-battle.html | WOMEN LOSE A ROUND IN CLUB BATTLE | False | By Philip M. Boffey | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/education-board-joins-action-on-classes-in-church-schools.html | Education Board Joins Action On Classes in Church Schools | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/new-york-day-by-day-snow.html | NEW YORK DAY BY DAY; Snow | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | LORAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/no-headline-237847.html | No Headline | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/losing-johnson-still-brash.html | LOSING, JOHNSON STILL BRASH | False | By Samuel Abt | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/bell-canada-enterprises-reports-earnings-for-qtr-to-dec-31.html | BELL CANADA ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/handmade-rugs-at-crafts-museum.html | HANDMADE RUGS AT CRAFTS MUSEUM | False | By Lisa Hammel | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/harris-corp-reports-earnings-for-qtr-to-dec-28.html | HARRIS CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/garden/in-new-bedding-products-trend-is-toward-the-warm-and-wooly.html | IN NEW BEDDING PRODUCTS, TREND IS TOWARD THE WARM AND WOOLY | False | By Lisa Belkin | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/sir-arthur-bryant-british-pilot-and-historian.html | SIR ARTHUR BRYANT, BRITISH PILOT AND HISTORIAN | False | By Eric Pace | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/pan-am-picks-pratt-engines-for-new-jets.html | Pan Am Picks Pratt Engines for New Jets | False | By Agis Salpukas | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-dec-31.html | BROOKLYN UNION GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | BURR-BROWN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/webber-s-requiem-set-for-st-thomas-benefit.html | Webber's Requiem Set For St. Thomas Benefit | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/world/vietnam-war-also-haunts-canadians-who-volunteered.html | VIETNAM WAR ALSO HAUNTS CANADIANS WHO VOLUNTEERED | False | By Christopher S. Wren , Special To the New York Times | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/battle-on-phone-booth-ads-delaying-new-bus-shelters.html | BATTLE ON PHONE-BOOTH ADS DELAYING NEW BUS SHELTERS | False | By Josh Barbanel | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/arts/going-guide-happy-hundred-this-year-big-round-number-musical-anniversaries-300th.html | GOING OUT GUIDE; HAPPY HUNDRED In this year of big round-number musical anniversaries - 300th for Bach and Scarlatti, for instance - Jerome Kern, who would have been 100 years old on Sunday, is a comparative parvenu, a youngster and an American who composed some of the best scores for the musical-comedy theater. Even so, a 100th anniversary calls for something special, and that is what is planned at Carnegie Recital Hall, 57th Street and Seventh Avenue (903-9700), starting today. | False | By Richard F. Shepard | 1985-01-28 | TX 1-510113 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/business/moseley-hallgarten-estabrook-weeden-holding-corp-reports-earnings-for-qtr-dec-31.html | MOSELEY, HALLGARTEN, ESTABROOK $ WEEDEN HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/nyregion/chess-36-moves-39th-draw.html | Chess: 36 Moves, 39th Draw | False | AP | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/twa-has-loss-usair-off.html | T.W.A. Has Loss; USAir Off | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/general-foods-off-25.2.html | General Foods Off 25.2% | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/opinion/l-two-kinds-of-banking-worth-keeping-apart-236386.html | TWO KINDS OF BANKING WORTH KEEPING APART | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | MONSANTO CO reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/sysco-corp-reports-earnings-for-qtr-to-dec-29.html | SYSCO CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/business/valid-logic-systems-reports-earnings-for-qtr-to-dec-31.html | VALID LOGIC SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-24 | 1985-01-24 | https://www.nytimes.com/1985/01/24/sports/sports-people-bennett-to-coach-bucs.html | SPORTS PEOPLE; Bennett to Coach Bucs | False | | 1985-01-28 | TX 1-510113 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/screen-fandango-coming-of-age-in-1971.html | SCREEN: 'FANDANGO,' COMING OF AGE IN 1971 | False | By Janet Maslin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/middle-south-utilities-inc-reports-earnings-for-year-to-dec-31.html | MIDDLE SOUTH UTILITIES INC reports earnings for Year to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-wanting-to-play.html | SCOUTING; Wanting to Play | False | By Joseph Durso and Gordon S. White Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/victory-markets-inc-reports-earnings-for-qtr-to-dec-31.html | VICTORY MARKETS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/3-eritrea-rebel-groups-merge-but-largest-force-stays-out.html | 3 Eritrea Rebel Groups Merge But Largest Force Stays Out | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/beyond-an-absence-of-malice.html | Beyond an Absence of Malice | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/transactions-240298.html | Transactions | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/mikhail-gromov-air-pioneer-dies.html | MIKHAIL GROMOV, AIR PIONEER, DIES | False | By Theodore Shabad | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-firewood-and-ice.html | BRIEFING ; Firewood and Ice | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/united-states-home-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES HOME CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/excerpts-from-statement-recommending-westway-permit.html | EXCERPTS FROM STATEMENT RECOMMENDING WESTWAY PERMIT | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/a-rare-weekend-for-instruments-from-strads-to-giant-harpsicord.html | A RARE WEEKEND FOR INSTRUMENTS, FROM STRADS TO GIANT HARPSICORD | False | By Eleanor Blau | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/shuttle-launched-on-secret-mission.html | SHUTTLE LAUNCHED ON SECRET MISSION | False | By John Noble Wilford, Special To the New York Times | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-peanuts-gang-helps-an-insurer.html | Advertising; Peanuts Gang Helps An Insurer | False | By Philip H. Dougherty | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/art-new-paintings-by-george-mcneil.html | ART: NEW PAINTINGS BY GEORGE MCNEIL | False | By John Russell | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/northview-sells-stake-in-financial.html | Northview Sells Stake in Financial | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/michigan-bank-is-aloof-on-bid-bloomfield-hills.html | MICHIGAN BANK IS ALOOF ON BID BLOOMFIELD HILLS, | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/exxon-to-sell-unit-to-italy-s-olivetti.html | Exxon to Sell Unit To Italy's Olivetti | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/united-bankers-reports-earnings-for-qtr-to-dec-31.html | UNITED BANKERS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/books/publishing-german-novels-by-a-japanese-author.html | PUBLISHING: GERMAN NOVELS BY A JAPANESE AUTHOR | False | By Edwin McDowell | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/educational-computer-corp-reports-earnings-for-qtr-to-dec-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-deaver-s-directions.html | BRIEFING; Deaver's Directions | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/wicat-systems-reports-earnings-for-qtr-to-dec-30.html | WICAT SYSTEMS reports earnings for Qtr to Dec 30 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/debate-on-abortion-focuses-on-graphic-film.html | DEBATE ON ABORTION FOCUSES ON GRAPHIC FILM | False | By Dena Kleiman | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/second-national-corporation-reports-earnings-for-qtr-to-dec-31.html | SECOND NATIONAL CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/bangkok-displays-vietnam-soldiers.html | BANGKOK DISPLAYS VIETNAM SOLDIERS | False | By Barbara Crossette | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/ex-cia-aide-tells-jury-of-self-deception-by-us.html | EX-C.I.A. AIDE TELLS JURY OF 'SELF DECEPTION' BY U.S. | False | By M. A. Farber | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-dec-31.html | ACETO CHEMICAL CO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-goodbye-ruckelshaus.html | BRIEFING; Goodbye, Ruckelshaus | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/around-the-nation-florida-court-upholds-ban-on-sunday-gambling.html | AROUND THE NATION; Florida Court Upholds Ban on Sunday Gambling | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/theater/stage-life-and-limb-a-dark-comedy.html | STAGE: 'LIFE AND LIMB,' A DARK COMEDY | False | By Frank Rich | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/wetterau-inc-reports-earnings-for-qtr-to-dec-29.html | WETTERAU INC reports earnings for Qtr to Dec 29 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/bolt-technology-corp-reports-earnings-for-qtr-to-dec-31.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/music-at-sweet-basil.html | Music at Sweet Basil | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/brooklyn-cinema-losses-landmark-designation.html | BROOKLYN CINEMA LOSSES LANDMARK DESIGNATION | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-happy-birthday-streit.html | BRIEFING; Happy Birthday, Streit | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | SERVICE FRACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-dec-31.html | GULF STATES UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/bankeast-corp-reports-earnings-for-qtr-to-dec-31.html | BANKEAST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/union-carbide-had-been-told-of-leak-danger.html | UNION CARBIDE HAD BEEN TOLD OF LEAK DANGER | False | By Philip Shabecoff, Special To the New York Times | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | MOBIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/orders-rise-in-canada.html | Orders Rise in Canada | False | AP | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/pentagon-seeking-source-of-disclosures-on-mission.html | PENTAGON SEEKING SOURCE OF DISCLOSURES ON MISSION | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/consumers-power-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ellis-pursuit-said-to-lead-to-israel.html | ELLIS PURSUIT SAID TO LEAD TO ISRAEL | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/congress-house-democrats-beating-a-retreat.html | CONGRESS; HOUSE DEMOCRATS BEATING A RETREAT | False | By Steven V. Roberts | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/reagan-sets-tour-to-win-consensus-on-economic-plan.html | REAGAN SETS TOUR TO WIN CONSENSUS ON ECONOMIC PLAN | False | By Bernard Weinraub, Special To the New York Times | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/prime-computer-inc-reports-earnings-for-qtr-to-dec-31.html | PRIME COMPUTER INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-pro-s-new-grip.html | SCOUTING; Pro's New Grip | False | By Joseph Durso and Gordon S. White Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL-STANDARD CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | BEMIS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/fire-union-exchanges-holiday-for-a-king-day.html | FIRE UNION EXCHANGES HOLIDAY FOR A KING DAY | False | By Joyce Purnick | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | SHAKLEE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/begin-asserts-sharon-won-moral-victory.html | Begin Asserts Sharon Won 'Moral Victory' | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/washington-energy-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-unsanitary-conditions.html | NEW YORK DAY BY DAY; Unsanitary Conditions | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/skipper-s-inc-reports-earnings-for-qtr-to-dec-31.html | SKIPPER'S INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-visa-usa-searching-for-outside-agency.html | ADVERTISING; Visa USA Searching For Outside Agency | False | By Philip H. Dougherty | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/in-the-nation-grenada-at-peace.html | IN THE NATION; GRENADA AT PEACE | False | By Tom Wicker | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/the-new-super-drugstores.html | THE NEW, 'SUPER' DRUGSTORES | False | By Isadore Barmash | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | PROCTER & GAMBLE CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/northeastern-air.html | Northeastern Air | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/first-nationwide-financial-reports-earnings-for-qtr-to-dec-31.html | FIRST NATIONWIDE FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/finance-new-issues-jersey-transport-fund-in-first-bond-offering.html | FINANCE/NEW ISSUES ; Jersey Transport Fund In First Bond Offering | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/afg-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AFG INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/a-student-who-left-baby-faces-charges.html | A Student Who Left Baby Faces Charges | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/finance-new-issues-adjustable-stock-from-us-steel.html | FINANCE/NEW ISSUES; Adjustable Stock From U.S. Steel | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ameriwest-financial-reports-earnings-for-qtr-to-dec-31.html | AMERIWEST FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-accounts.html | ADVERTISING; Accounts | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/owens-illinois-to-buy-alliance.html | Owens-Illinois To Buy Alliance | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/foreign-affairs-marxism-vs-leninism.html | FOREIGN AFFAIRS; MARXISM VS. LENINISM | False | By Flora Lewis | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/jazz-and-hoofin.html | Jazz and Hoofin' | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | GERBER PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-wall-street-journal-picks-fallon-mcelligott.html | ADVERTISING; Wall Street Journal Picks Fallon McElligott | False | By Philip H. Dougherty | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/end-of-bar-to-japan-s-cars-urged.html | END OF BAR TO JAPAN'S CARS URGED | False | By Clyde H. Farnsworth | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/music-noted-in-brief-marilyn-sokol-sings-rarely-heard-songs.html | MUSIC/NOTED IN BRIEF; Marilyn Sokol Sings Rarely Heard Songs | False | By John S. Wilson | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/stop-suffocating-suny-crippling-overregulation-state-university-system-threatens.html | Stop Suffocating SUNY Crippling overregulation of the state university system threatens New York's economic growth in the information age: so concludes an independent study commission, making a sound judgment that deserves serious consideration by the Governor and the State Legislature. | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/john-fox-boston-publisher.html | John Fox, Boston Publisher | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/business-people-financial-head-to-quit-at-frontier-holdings.html | BUSINESS PEOPLE; Financial Head to Quit At Frontier Holdings | False | By Kenneth N. Gilpin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/interlake-inc-reports-earnings-for-qtr-to-dec-30.html | INTERLAKE INC reports earnings for Qtr to Dec 30 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/dow-jones-co-inc-reports-earnings-for-qtr-to-dec-31.html | DOW JONES & CO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/soho-opening-delayed.html | 'Soho' Opening Delayed | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/micronesian-weavings.html | Micronesian Weavings | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/news-summary-240281.html | NEWS SUMMARY; | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/c-correction-240722.html | CORRECTION | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/profits-scoreboard-240126.html | Profits Scoreboard | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/onyx-imi-inc-reports-earnings-for-qtr-to-dec-23.html | ONYX & IMI INC reports earnings for Qtr to Dec 23 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/potters-at-work-a-look-at-artisans-in-japan.html | 'Potters at Work,' a Look At Artisans in Japan | False | By Lawrence Van Gelder | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/around-the-nation-wyoming-frees-woman-who-helped-kill-father.html | AROUND THE NATION; Wyoming Frees Woman Who Helped Kill Father | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-getting-to-know-the-big-apple.html | SCOUTING; Getting to Know The Big Apple | False | By Joseph Durso and Gordan S. White Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/southwest-airlines-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/dinner-bell-foods-reports-earnings-for-qtr-to-dec-29.html | DINNER BELL FOODS reports earnings for Qtr to Dec 29 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-31.html | HYTEK MICROSYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/pop-jazz-songwriter-who-spans-the-american-genre.html | POP/JAZZ; SONGWRITER WHO SPANS THE AMERICAN GENRE | False | By Stephen Holden | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/time-cleared-of-libeling-sharon-but-jurors-criticize-its-reporting.html | TIME CLEARED OF LIBELING SHARON BUT JURORS CRITICIZE ITS REPORTING | False | By Arnold H. Lubasch | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/sports-people-kicker-s-2-way-deal.html | SPORTS PEOPLE; Kicker's 2-Way Deal | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/wadkins-leads-by-2-on-63.html | WADKINS LEADS BY 2 ON 63 | False | By Gordon S. White Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/business-people-unionist-director-in-talks-at-eastern.html | BUSINESS PEOPLE ; Unionist Director In Talks at Eastern | False | By Kenneth N. Gilpin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/briefing-honk-honk-conable.html | BRIEFING; Honk, Honk, Conable | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-hung-up-in-the-traps-of-ancient-history-240510.html | HUNG UP IN THE TRAPS OF ANCIENT HISTORY | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/us-panel-hears-arguments-on-bhopal-suits.html | U.S. PANEL HEARS ARGUMENTS ON BHOPAL SUITS | False | By Frances Frank Marcus | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/first-wisconsin-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WISCONSIN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | SQUARE D CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/orbit-for-the-departed.html | ORBIT FOR THE DEPARTED | False | By Wayne Biddle, Special To the New York Times | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/sports-of-the-times-the-wackiest-millrose-games.html | SPORTS OF THE TIMES; THE WACKIEST MILLROSE GAMES | False | By Ira Berkow | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/gm-recalls-225000-cars.html | G.M. Recalls 225,000 Cars | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/around-the-nation-memorial-at-kent-state-to-honor-slain-students.html | AROUND THE NATION; Memorial at Kent State To Honor Slain Students | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | DRAVO CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED-BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/theater/kennedy-center-has-plan-for-a-national-theater.html | KENNEDY CENTER HAS PLAN FOR A NATIONAL THEATER | False | By Samuel G. Freedman | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-the-hen-hudson-parkway.html | NEW YORK DAY BY DAY; The Hen Hudson Parkway | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/key-rates-239182.html | Key Rates | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | SONAT INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/porter-hk-co-reports-earnings-for-qtr-to-dec-31.html | PORTER, H.K. CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ungermann-bass-inc-reports-earnings-for-qtr-to-dec-31.html | UNGERMANN-BASS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/ken-mcintyre.html | Ken McIntyre | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/suncor-inc-reports-earnings-for-qtr-to-dec-31.html | SUNCOR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | LOCTITE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/three-jurors-say-they-felt-time-s-work-was-careless.html | THREE JURORS SAY THEY FELT TIME'S WORK WAS CARELESS | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/experts-say-satellite-can-detect-soviet-war-steps.html | EXPERTS SAY SATELLITE CAN DETECT SOVIET WAR STEPS | False | By William J. Broad | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/editors-note-240284.html | EDITORS' NOTE | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/concern-grows-on-safety-of-plant-in-west-virginia.html | CONCERN GROWS ON SAFETY OF PLANT IN WEST VIRGINIA | False | By Philip M. Boffey , Special To the New York Times | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/italy-quake-alert-stirs-panic.html | Italy Quake Alert Stirs Panic | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/books-of-the-times.html | BOOKS OF THE TIMES; | False | By John Gross Exodus AND Revolution. By Michael Walzer. 177 Pages. Basic Books. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/mechanical-technology-inc-reports-earnings-for-qtr-to-dec-29.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to Dec 29 | | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/us-will-investigate-allegations-of-drug-use-at-commuter-airline.html | U.S. WILL INVESTIGATE ALLEGATIONS OF DRUG USE AT COMMUTER AIRLINE | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/progroup-inc-reports-earnings-for-qtr-to-dec-29.html | PROGROUP INC reports earnings for Qtr to Dec 29 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/us-bond-yields-fall-m-1-down.html | U.S. BOND YIELDS FALL; M-1 DOWN | False | By Michael Quint | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/antiques-fair-takes-adventurous-turn.html | ANTIQUES FAIR TAKES ADVENTUROUS TURN | False | By Rita Reif | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/westway-landfill-wins-the-support-of-army-engineer.html | WESTWAY LANDFILL WINS THE SUPPORT OF ARMY ENGINEER | False | By Sam Roberts | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/dominican-agitation-follows-price-increases.html | Dominican Agitation Follows Price Increases | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/nynex-profit-nearly-1-billion.html | Nynex Profit Nearly $1 Billion | False | By Phillip H. Wiggins | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/qms-inc-reports-earnings-for-qtr-to-dec-28.html | QMS INC reports earnings for Qtr to Dec 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/the-white-house-reagan-is-getting-ready-to-name-some-names.html | THE WHITE HOUSE; REAGAN IS GETTING READY TO NAME SOME NAMES | False | By Hedrick Smith | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/exchanges-study-link.html | Exchanges Study Link | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/europe-curb-on-fakes.html | Europe Curb on Fakes | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/irt-corp-reports-earnings-for-qtr-to-dec-28.html | IRT CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/banctec-inc-reports-earnings-for-qtr-to-dec-31.html | BANCTEC INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/topics-across-the-channels-seeing-and-believing.html | Topics ; Across the Channels ; SEEING AND BELIEVING | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/scouting-coup-that-failed.html | SCOUTING; Coup That Failed | False | By Joseph Durso and Gordon S. White Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-as-agribusiness-completes-its-takeover-238908.html | AS AGRIBUSINESS COMPLETES ITS TAKEOVER | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | ROBINSON NUGENT INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/genisco-technology-corp-reports-earnings-for-qtr-to-dec-31.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-hung-up-in-the-traps-of-ancient-history-238928.html | HUNG UP IN THE TRAPS OF ANCIENT HISTORY | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/varian-associates-reports-earnings-for-qtr-to-dec-28.html | VARIAN ASSOCIATES reports earnings for Qtr to Dec 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/youth-receives-maximum-term-in-arcade-death.html | YOUTH RECEIVES MAXIMUM TERM IN ARCADE DEATH | False | By Ralph Blumenthal | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/company-briefs-240139.html | COMPANY BRIEFS | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/dow-jones-net-up-2.7.html | Dow Jones Net Up 2.7% | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | EXXON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/executive-changes-239413.html | EXECUTIVE CHANGES | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-dec-31.html | LIN BROADCASTING CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/system-integrators-reports-earnings-for-qtr-to-dec-31.html | SYSTEM INTEGRATORS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/economic-scene-budget-gloom-vs-optimism.html | Economic Scene ; Budget Gloom Vs. Optimism | False | By Leonard Silk | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/dayton-power-light-co-reports-earnings-for-qtr-to-dec-31.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/trout-fishing-in-manila.html | Trout Fishing in Manila | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/stock-prices-ease-with-dow-off-4.30.html | Stock Prices Ease, With Dow Off 4.30 | False | By James Sterngold | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/3-picked-in-free-agent-pool.html | 3 PICKED IN FREE AGENT POOL | False | By Murray Chass | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-a-well-suited-haven-for-ethiopian-jews-238909.html | A WELL-SUITED HAVEN FOR ETHIOPIAN JEWS | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/pullman-transportation-co-inc-reports-earnings-for-qtr-to-dec-31.html | PULLMAN TRANSPORTATION CO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/borden-deal-62-a-novelist-who-wrote-insolent-breed.html | Borden Deal, 62, a Novelist, Who Wrote 'Insolent Breed' | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/3-golds-change-little-in-brisco-hook-s-life.html | 3 GOLDS CHANGE LITTLE IN BRISCO-HOOK'S LIFE | False | By Peter Alfano | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/bowater-inc-reports-earnings-for-qtr-to-dec-31.html | BOWATER INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC-ATLANTA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/head-of-david-s-cookies-offering-to-buy-zabar-s.html | HEAD OF DAVID'S COOKIES OFFERING TO BUY ZABAR'S | False | By Todd S. Purdum | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/art-wright-drawings-again-offered-to-public.html | ART: WRIGHT DRAWINGS AGAIN OFFERED TO PUBLIC | False | By Vivien Raynor | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/us-and-canada-near-pact-on-new-arctic-radar.html | U.S. AND CANADA NEAR PACT ON NEW ARCTIC RADAR | False | By Bill Keller | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/49er-rout-hurt-tv.html | 49ER ROUT HURT TV | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/business-people-control-data-picks-peripheral-unit-chief.html | BUSINESS PEOPLE; Control Data Picks Peripheral Unit Chief | False | By Kenneth N. Gilpin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/about-real-estate-spot-builders-in-queens-catering-to-a-new-market.html | ABOUT REAL ESTATE; 'SPOT' BUILDERS IN QUEENS CATERING TO A 'NEW MARKET' | False | By Alan S. Oser | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/microdyne-corp-reports-earnings-for-qtr-to-oct-28.html | MICRODYNE CORP reports earnings for Qtr to Oct 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/market-place-the-new-look-at-del-webb.html | Market Place ; The New Look At Del Webb | False | By Thomas C. Hayes | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | LACLEDE GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/weekender-guide-friday-mews-of-the-world.html | WEEKENDER GUIDE; Friday MEWS OF THE WORLD | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/islanders-beat-toronto.html | ISLANDERS BEAT TORONTO | False | By Alex Yannis | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/dart-kraft-inc-reports-earnings-for-qtr-to-dec-29.html | DART & KRAFT INC reports earnings for Qtr to Dec 29 | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/ncaa-alters-blocking-rules.html | N.C.A.A. Alters Blocking Rules | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/tv-weekend-otherworld-a-new-fantasy-adventure-on-cbs.html | TV WEEKEND; 'OTHERWORLD,' A NEW FANTASY-ADVENTURE ON CBS | False | By John J. O'Connor | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-belted-good-news-from-three-mile-island-238919.html | BELTED GOOD NEWS FROM THREE MILE ISLAND | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-another-homeless-person.html | NEW YORK DAY BY DAY; Another Homeless Person | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-foreign-trade-america-s-boxed-in-farmer-238910.html | FOREIGN TRADE: AMERICA'S BOXED-IN FARMER | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/business-digest-friday-january-25-1985.html | BUSINESS DIGEST FRIDAY, JANUARY 25, 1985 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/avnet-corp-reports-earnings-for-qtr-to-dec-28.html | AVNET CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/issel-s-spurt-sparks-nuggets-over-nets.html | ISSEL'S SPURT SPARKS NUGGETS OVER NETS | False | By Roy S. Johnson | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/mozambique-rebels-said-to-sever-key-railway-link-to-south-africa.html | MOZAMBIQUE REBELS SAID TO SEVER KEY RAILWAY LINK TO SOUTH AFRICA | False | By Alan Cowell | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/as-companies-buy-hospitals-treatment-of-poor-is-debated.html | AS COMPANIES BUY HOSPITALS, TREATMENT OF POOR IS DEBATED | False | By Martin Tolchin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/music-prague-symphony-in-dvorak.html | MUSIC: PRAGUE SYMPHONY IN DVORAK | False | By Donal Henahan | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/music-noted-in-brief-new-jersey-percussion-at-symphony-space.html | MUSIC/NOTED IN BRIEF; New Jersey Percussion At Symphony Space | False | By Tim Page | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ni-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/style/paul-newman-the-philanthropist-a-real-life-role.html | PAUL NEWMAN THE PHILANTHROPIST: A REAL-LIFE ROLE | False | By Carol Lawson | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/chapter-11-filing-by-wells-benrus.html | Chapter 11 Filing By Wells Benrus | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/city-threatens-to-revoke-contract-for-bus-stop-shelters.html | CITY THREATENS TO REVOKE CONTRACT FOR BUS-STOP SHELTERS | False | By Josh Barbanel | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/italy-frees-nazi-war-criminals-5-months-early.html | ITALY FREES NAZI-WAR CRIMINALS 5 MONTHS EARLY | False | By E.j. Dionne Jr., Special To the New York Times | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/new-york-day-by-day-one-homeless-person.html | NEW YORK DAY BY DAY; One Homeless Person | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON SMURFIT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/fullback-gets-2d-chance-with-generals.html | FULLBACK GETS 2D CHANCE WITH GENERALS | False | By William N. Wallace | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/sports-people-new-pact-for-coach.html | SPORTS PEOPLE; New Pact for Coach | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/curtice-burns-inc-reports-earnings-for-qtr-to-dec-28.html | CURTICE-BURNS INC reports earnings for Qtr to Dec 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/style/han-suyin-s-many-splendored-world.html | HAN SUYIN'S MANY-SPLENDORED WORLD | False | By Georgia Dullea | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/richardson-vicks-inc-reports-earnings-for-qtr-to-dec-31.html | RICHARDSON-VICKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/in-chicago-epa-accuses-and-is-accused-on-wastes.html | IN CHICAGO, E.P.A. ACCUSES AND IS ACCUSED ON WASTES | False | By E. R. Shipp | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/vermont-research-corp-reports-earnings-for-qtr-to-dec-29.html | VERMONT RESEARCH CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/clare-m-tousley-dies-at-95-social-worker-for-5-decades.html | Clare M. Tousley Dies at 95; Social Worker for 5 Decades | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/spanish-exports-surge.html | Spanish Exports Surge | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/around-the-world-judge-vows-impartiality-in-aquino-murder-trial.html | AROUND THE WORLD; Judge Vows Impartiality In Aquino Murder Trial | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/pasquale-food-co-reports-earnings-for-qtr-to-dec-30.html | PASQUALE FOOD CO reports earnings for Qtr to Dec 30 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/rose-lehman-stein.html | ROSE LEHMAN STEIN | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/bandag-inc-reports-earnings-for-qtr-to-dec-31.html | BANDAG INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/orange-rockland-utilities-corp-reports-earnings-for-qtr-to-dec-31.html | ORANGE & ROCKLAND UTILITIES CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/north-american-philips-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/bridge-romance-may-take-its-toll-on-a-venerable-publication.html | BRIDGE: ROMANCE MAY TAKE ITS TOLL ON A VENERABLE PUBLICATION | False | By Alan Truscott | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/morris-neuwirth.html | MORRIS NEUWIRTH | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/12-abortion-protesters-given-token-sentence-in-plea-deal.html | 12 ABORTION PROTESTERS GIVEN TOKEN SENTENCE IN PLEA DEAL | False | By Ben A. Franklin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/stockholder-systems-reports-earnings-for-qtr-to-dec-31.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/brief-spell-of-unrest-slows-jamaica-tourist-business.html | BRIEF SPELL OF UNREST SLOWS JAMAICA TOURIST BUSINESS | False | By Joseph B. Treaster | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/article-240404-no-title.html | Article 240404 -- No Title | False | By Kathleen Teltsch | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/dart-kraft-profit-up-6-quaker-oats-off-10.1.html | DART & KRAFT PROFIT UP 6%; QUAKER OATS OFF 10.1% | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | C-COR ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/spaniard-sees-nicaragua-on-democratic-path.html | SPANIARD SEES NICARAGUA ON DEMOCRATIC PATH | False | By Edward Schumacher | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/consolidated-sets-vote-on-name.html | Consolidated Sets Vote on Name | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/great-american-first-savngs-loan-assn-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN FIRST SAVNGS LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/summer-camp-survey.html | Summer Camp Survey | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/governor-rivives-proposal-to-deny-paroles-for-killers.html | GOVERNOR RIVIVES PROPOSAL TO DENY PAROLES FOR KILLERS | False | By Edward A. Gargan | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/pan-american-banks-inc-reports-earnings-for-qtr-to-dec-31.html | PAN AMERICAN BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | NYNEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/quotation-of-the-day-240717.html | Quotation of the Day | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/seabrook-financing-is-revised.html | SEABROOK FINANCING IS REVISED | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/directors-quit-baldwin-seven-independent-directors-baldwin-united-corporation.html | Directors Quit At Baldwin The seven independent directors of the Baldwin-United Corporation, which filed for reorganization in September 1983, | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | PFIZER INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/us-move-on-dollar-reported.html | U.S. MOVE ON DOLLAR REPORTED | False | By Paul Lewis | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | ANAREN MICROWAVE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/riblet-products-corp-reports-earnings-for-qtr-to-dec-31.html | RIBLET PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/oil-profits-dip-exxon-falls-11.7.html | OIL PROFITS DIP; EXXON FALLS 11.7% | False | By N. R. Kleinfield | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/south-african-gold.html | South African Gold | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | PHOTO CONTROL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-d-amato-s-panic-239035.html | D'AMATO'S 'PANIC' | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ex-broker-testifies-on-links-to-winans.html | EX-BROKER TESTIFIES ON LINKS TO WINANS | False | By Tamar Lewin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/dance-gallorotta-s-adventures-of-ivan-vaffan.html | DANCE: GALLOROTTA'S 'ADVENTURES OF IVAN VAFFAN' | False | By Anna Kisselgoff | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/dining-out-guide-chocolate-cake.html | Dining Out Guide: Chocolate Cake | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/lebanese-troop-talks-suspended.html | LEBANESE TROOP TALKS SUSPENDED | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/rangers-win-with-patrick.html | RANGERS WIN WITH PATRICK | False | By Craig Wolff | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/c-correction-240720.html | CORRECTION | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/vera-lachmann.html | VERA LACHMANN | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/chess-karpov-the-conservative-stays-with-his-strategy.html | CHESS KARPOV THE CONSERVATIVE STAYS WITH HIS STRATEGY | False | By Robert Byrne | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/seoul-appears-to-disavow-its-threat-to-imprison-exile.html | SEOUL APPEARS TO DISAVOW ITS THREAT TO IMPRISON EXILE | False | By Bernard Gwertzman | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/from-hooked-rugs-to-powder-horns-at-armory.html | FROM HOOKED RUGS TO POWDER HORNS AT ARMORY | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SCREW WORKS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ameritech-corp-reports-earnings-for-qtr-to-dec-31.html | AMERITECH CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/goetz-will-not-testify-in-inquiry-on-shooting.html | Goetz Will Not Testify In Inquiry on Shooting | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/super-sky-international-reports-earnings-for-qtr-to-dec-31.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/quintel-corp-reports-earnings-for-qtr-to-dec-31.html | QUINTEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | QUAKER OATS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/scenes-of-anguish-on-streets-motivate-donors-to-neediest.html | SCENES OF ANGUISH ON STREETS MOTIVATE DONORS TO NEEDIEST | False | By Walter H. Waggoner | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/finance-briefs-debt.html | FINANCE BRIEFS; Debt | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/discovery-at-midnight.html | Discovery at Midnight | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/genevieve-cleary.html | GENEVIEVE CLEARY | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/polands-show-trial.html | POLAND'S SHOW TRIAL | False | By Jacek Kalabinski | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/church-worker-acquitted-in-alien-case-buoying-movement.html | CHURCH WORKER ACQUITTED IN ALIEN CASE, BUOYING MOVEMENT | False | By Wayne King | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/topics-across-channels-appearanceson-average-day-only-few-dozen-nearly-1200.html | Topics ; Across the Channels ; AppearancesOn an average day, only a few dozen of the nearly 1,200 members of Britain's House of Lords attend. But on Wednesday, 300 showed up. There wasn't anything on the agenda that could shake the empire. Nor could the peers have done much about it if there were, except debate it eloquently. The attraction was their television debut, a chance to be seen and heard by the entire kingdom. | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/margaux-controls-reports-earnings-for-qtr-to-dec-31.html | MARGAUX CONTROLS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/around-the-world-greeks-quit-nato-unit-over-class-lesson-coup.html | AROUND THE WORLD; Greeks Quit NATO Unit Over Class-Lesson Coup | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/sports-people-flanagan-hurt-again.html | SPORTS PEOPLE; Flanagan Hurt Again | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/harris-graphics-corp-reports-earnings-for-qtr-to-dec-28.html | HARRIS GRAPHICS CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/us-soviet-trade-talks.html | U.S.-Soviet Trade Talks | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/delta-and-southwest-air-profits-rise.html | DELTA AND SOUTHWEST AIR PROFITS RISE | False | By Agis Salpukas | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/sports-people-cedeno-s-excuse.html | SPORTS PEOPLE; Cedeno's Excuse | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/advertising-bg-w-accounts-worth-12.5-million.html | ADVERTISING; B.G.&W. Accounts Worth $12.5 Million | False | By Philip H. Dougherty | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/1985-tax-overhaul-unlikely-says-dole.html | 1985 TAX OVERHAUL UNLIKELY, SAYS DOLE | False | By Jonathan Fuerbringer | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/cordero-injured.html | Cordero Injured | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/rival-bills-introduced-to-amend-court-s-limit-on-rights-laws.html | RIVAL BILLS INTRODUCED TO AMEND COURT'S LIMIT ON RIGHTS LAWS | False | By Steven V. Roberts | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/standard-oil-co-of-ohio-reports-earnings-for-qtr-to-dec-31.html | STANDARD OIL CO OF OHIO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/court-ends-secrecy-on-meese-s-request-for-funds.html | COURT ENDS SECRECY ON MEESE'S REQUEST FOR FUNDS | False | By Stuart Taylor Jr. | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | CLOROX CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/baron-data-systems-reports-earnings-for-qtr-to-dec-31.html | BARON DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/jockey-hits-right-groove-at-gulfstream.html | Jockey Hits Right Groove at Gulfstream | False | Steven Crist on Horse Racing | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/around-the-world-polish-court-hears-data-from-autopsy-on-priest.html | AROUND THE WORLD; Polish Court Hears Data From Autopsy on Priest | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/boston-edison-co-reports-earnings-for-year-to-dec-31.html | BOSTON EDISON CO reports earnings for Year to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/amdahl-corp-reports-earnings-for-qtr-to-dec-28.html | AMDAHL CORP reports earnings for Qtr to Dec 28 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/city-s-singing-up-a-storm-on-kern-s-centennial.html | CITY'S SINGING UP A STORM ON KERN'S CENTENNIAL | False | By John S. Wilson | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/reagan-reports-new-latin-threat.html | REAGAN REPORTS NEW LATIN THREAT | False | By Gerald M. Boyd, Special To the New York Times | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/american-ship-building-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/valley-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/todd-shipyards-corp-reports-earnings-for-qtr-to-dec-31.html | TODD SHIPYARDS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/phelps-dodge-plans-a-pretax-charge.html | Phelps Dodge Plans A Pretax Charge | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/movies/screen-falcon-and-snowman-story-of-2-spies.html | SCREEN: 'FALCON AND SNOWMAN,' STORY OF 2 SPIES | False | By Vincent Canby | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/bell-atlantic-reports-earnings-for-qtr-to-dec-31.html | BELL ATLANTIC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/wall-st-worries-over-insider-leaks.html | WALL ST. WORRIES OVER INSIDER LEAKS | False | By Fred R. Bleakley | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/l-the-divergent-critics-of-nuclear-regulation-238922.html | THE DIVERGENT CRITICS OF NUCLEAR REGULATION | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-dec-31.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/joint-venture-for-at-t-the-american-telephone-and.html | Joint Venture For A.T.&T. The American Telephone and | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/glendale-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | GLENDALE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/northern-states-power-co-reports-earnings-for-qtr-to-dec-31.html | NORTHERN STATES POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/art-works-by-a-figure-of-the-counterculture.html | ART: WORKS BY A FIGURE OF THE COUNTERCULTURE | False | By Michael Brenson | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/span-america-medical-sysems-reports-earnings-for-qtr-to-dec-31.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/bishop-calls-abortion-suit-rights-issue.html | BISHOP CALLS ABORTION SUIT RIGHTS ISSUE | False | By Maurice Carroll | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | COMDISCO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ex-cell-o-corp-reports-earnings-for-qtr-to-nov-30.html | EX-CELL-O CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/issue-of-national-nuclear-waste-dump-polarizes-three-states.html | ISSUE OF NATIONAL NUCLEAR WASTE DUMP POLARIZES THREE STATES | False | By Iver Peterson | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/sports/college-basketball-purdue-defeats-indiana-62-52.html | COLLEGE BASKETBALL; PURDUE DEFEATS INDIANA, 62-52 | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/occidental-s-new-find-in-colombia.html | Occidental's New Find in Colombia | False | AP | 1985-01-30 | TX 1-510122 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/restaurants-238917.html | RESTAURANTS | False | By Bryan Miller | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/planning-research-corp-reports-earnings-for-qtr-to-dec-31.html | PLANNING RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/p-g-net-falls-36-new-brands-cited.html | P.&G. NET FALLS 36%; NEW BRANDS CITED | False | By Steven Greenhouse | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/amstar-corp-reports-earnings-for-qtr-to-dec-31.html | AMSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | WHIRLPOOL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/sharon-case-and-the-law.html | SHARON CASE AND THE LAW | False | By David Margolick | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/ranco-inc-reports-earnings-for-qtr-to-dec-31.html | RANCO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/buyout-of-denny-s.html | Buyout of Denny's | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/prime-computer-gains.html | Prime Computer Gains | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/us/john-kresse-of-boys-town.html | John Kresse of Boys Town | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/opinion/a-threat-to-the-republic-debtmail.html | A THREAT TO THE REPUBLIC: 'DEBTMAIL' | False | By Charles Mcc. Mathias | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/mediq-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIQ INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/city-ballet-new-work-for-a-gala.html | CITY BALLET: NEW WORK FOR A GALA | False | By Jack Anderson | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/world/new-caledonia-s-2-faces-discontent-and-discos.html | NEW CALEDONIA'S 2 FACES: DISCONTENT AND DISCOS | False | By Richard Bernstein | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/vicon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VICON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/apple-settles-lawsuit.html | Apple Settles Lawsuit | False | AP | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/tech-ops-inc-reports-earnings-for-qtr-to-dec-29.html | TECH/OPS INC reports earnings for Qtr to Dec 29 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/arts/the-wright-stuff.html | The Wright Stuff | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/jersey-shelter-for-homeless-directs-some-to-manhattan.html | JERSEY SHELTER FOR HOMELESS DIRECTS SOME TO MANHATTAN | False | By Deirdre Carmody | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/nyregion/statement-from-time-inc.html | STATEMENT FROM TIME INC. | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/square-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/guilford-mills-inc-reports-earnings-for-qtr-to-dec-30.html | GUILFORD MILLS INC reports earnings for Qtr to Dec 30 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/delta-air-lines-reports-earnings-for-qtr-to-dec-31.html | DELTA AIR LINES reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-25 | 1985-01-25 | https://www.nytimes.com/1985/01/25/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-dec-31.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to Dec 31 | False | | 1985-01-30 | TX 1-510122 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/cordis-corporation-reports-earnings-for-qtr-to-dec-31.html | CORDIS CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-dec-31.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-lengthy-docket.html | NEW YORK DAY BY DAY ; Lengthy Docket | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/officer-on-brooklyn-beat-gives-neighborhood-a-sense-of-calm.html | OFFICER ON BROOKLYN BEAT GIVES NEIGHBORHOOD A SENSE OF CALM | False | By Isabel Wilkerson | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/western-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | WESTERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/budd-wins-heat-in-indoor-debut.html | Budd Wins Heat In Indoor Debut | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-region-2-abortion-clinics-delayed-by-judge.html | THE REGION; 2 Abortion Clinics Delayed by Judge | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/atlantic-federal-sav-loan-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC FEDERAL SAV & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/real-trouble-with-dollar-dollar-now-worth-70-percent-more-than-1980-that-s-mixed.html | The Real Trouble With the Dollar The dollar is now worth 70 percent more than in 1980. That's a mixed blessing, at best. It's good news for bargain-hunting Americans in London and Paris and for any American who buys foreign goods. It's a major factor in holding down inflation because American products must remain competitive. But there's a high cost for these benefits. | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/around-the-world-lebanese-pound-falls-to-a-record-low.html | AROUND THE WORLD; Lebanese Pound Falls To a Record Low | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-golf-putting-device.html | PATENTS; Golf Putting Device | False | By Stacy V. Jones | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/cuomo-in-a-reversal-to-print-carey-papers.html | CUOMO, IN A REVERSAL, TO PRINT CAREY PAPERS | False | By Maurice Carroll | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-step-toward-trade-talks.html | BRIEFING; Step Toward Trade Talks | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-udc-under-stern.html | THE U.D.C. UNDER STERN | False | By Martin Gottlieb | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/antiques-exhibit-halts-guarantees.html | ANTIQUES EXHIBIT HALTS GUARANTEES | False | By Rita Reif | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/mid-state-federal-savings-loan-assn-ocala-fla-o-reports-earnings-for-qtr-to-dec-31.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) (O) reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/ontario-moose-resettled-in-michigan.html | ONTARIO MOOSE RESETTLED IN MICHIGAN | False | By John Holusha | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/dr-grace-morley-84-ledcoastartmuseum.html | Dr. Grace Morley, 84; LedCoastArtMuseum | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/pioneer-standard-elecronics-inc-reports-earnings-for-qtr-to-dec-31.html | PIONEER STANDARD ELECRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/liberty-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | LIBERTY FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/dance-city-ballet-revives-gounod-symphony.html | DANCE: CITY BALLET REVIVES 'GOUNOD SYMPHONY' | False | By Anna Kisselgoff | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/first-fedl-savings-loan-ft-myers-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDL SAVINGS & LOAN (FT. MYERS) reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/irs-relaxing-rules-on-use-of-cars-for-business.html | I.R.S. RELAXING RULES ON USE OF CARS FOR BUSINESS | False | By David E. Rosenbaum, Special To the New York Times | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/the-talk-of-khartoum-the-sudan-an-inquisition-and-punk-diplomacy.html | THE TALK OF KHARTOUM; THE SUDAN: AN INQUISITION AND 'PUNK DIPLOMACY' | False | By Judith Miller | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/fansteel-inc-reports-earnings-for-qtr-to-dec-31.html | FANSTEEL INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/books/books-of-the-times-henry-james-s-criticism.html | Books of The Times; Henry James's Criticism | False | By Michiko Kakutani | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/us-considers-alternatives-for-aid-to-nicaraguan-rebels.html | U.S. CONSIDERS ALTERNATIVES FOR AID TO NICARAGUAN REBELS | False | By Bernard Gwertzman | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/cominco-ltd-reports-earnings-for-qtr-to-dec-31.html | COMINCO LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-boys-of-winter.html | SCOUTING ; Boys of Winter | False | By Joseph Durso | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/bankers-first-corp-reports-earnings-for-qtr-to-dec-31.html | BANKERS FIRST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-in-house-inside-race.html | BRIEFING; In-House Inside Race | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/shop-go-inc-reports-earnings-for-qtr-to-dec-27.html | SHOP & GO INC reports earnings for Qtr to Dec 27 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/bibb-co-reports-earnings-for-qtr-to-dec-31.html | BIBB CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/c-correction-243143.html | CORRECTION | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/mcenroe-gains-in-us-pro-indoor.html | McEnroe Gains In U.S. Pro Indoor | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/heilig-meyers-co-reports-earnings-for-qtr-to-dec-31.html | HEILIG-MEYERS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/arms-control-talks-scheduled-in-march-administration-says.html | ARMS-CONTROL TALKS SCHEDULED IN MARCH, ADMINISTRATION SAYS | False | By Hedrick Smith, Special To the New York Times | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/style/at-antiques-show-a-sense-of-drama.html | AT ANTIQUES SHOW, A SENSE OF DRAMA | False | By Suzanne Slesin | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/ex-broker-tells-of-deception.html | EX-BROKER TELLS OF DECEPTION | False | By Tamar Lewin | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/standard-havens-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD HAVENS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/poll-ginds-republicans-gain.html | POLL GINDS REPUBLICANS GAIN | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-dec-31.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/graphic-technology-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | KELLOGG CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/reagan-sets-goals-for-second-term.html | REAGAN SETS GOALS FOR SECOND TERM | False | By Bernard Weinraub | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-region-accord-reached-on-closing-prison.html | THE REGION; Accord Reached On Closing Prison | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/rand-information-systems-reports-earnings-for-16wks-to-dec-2.html | RAND INFORMATION SYSTEMS reports earnings for 16wks to Dec 2 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/new-england-electric-sysem-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/portec-inc-reports-earnings-for-qtr-to-dec-31.html | PORTEC INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/pearle-health-services-reports-earnings-for-qtr-to-dec-31.html | PEARLE HEALTH SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/cpt-corp-reports-earnings-for-qtr-to-dec-31.html | CPT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/style/de-gustibus-menu-translations-continued.html | DE GUSTIBUS; MENU TRANSLATIONS, CONTINUED | False | By Marian Burros | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-new-farm-bill-should-focus-on-conservation-240662.html | NEW FARM BILL SHOULD FOCUS ON CONSERVATION | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/activist-trend-found-in-religious-charities.html | ACTIVIST TREND FOUND IN RELIGIOUS CHARITIES | False | By Kathleen Teltsch | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/kaiser-cement-corp-reports-earnings-for-qtr-to-dec-31.html | KAISER CEMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-wrong-settlements-for-ethiopian-jews-240657.html | WRONG SETTLEMENTS FOR ETHIOPIAN JEWS | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/world-financial-curbs-eased-by-technology-and-ideology.html | WORLD FINANCIAL CURBS EASED BY TECHNOLOGY AND IDEOLOGY | False | By Nicholas D. Kristof | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-region-cost-estimate-up-for-nine-mile-2.html | THE REGION; Cost Estimate Up For Nine Mile 2 | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/impact-of-profits-on-hospitals-argued.html | IMPACT OF PROFITS ON HOSPITALS ARGUED | False | By Martin Tolchin | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-special-order-for-rover.html | NEW YORK DAY BY DAY ; Special Order for Rover | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/doubts-cited-on-conrail-sale.html | Doubts Cited On Conrail Sale | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/pretoria-promises-city-blacks-a-say.html | PRETORIA PROMISES CITY BLACKS 'A SAY' | False | By Alan Cowell | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/your-money-top-heavy-pension-plans.html | YOUR MONEY; 'TOP HEAVY' PENSION PLANS | False | By Leonard Sloane | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/sports-people-stepping-aside-again.html | SPORTS PEOPLE; Stepping Aside Again | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/theater/stage-kern-s-oh-boy-celebrates-a-centennial.html | STAGE: KERN'S 'OH, BOY!' CELEBRATES A CENTENNIAL | False | By John Rockwell | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-man-for-space-arms-talks.html | BRIEFING; Man for Space Arms Talks | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/kirkpatrick-in-front-of-scene-talks.html | KIRKPATRICK: IN-FRONT-OF-SCENE TALKS | False | By Leslie H. Gelb | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/bid-for-zabar-s-is-confirmed.html | Bid for Zabar's Is Confirmed | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/stocks-resume-rally-dow-up-5.63.html | STOCKS RESUME RALLY; DOW UP 5.63 | False | By James Sterngold | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/transactions-242654.html | Transactions | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/great-southern-federal-reports-earnings-for-qtr-to-dec-31.html | GREAT SOUTHERN FEDERAL reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-a-method-to-prevent-frost-damage-to-crops.html | PATENTS; A Method to Prevent Frost Damage to Crops | False | By Stacy V. Jones | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/star-technologies-reports-earnings-for-qtr-to-dec-31.html | STAR TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/low-inflation-in-japan.html | Low Inflation in Japan | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/soviet-oil-production-off-in-84.html | Soviet Oil Production Off in '84 | False | By Serge Schmemann | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/tv-notes-75-honeymooners-episodes-found.html | TV NOTES; 75 'HONEYMOONERS' EPISODES FOUND | False | By Peter W. Kaplan | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/no-referrals-to-nun-s-agency.html | No Referrals to Nun's Agency | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/florida-commercial-banks-inc-reports-earnings-for-qtr-to-dec-31.html | FLORIDA COMMERCIAL BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/educational-computer-corp-reports-earnings-for-qtr-to-dec-31.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-dec-31.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/flutie-agrees-to-5-year-pact-with-generals.html | FLUTIE AGREES TO 5-YEAR PACT WITH GENERALS | False | By William N. Wallace | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/players-hamilton-is-judging-his-own-skating.html | PLAYERS; Hamilton Is Judging His Own Skating | False | By Malcolm Moran | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/mission-west-properties-reports-earnings-for-qtr-to-nov-30.html | MISSION WEST PROPERTIES reports earnings for Qtr to Nov 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/westway-s-endless-last-mile.html | Westway's Endless Last Mile | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/advest-group-reports-earnings-for-qtr-to-dec-31.html | ADVEST GROUP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/society-for-savings-reports-earnings-for-qtr-to-dec-31.html | SOCIETY FOR SAVINGS reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/federated-to-sell-boston-store-unit.html | Federated to Sell Boston Store Unit | False | By David L. Beazer | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/5-held-in-250-million-bet-ring.html | 5 HELD IN $250 MILLION BET RING | False | By United Press International | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-the-high-cost-of-curbing-medical-research-240660.html | THE HIGH COST OF CURBING MEDICAL RESEARCH | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEL CORP. reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/alex-pisciotta-is-dead-directed-a-city-agency.html | Alex Pisciotta Is Dead; Directed a City Agency | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/dodgers-decision-defuses-a-conflict.html | DODGERS' DECISION DEFUSES A CONFLICT | False | By Murray Chass | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/dominion-resources-inc-reports-earnings-for-qtr-to-dec-31.html | DOMINION RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-advances-in-nuclear-reactors.html | PATENTS; ADVANCES IN NUCLEAR REACTORS | False | By Stacy V. Jones | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/blackwood-claims-mayoral-victory-in-mt-vernon.html | BLACKWOOD CLAIMS MAYORAL VICTORY IN MT. VERNON | False | By Lena Williams | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/phillips-opposed-by-jacobs.html | PHILLIPS OPPOSED BY JACOBS | False | By Robert J. Cole | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/d-lites-of-america-reports-earnings-for-qtr-to-jan-2.html | D'LITES OF AMERICA reports earnings for Qtr to Jan 2 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/style/consumer-saturday-advice-by-phone-on-cancer.html | CONSUMER SATURDAY; ADVICE BY PHONE ON CANCER | False | By Lisa Belkin | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/theater/end-zone-closing.html | 'End Zone' Closing | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/aceto-chemical-co-inc-reports-earnings-for-qtr-to-dec-31.html | ACETO CHEMICAL CO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-reflecting-on-safety-243246.html | REFLECTING ON SAFETY | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-the-missing-man.html | SCOUTING ; The Missing Man | False | By Joseph Durso | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/deficit-up-14.4-in-quarter.html | Deficit Up 14.4% in Quarter | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | COBE LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/polish-court-sees-videotape-on-priest.html | POLISH COURT SEES VIDEOTAPE ON PRIEST | False | By Michael T. Kaufman | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/special-game-for-the-redmen.html | Special Game For the Redmen | False | By William C. Rhoden | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/style/hunting-buyers-with-coupon-promotions.html | HUNTING BUYERS WITH COUPON PROMOTIONS | False | By Lisa Belkin | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-3-virtuosos-meet-to-talk-baseball.html | SCOUTING ; 3 Virtuosos Meet To Talk Baseball | False | By Joseph Durso | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/tennessee-upsets-old-dominion.html | Tennessee Upsets Old Dominion | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/american-home-patient-centers-reports-earnings-for-qtr-to-dec-31.html | AMERICAN HOME PATIENT CENTERS reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/carriage-industries-reports-earnings-for-qtr-to-dec-30.html | CARRIAGE INDUSTRIES reports earnings for Qtr to Dec 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/revolving-in-south-korea.html | Revolving in South Korea | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/sports-people-seahawks-lineup.html | SPORTS PEOPLE; Seahawks' Lineup | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/a-good-word-for-january.html | A GOOD WORD FOR JANUARY | False | By Jerry Klein | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/acco-world-corp-reports-earnings-for-qtr-to-dec-31.html | ACCO WORLD CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/19-day-care-workers-losejobsafterchecks.html | 19 Day-Care Workers LoseJobsAfterChecks | False | By United Press International | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/first-federal-of-michigan-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/nicor-plans-a-write-off-nicor-inc-a-diversified.html | Nicor Plans A Write-Off Nicor Inc., a diversified | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/treasury-statement.html | Treasury Statement | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/freddie-mac-plan-approved.html | Freddie Mac Plan Approved | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/earnings-mcdonnell-climbs-11-shell-oil-gains-5.8.html | EARNINGS; MCDONNELL CLIMBS 11%; SHELL OIL GAINS 5.8% | False | By Phillip H. Wiggins | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/style/jane-mack-wed-to-george-dana-gould.html | Jane Mack Wed to George Dana Gould | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/scott-science-technology-reports-earnings-for-qtr-to-dec-31.html | SCOTT SCIENCE & TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/justin-industries-corp-reports-earnings-for-qtr-to-dec-31.html | JUSTIN INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | SCAN-OPTICS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/american-security-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN SECURITY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-dec-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/detector-electronics-reports-earnings-for-qtr-to-dec-31.html | DETECTOR ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/copperweld-corp-reports-earnings-for-qtr-to-dec-31.html | COPPERWELD CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/new-century-bank-reports-earnings-for-qtr-to-dec-31.html | NEW CENTURY BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/mark-twain-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | MARK TWAIN BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/new-vaccine-reported-for-a-bacterial-illness.html | New Vaccine Reported For a Bacterial Illness | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/o-connor-lauds-vatican-plan.html | O'CONNOR LAUDS VATICAN PLAN | False | By Joseph Berger | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-america-s-doctors-cannot-be-blamed-for-the-liability-crisis-243245.html | ; AMERICA'S DOCTORS CANNOT BE BLAMED FOR THE LIABILITY CRISIS | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-the-high-cost-of-curbing-medical-research-243242.html | THE HIGH COST OF CURBING MEDICAL RESEARCH | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/first-fedl-savings-of-monana-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDL SAVINGS OF MONANA reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/lam-research-corp-reports-earnings-for-qtr-to-dec-30.html | LAM RESEARCH CORP reports earnings for Qtr to Dec 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/a-second-jersey-group-sends-homeless-to-city.html | A Second Jersey Group Sends Homeless to City | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-resource-recovery-and-dioxin-a-safeguard-provided-by-law-240664.html | RESOURCE RECOVERY AND DIOXIN: A SAFEGUARD PROVIDED BY LAW | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/scouting-divots-deserved.html | SCOUTING ; Divots Deserved | False | By Joseph Durso | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/author-is-called-agent-for-taiwan.html | AUTHOR IS CALLED AGENT FOR TAIWAN | False | By Steve Lohr | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/international-rectifier-corp-reports-earnings-for-qtr-to-dec-30.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Dec 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/scientific-computers-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/empire-district-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/new-england-business-service-inc-reports-earnings-for-qtr-to-dec-31.html | NEW ENGLAND BUSINESS SERVICE INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/toll-in-explosion-at-refinery-at-one-dead-and-six-burned.html | Toll in Explosion at Refinery At One Dead and Six Burned | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/plantronics-inc-reports-earnings-for-qtr-to-dec-29.html | PLANTRONICS INC reports earnings for Qtr to Dec 29 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/kinark-corp-reports-earnings-for-qtr-to-dec-31.html | KINARK CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/key-rates-243102.html | Key Rates | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/style/jane-katherine-kallir-wed-to-gary-cosimini.html | Jane Katherine Kallir Wed to Gary Cosimini | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/texas-instruments-off.html | Texas Instruments Off | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-a-research-tool-for-leukemia-cases.html | PATENTS; A Research Tool For Leukemia Cases | False | By Stacy V. Jones | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/elias-eliou-81-former-head-of-left-wing-party-in-greece.html | Elias Eliou, 81, Former Head Of Left-Wing Party in Greece | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/kaufman-broad-inc-reports-earnings-for-qtr-to-dec-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-dec-31.html | AHMANSON, H. F., & CO. reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/grand-jury-votes-to-indict-goetz-only-on-gun-possession-charges.html | GRAND JURY VOTES TO INDICT GOETZ ONLY ON GUN POSSESSION CHARGES | False | By Marcia Chambers | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/c-correction-243142.html | CORRECTION | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/avco-corp-reports-earnings-for-qtr-to-nov-30.html | AVCO CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/nova-fund-inc-reports-earnings-for-as-of-dec-31.html | NOVA FUND INC reports earnings for As of Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/helgi-tomasson-retiring.html | Helgi Tomasson Retiring | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/ally-gargano-inc-reports-earnings-for-qtr-to-dec-31.html | ALLY & GARGANO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/coghlan-wins-6th-mile-at-millrose.html | COGHLAN WINS 6TH MILE AT MILLROSE | False | By Frank Litsky | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/around-the-world-floods-kill-at-least-71-in-southern-brazil.html | AROUND THE WORLD; Floods Kill at Least 71 in Southern Brazil | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/american-realty-trust-reports-earnings-for-year-to-sept-30.html | AMERICAN REALTY TRUST reports earnings for Year to Sept 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/caci-group-of-companies-reports-earnings-for-qtr-to-dec-31.html | CACI GROUP OF COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/roughnecks-return-north-american-soccer-league-revived-one-its-defunct.html | The Roughnecks Return The North American Soccer League revived one of its defunct | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | NALCO CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/decker-tells-assault-mary-decker-winner-last-night-s-women-s-mile-wanamaker.html | Decker Tells of Assault Mary Decker, winner of last night's women's mile in the Wanamaker Millrose Games, revealed at a news conference after the victory | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/business-digest-saturday-january-26-1985.html | Business Digest; SATURDAY, JANUARY 26, 1985 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/around-the-nation-international-mail-rates-are-also-going-up.html | AROUND THE NATION; International Mail Rates Are Also Going Up | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-consultant-s-farewell.html | NEW YORK DAY BY DAY ; Consultant's Farewell | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/car-dealers-new-territory.html | CAR DEALERS' NEW TERRITORY | False | By John Holusha | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-nov-24.html | ART'S WAY MANUFACTURING CO reports earnings for Qtr to Nov 24 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/around-the-world-new-talks-scheduled-in-british-coal-strike.html | AROUND THE WORLD; New Talks Scheduled In British Coal Strike | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/insituform-east-reports-earnings-for-qtr-to-dec-31.html | INSITUFORM EAST reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/smith-gets-hearing-on-high-sticking.html | SMITH GETS HEARING ON HIGH-STICKING | False | By Alex Yannis | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | IDAHO POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/briefs-243076.html | BRIEFS | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/florida-s-battered-citrus-belt.html | FLORIDA'S BATTERED CITRUS BELT | False | By Lee A. Daniels | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/carbide-says-it-averted-threat-at-us-plant.html | CARBIDE SAYS IT AVERTED THREAT AT U.S. PLANT | False | By Franklin Whitehouse , Special To the New York Times | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/sports-of-the-times-nfl-loses-another-one.html | SPORTS OF THE TIMES; N.F.L. LOSES ANOTHER ONE | False | By Peter Alfano | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/a-gift-to-neediest-cases-fund-shares-donor-s-good-fortune.html | A GIFT TO NEEDIEST CASES FUND SHARES DONOR'S GOOD FORTUNE | False | By Walter H. Waggoner | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/computer-layoffs.html | Computer Layoffs | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | LOGICON INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/around-the-world-austrian-defense-chief-censured-by-chancellor.html | AROUND THE WORLD; Austrian Defense Chief Censured by Chancellor | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/observer-billed-as-inhuman.html | OBSERVER; BILLED AS INHUMAN | False | By Russell Baker | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/new-york-day-by-day-stolen-history.html | NEW YORK DAY BY DAY ; Stolen History | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/new-york-pyramids-that-cloud-the-mind.html | NEW YORK; PYRAMIDS THAT CLOUD THE MIND | False | By Sydney H. Schanberg | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/the-region-state-u-at-buffalo-criticized-in-audit.html | THE REGION; State U. at Buffalo Criticized in Audit | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/style/black-women-discuss-issue-of-power.html | BLACK WOMEN DISCUSS ISSUE OF POWER | False | By Judy Klemesrud | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/briefing-the-eagles-have-landed.html | BRIEFING; The Eagles Have Landed | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/fund-regains-right-to-use-naacp-s-initials.html | FUND REGAINS RIGHT TO USE N.A.A.C.P.'S INITIALS | False | By Linda Greenhouse | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/about-new-york-the-homeless-find-11th-st-and-a-block-is-upset.html | ABOUT NEW YORK; THE HOMELESS FIND 11TH ST., AND A BLOCK IS UPSET | False | By William E. Geist | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/oilers-defeat-devils-4-2.html | Oilers Defeat Devils, 4-2 | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to Dec 31 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/sports-people-tables-turned-during-eight-largely-unhappy-seasons-with-san.html | SPORTS PEOPLE; Tables Turned During eight largely unhappy seasons with the San Francisco Giants, | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/new-plan-to-finance-seabrook.html | NEW PLAN TO FINANCE SEABROOK | False | By Matthew L. Wald | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/rowe-furniture-corp-reports-earnings-for-qtr-to-nov-30.html | ROWE FURNITURE CORP reports earnings for Qtr to Nov 30 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/foote-mineral-co-reports-earnings-for-qtr-to-dec-31.html | FOOTE MINERAL CO reports earnings for Qtr to Dec 31 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/concert-juilliard-ensemble-at-tully-hall.html | CONCERT: JUILLIARD ENSEMBLE AT TULLY HALL | False | By Allen Hughes | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/bhind-handel-series-a-dedicated-impresario.html | BHIND HANDEL SERIES, A DEDICATED IMPRESARIO | False | By Will Crutchfield | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/pontiff-summons-bishops-to-review-vatican-ii-results.html | PONTIFF SUMMONS BISHOPS TO REVIEW VATICAN II RESULTS | False | By E. J. Dionne Jr., Special To the New York Times | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/alaska-pipeline-reactivated.html | Alaska Pipeline Reactivated | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/refinemet-international-reports-earnings-for-qtr-to-sept-30.html | REFINEMET INTERNATIONAL reports earnings for Qtr to Sept 30 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/music-students-works-at-the-juilliard-theater.html | MUSIC: STUDENTS' WORKS AT THE JUILLIARD THEATER | False | By Donal Henahan | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/arts/memorial-service-for-artist.html | Memorial Service for Artist | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/article-242701-no-title.html | Article 242701 -- No Title | False | By Jonathan Friendly | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/braun-engineering-co-reports-earnings-for-year-to-dec-31.html | BRAUN ENGINEERING CO reports earnings for Year to Dec 31 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/patents-inactivating-viruses-in-clotting-treatment.html | PATENTS; Inactivating Viruses In Clotting Treatment | False | By Stacy V. Jones | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/st-joseph-light-power-reports-earnings-for-qtr-to-dec-31.html | ST. JOSEPH LIGHT & POWER reports earnings for Qtr to Dec 31 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/unifi-inc-reports-earnings-for-qtr-to-dec-30.html | UNIFI INC reports earnings for Qtr to Dec 30 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False |  | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/soviet-meeting-delays-46th-chess-title-game.html | Soviet Meeting Delays 46th Chess Title Game | False | AP | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/us-and-special-counsel-question-meese-request-for-payment-to-lawyers.html | U.S. AND SPECIAL COUNSEL QUESTION MEESE REQUEST FOR PAYMENT TO LAWYERS | False | By Stuart Taylor Jr. | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/durables-orders-off-last-month.html | DURABLES ORDERS OFF LAST MONTH | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/a-formula-to-get-a-cab-edm-c.html | A FORMULA TO GET A CAB: EDM"C | False | By A.m. Jackson | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/nasa-reports-secret-shuttle-is-performing-satisfactorily.html | NASA REPORTS SECRET SHUTTLE IS 'PERFORMING SATISFACTORILY' | False | By John Noble Wilford | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/koppers-co-reports-earnings-for-qtr-to-dec-31.html | KOPPERS CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/eil-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/shell-oil-company-reports-earnings-for-qtr-to-dec-31.html | SHELL OIL COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/work-starts-for-road-to-carter-site.html | WORK STARTS FOR ROAD TO CARTER SITE | False | By William E. Schmidt | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/l-letter-on-defense-contracts-free-enterprise-comes-to-the-pentagon-243211.html | Letter: On Defense Contracts ; Free Enterprise Comes to the Pentagon | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/treasury-yields-up-slightly.html | TREASURY YIELDS UP SLIGHTLY | False | By Michael Quint | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/news-summary-242638.html | NEWS SUMMARY; | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/bridge-2-administrators-reached-accord-in-bidding-a-hand.html | Bridge:2 Administrators Reached Accord in Bidding a Hand | False | By Alan Truscott | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/acme-general-corp-reports-earnings-for-qtr-to-oct-28.html | ACME GENERAL CORP reports earnings for Qtr to Oct 28 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/opinion/the-lawyer-is-no-2-not-no1.html | THE LAWYER IS NO. 2, NOT NO.1 | False | By Henry G. Miller | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/first-federal-bank-n-h-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL BANK N. H. reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/2-charges-cut-in-reed-case.html | 2 Charges Cut In Reed Case | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/woodhead-daniel-inc-reports-earnings-for-qtr-to-dec-29.html | WOODHEAD, DANIEL, INC reports earnings for Qtr to Dec 29 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/barry-wright-corp-reports-earnings-for-qtr-to-sept-30.html | BARRY WRIGHT CORP reports earnings for Qtr to Sept 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/dole-criticizes-reagan-refusal-to-cut-military.html | DOLE CRITICIZES REAGAN REFUSAL TO CUT MILITARY | False | By Jonathan Fuerbringer, Special To the New York Times | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/trio-tech-int-l-reports-earnings-for-qtr-to-dec-28.html | TRIO-TECH INT'L reports earnings for Qtr to Dec 28 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/dwa.html | DWa | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/world/journalists-protest-to-gandhi-about-case-against-reporter.html | Journalists Protest to Gandhi About Case Against Reporter | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/sports/mize-sets-course-mark-on-62-shares-lead-with-two.html | Mize Sets Course Mark on 62; Shares Lead With Two | False | By Gordon S. White Jr. | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/metropolitan-federal-bank-reports-earnings-for-qtr-to-dec-31.html | METROPOLITAN FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/us/pay-increases-in-1984-at-record-low-in-us.html | Pay Increases in 1984 At Record Low in U.S. | False | AP | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/arizona-public-service-co-reports-earnings-for-qtr-to-dec-31.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/comair-inc-reports-earnings-for-qtr-to-dec-31.html | COMAIR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/nyregion/quotation-of-the-day-243139.html | Quotation of the Day | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/capital-bancorp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-29 | TX 1-507417 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-26 | 1985-01-26 | https://www.nytimes.com/1985/01/26/business/emulex-corp-reports-earnings-for-qtr-to-dec-30.html | EMULEX CORP reports earnings for Qtr to Dec 30 | False | | 1985-01-29 | TX 1-507417 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/in-the-defense-department-s-orbit.html | IN THE DEFENSE DEPARTMENT'S ORBIT | False | By Wayne Biddle | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/another-drug-test-added-for-police-trainees.html | ANOTHER DRUG TEST ADDED FOR POLICE TRAINEES | False | By Leonard Buder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/touring-la-paz-up-and-down-walking-guide.html | TOURING LA PAZ: UP AND DOWN WALKING GUIDE | False | By Peter McFarren | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-dance-alice-farley.html | THE DANCE: ALICE FARLEY | False | By Jenifer Dunning | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/meredith-johnson-to-marry-in-fall.html | Meredith Johnson To Marry in Fall | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/nets-top-mavericks-103-93.html | NETS TOP MAVERICKS, 103-93 | False | By Roy S. Johnson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/crime-how-it-destroys-what-can-be-done.html | CRIME: HOW IT DESTROYS, WHAT CAN BE DONE | False | By Roger Starr | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/in-1900-the-show-was-a-sensation.html | IN 1900, THE SHOW WAS A SENSATION | False | By Marshall Shuon | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dep-the-record-and-the-problems.html | D.E.P.: THE RECORD AND THE PROBLEMS | False | By Leo H. Carney | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/democracy-gains-steam-in-the-philippines.html | DEMOCRACY GAINS STEAM IN THE PHILIPPINES | False | By Steve Lohr | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/mary-ann-kocur-becomes-a-bride.html | Mary Ann Kocur Becomes a Bride | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-reviews-caetaker-gets-superb-staging.html | THEATER REVIEWS; 'CAETAKER' GETS SUPERB STAGING | False | By Leah D. Frank | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-the-land-of-sunshine-is-a-place-of-perils.html | CONNECTICUT OPINION; THE LAND OF SUNSHINE IS A PLACE OF PERILS | False | By Sidney Mishcon | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/menus-of-note-at-coast-hotel.html | MENUS OF NOTE AT COAST HOTEL | False | By Marian Burros | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-view-peter-martins-turns-to-drama-in-his-new-ballet.html | DANCE VIEW; PETER MARTINS TURNS TO DRAMA IN HIS NEW BALLET | False | By Anna Kisselgoff | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/gates-guards-guns-and-goetz.html | Gates, Guards, Guns and Goetz | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/antiques-american-items-on-view-in-stonington.html | ANTIQUES; AMERICAN ITEMS ON VIEW IN STONINGTON | False | By Frances Phipps | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/father-files-appeal-in-death-of-youth.html | FATHER FILES APPEAL IN DEATH OF YOUTH | False | By Albert J. Parisi | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/members-of-opec-in-policy-dispute.html | MEMBERS OF OPEC IN POLICY DISPUTE | False | By John Tagliabue | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-carmen-comes-to-city-center.html | DANCE 'CARMEN' COMES TO CITY CENTER | False | By Marcia Pally | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-whole-feminist-catalogue.html | THE WHOLE FEMINIST CATALOGUE | False | By Andrew Hacker | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/art-2-shows-of-images-on-film.html | ART; 2 SHOWS OF IMAGES ON FILM | False | By Vivien Raynor | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/ideas-trends-243368.html | IDEAS & TRENDS; | False | By Richard Levine and Walter Goodman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-consistent-winner-in-greenwich.html | DINING OUT; CONSISTENT WINNER IN GREENWICH | False | By Patricia Brooks | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/if-you-re-thinking-of-living-in-demarest.html | IF YOU'RE THINKING OF LIVING IN: DEMAREST | False | By Gene Rondinaro | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/headliners-244767.html | HEADLINERS; | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/postings-leasing-seminar.html | POSTINGS; LEASING SEMINAR | False | By Shawn G. Kennedy | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/in-short-243307.html | IN SHORT | False | | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/about-westchesterplaytime.html | ABOUT WESTCHESTER/PLAYTIME | False | By Lynne Ames | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/village-condominium-draws-fire.html | 'VILLAGE CONDOMINIUM DRAWS FIRE | False | By Gene Rondinaro | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/mole-in-a-kgb-cage.html | MOLE IN A K.G.B. CAGE | False | By Roert Lekachman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/did-they-help-the-nazis.html | DID THEY HELP THE NAZIS? | False | By Geoffrey G. Field | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/bridge-the-hand-that-never-was.html | BRIDGE; THE HAND THAT NEVER WAS | False | By Alan Truscott | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-iran-obsessed-with-martyrdom-238334.html | Iran: Obsessed With Martyrdom | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/excerpts-from-message-by-kean-on-his-budget.html | EXCERPTS FROM MESSAGE BY KEAN ON HIS BUDGET | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dr-emanuel-stein-economics-teacher-and-labor-arbiter.html | DR. EMANUEL STEIN, ECONOMICS TEACHER AND LABOR ARBITER | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/washington-officials-and-reporters.html | WASHINGTON; OFFICIALS AND REPORTERS | False | By James Reston | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/opera-ariadne-cast-shifts.html | OPERA: 'ARIADNE' CAST SHIFTS | False | By Bernard Holland | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-nightmare-cat-of-paradise.html | THE NIGHTMARE CAT OF PARADISE | False | By James Dickey | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/the-hidden-snow-of-taos.html | THE HIDDEN SNOW OF TAOS | False | By Norman Zollinger | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/l-jet-fan-asks-isn-t-it-strange-243935.html | Jet Fan Asks: Isn't It Strange? | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/claudia-f-rabinowitz-will-marry-economist.html | Claudia F. Rabinowitz Will Marry Economist | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/headliners-244766.html | HEADLINERS; | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-revolution-seizes-the-pen.html | THE REVOLUTION SEIZES THE PEN | False | By Shirley Christian | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-picking-the-pockets-of-time.html | CONNECTICUT OPINION; PICKING THE POCKETS OF TIME | False | By Michele G. Diacri | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-243558.html | THE REGION; | False | By Albert Scardino and Alan Finder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-243354.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-ambulance-service-the-need-to-act-now-243221.html | Ambulance Service: The Need to Act Now | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/suspension-at-a-school-on-li-means-all-work-and-no-play.html | SUSPENSION AT A SCHOOL ON L.I. MEANS ALL WORK AND NO PLAY | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-stage-orinoco-in-english-and-spanish.html | THE STAGE: 'ORINOCO' IN ENGLISH AND SPANISH | False | By Richard F. Shepard | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/higher-pay-for-new-teachers-proposed-in-albany.html | HIGHER PAY FOR NEW TEACHERS PROPOSED IN ALBANY | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-the-right-to-life-debate-238347.html | THE RIGHT-TO-LIFE DEBATE | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/ideas-trends-244760.html | IDEAS & TRENDS; | False | By Richard Levine and Walter Goodman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/wine-in-the-pocket.html | WINE; IN THE POCKET | False | By Frank J. Prial | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/postings-a-low-profile-for-ibm.html | POSTINGS; A LOW PROFILE FOR I.B.M. | False | | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/director-of-planning-is-named-by-mta.html | Director of Planning Is Named by M.T.A. | False | By United Press International | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-tennstedt-conducts-dvorak.html | MUSIC: TENNSTEDT CONDUCTS DVORAK | False | By Will Crutchfield | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/home-clinic-clogged-drains-prevention-and-cure.html | HOME CLINIC; CLOGGED DRAINS; PREVENTION AND CURE | False | By Bernard Gladstone | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-fredman-denies-he-quit-as-chairman-243420.html | Fredman Denies He Quit as Chairman | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/l-money-supply-244724.html | Money Supply | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/airline-resumes-operations-after-faa-check-of-planes.html | Airline Resumes Operations After F.A.A. Check of Planes | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/vermont-symphony-is-on-the-road.html | VERMONT SYMPHONY IS ON THE ROAD | False | By Fox Butterfield | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/l-futures-trading-240698.html | Futures Trading | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/outdoors-winter-a-fearsome-enemy-for-deer.html | OUTDOORS; Winter a Fearsome Enemy for Deer | False | By Nelson Bryant | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/joseph-sanchez-gm-official-picked-to-head-new-division.html | JOSEPH SANCHEZ, G.M. OFFICIAL PICKED TO HEAD NEW DIVISION | False | By James Barron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-manners-superficial-indifference-hurts-233262.html | Manners Superficial; Indifference Hurts | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-244725.html | THE NATION; | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/at-home-words-failed-them.html | AT HOME, WORDS FAILED THEM | False | By Susan Cheever | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-journal-235960.html | LONG ISLAND JOURNAL | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/running-is-an-answer-to-20thcentury-technology.html | RUNNING IS AN ANSWER TO 20TH-CENTURY TECHNOLOGY | False | By Pamela Hart Rago | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-opinion-is-florida-alive-an-exislander-ruminates.html | LONG ISLAND OPINION; IS FLORIDA ALIVE? AN EX-ISLANDER RUMINATES | False | By Roberta Haimes | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/sunday-observer-reaching-for-the-stars.html | SUNDAY OBSERVER; Reaching for the Stars | False | By Russell Baker | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/the-democrats-economic-vacuum.html | THE DEMOCRATS' ECONOMIC VACUUM | False | By Ann Crittenden | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/3d-division-club-upsets-arsenal-in-cup-play.html | 3d Division Club Upsets Arsenal in Cup Play | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/new-stores-with-old-reputations.html | NEW STORES WITH OLD REPUTATIONS | False | By John Duka | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/alice-fleming-and-gary-j-feder-marry.html | Alice Fleming and Gary J. Feder Marry | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/art-diversity-marks-bell-street-group.html | ART; DIVERSITY MARKS BELL STREET GROUP | False | By Helen A. Harrison | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/roslyn-park-dispute-winds-up-in-court.html | ROSLYN PARK DISPUTE WINDS UP IN COURT | False | By Evelyn Philips | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/translating-h-olderlin-to-the-editor.html | Translating H"olderlin To the Editor. | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-un-chief-seeks-talks-on-fighting-in-cambodia.html | AROUND THE WORLD; U.N. Chief Seeks Talks On Fighting in Cambodia | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-cypriot-president-seeks-meeting-with-reagan.html | AROUND THE WORLD; Cypriot President Seeks Meeting With Reagan | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/cerebral-palsy-group-gets-a-6-million-gift.html | Cerebral Palsy Group Gets A $6 Million Gift | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchester-opinion-running-wothout-guilt.html | WESTCHESTER OPINION; RUNNING WOTHOUT GUILT | False | By Steven Schnur | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/bid-to-save-1740-farmhouse-revived.html | BID TO SAVE 1740 FARMHOUSE REVIVED | False | By Jerome F. Walters | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-of-the-times-walter-berry-is-the-truth.html | SPORTS OF THE TIMES; WALTER BERRY IS THE TRUTH | False | By Ira Berkow | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/latour-abandoning-reticence-offers-tastings-of-8-vintages.html | LATOUR, ABANDONING RETICENCE, OFFERS TASTINGS OF 8 VINTAGES | False | By Frank J. Prial | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/jordan-scores-45-in-bulls-triumph.html | JORDAN SCORES 45 IN BULLS' TRIUMPH | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/driver-lands-position-on-jaguar-team.html | Driver Lands Position on Jaguar Team | False | By Steve Potter | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchster-opinion-mathematical-illiteracy-what-can-be-done-to.html | WESTCHSTER OPINION; MATHEMATICAL ILLITERACY: WHAT CAN BE DONE TO REMEDY THE SITUATION | False | By Louis M. Rotando | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/elizabeth-hochstadter-to-marry-a-p-dicker.html | Elizabeth Hochstadter To Marry A. P. Dicker | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/us-prelates-surprised-but-pleased-over-synod.html | U.S. PRELATES SURPRISED BUT PLEASED OVER SYNOD | False | By Elaine Sciolino | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-opinion-wanted-a-clean-safe-land.html | LONG ISLAND OPINION; WANTED: A CLEAN, SAFE LAND | False | By Sharon Lyon Emmanuel | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/time-of-healing-at-yale.html | 'TIME OF HEALING' AT YALE | False | By Paul Bass | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-the-right-to-life-debate-238346.html | THE RIGHT-TO-LIFE DEBATE | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-why-are-we-turning-our-streets-into-asylums.html | CONNECTICUT OPINION; WHY ARE WE TURNING OUR STREETS INTO ASYLUMS? | False | By Michael A. Peszke, M.d. | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/generals-discuss-influence-of-flutie.html | GENERALS DISCUSS INFLUENCE OF FLUTIE | False | By William N. Wallace | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/follow-up-on-the-news-mouse-hunt.html | FOLLOW-UP ON THE NEWS; Mouse Hunt | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/hospitals-sharing-services.html | HOSPITALS SHARING SERVICES | False | By Robert A. Hamilton | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-luxury-in-philadelphia.html | SPORTS PEOPLE; Luxury in Philadelphia | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-greensburgh-honoring-cab-calloway.html | THEATER; GREENSBURGH HONORING CAB CALLOWAY | False | By Alvin Klein | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/heading-south-in-a-hurry.html | HEADING SOUTH IN A HURRY | False | By Stanley Carr | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/nina-mostoff-engaged-to-richard-s-binstein.html | Nina Mostoff Engaged To Richard S. Binstein | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/witnesses-to-frost-and-fatherhood.html | WITNESSES TO FROST AND FATHERHOOD | False | By R.w. Flint | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/17-food-outlets-cited-by-city-for-violations-of-health-code.html | 17 Food Outlets Cited by City For Violations of Health Code | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/most-nonevict-conversions-achieved-without-a-hitch.html | MOST NONEVICT CONVERSIONS ACHIEVED WITHOUT A HITCH | False | By Michael Decoury Hinds | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/practical-traveler-adventure-tours-simple-to-strenuous.html | PRACTICAL TRAVELER:; ADVENTURE TOURS, SIMPLE TO STRENUOUS | False | By Paul Grimes | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/us-seeking-a-curb-on-testimony-citing-religion-in-sanctuary-case.html | U.S. SEEKING A CURB ON TESTIMONY CITING RELIGION IN SANCTUARY CASE | False | By Wayne King | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-in-the-world-of-smells-is-the-best-smell-no-smell.html | WHAT'S NEW IN THE WORLD OF SMELLS; IS THE BEST SMELL NO SMELL? | False | By Eileen Lockwood | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/iona-wins-no-600-as-st-peter-s-falls.html | IONA WINS NO. 600 AS ST. PETER'S FALLS | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/dream-daughter-grows-up.html | 'DREAM DAUGHTER' GROWS UP | False | By Frances Taliaferro | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/where-cross-country-skiing-is-a-family-affair.html | WHERE CROSS-COUNTRY SKIING IS A FAMILY AFFAIR | False | By Charlotte Libov | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/fast-food-touches-raw-nerve-on-fifth.html | FAST FOOD TOUCHES RAW NERVE ON FIFTH | False | By Kirk Johnson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/the-states-enter-the-venture-capital-game.html | THE STATES ENTER THE VENTURE CAPITAL GAME | False | By Kevin Farrell | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/bungling-the-military-buildup.html | BUNGLING THE MILITARY BUILDUP | False | By Winston Williams | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/hoeflehner-scores-victory-in-downhill.html | Hoeflehner Scores Victory in Downhill | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/corinne-milliard-to-marry-in-may.html | Corinne Milliard To Marry in May | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/saluting-the-comedic-tradition.html | SALUTING THE COMEDIC TRADITION | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/kenny-clarke-jazz-drummer-helped-pioneer-be-bop-style.html | Kenny Clarke, Jazz Drummer; Helped Pioneer Be-Bop Style | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-devaluation.html | SPORTS PEOPLE; Devaluation | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/more-two-seat-models-to-enter-market.html | MORE TWO-SEAT MODELS TO ENTER MARKET | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-5000-flee-gas-cloud-from-brazilian-plant.html | AROUND THE WORLD; 5,000 Flee Gas Cloud From Brazilian Plant | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-the-right-to-life-debate-238341.html | THE RIGHT-TO-LIFE DEBATE | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/neglected-opera-and-familiar-singers-share-the-spotlight.html | NEGLECTED OPERA AND FAMILIAR SINGERS SHARE THE SPOTLIGHT | False | By Harold C. Schonberg | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-244772.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/gentrifying-of-hudson-one-aspect-can-be-bleak.html | GENTRIFYING OF HUDSON: ONE ASPECT CAN BE BLEAK | False | By Sandra Gardner | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/india-s-unity-is-celebrated-amid-strains.html | INDIA'S UNITY IS CELEBRATED AMID STRAINS | False | By Steven R. Weisman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/l-gas-glut-244722.html | Gas Glut | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/at-ford-site-an-end-is-beginning.html | AT FORD SITE, AN END IS BEGINNING | False | By Anthony Depalma | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/louise-betts-writer-wed.html | Louise Betts, Writer, Wed | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/alison-fial-is-married-to-michael-c-greene.html | Alison Fial Is Married To Michael C. Greene | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/defense-in-space-is-not-star-wars.html | DEFENSE IN SPACE IS NOT 'STAR WARS' | False | By Zbigniew Brzezinski, Robert Jastrow and Max M. Kampelman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/around-the-nation-orangutang-has-twins-at-zoo-in-new-orleans.html | AROUND THE NATION; Orangutang Has Twins At Zoo in New Orleans | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/gardening-ground-covers-that-love-the-sun.html | GARDENING; GROUND COVERS THAT LOVE THE SUN | False | By Carl Totemeier | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/food-seafood-stews-inexpensive-warming-and-easy-to-make.html | FOOD; SEAFOOD STEWS: INEXPENSIVE, WARMING AND EASY TO MAKE | False | By Moira Hodgson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/bundling-the-military-budget.html | BUNDLING THE MILITARY BUDGET | False | By Winston Williams | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westport-group-to-run-playhouse.html | WESTPORT GROUP TO RUN PLAYHOUSE | False | By Alvin Klein | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/jailed-south-africa-rebel-gives-truce-terms.html | JAILED SOUTH AFRICA REBEL GIVES TRUCE TERMS | False | By Alan Cowell, Special To the New York Times | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/6-course-meals-prepared-in-your-home.html | 6-COURSE MEALS PREPARED IN YOUR HOME | False | By Patricia Brooks | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-opinion-campaign-funds-a-false-election-issue.html | NEW JERSEY OPINION; CAMPAIGN FUNDS: A FALSE ELECTION ISSUE | False | By C. Derek Fields | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/princeton-orchestra-on-the-fast-track.html | PRINCETON ORCHESTRA ON THE FAST TRACK | False | By Rena Fruchter | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-in-the-world-of-smells.html | WHAT'S NEW IN THE WORLD OF SMELLS | False | By Eileen Lockwood | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/captives-of-the-common-good.html | CAPTIVES OF THE COMMON GOOD | False | By Tess Gallagher | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/a-time-of-catcalls-and-empty-seats-at-garden.html | A TIME OF CATCALLS AND EMPTY SEATS AT GARDEN | False | By Michael Goodwin | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/county-celebrating-history-of-blacks.html | COUNTY CELEBRATING HISTORY OF BLACKS | False | By Gary Kriss | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/under-arrest-one-drivers-story.html | UNDER ARREST: ONE DRIVER'S STORY | False | By Fred M. H. Gregory | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/anglers-divided-over-warnings-on-contaminated-fish.html | ANGLERS DIVIDED OVER WARNINGS ON CONTAMINATED FISH | False | By Diane Ketcham | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/movies/screen-the-perils-of-gwendoline.html | SCREEN: 'THE PERILS OF GWENDOLINE' | False | By Janet Maslin | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/c-correction-243518.html | CORRECTION | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/nuptials-planned-by-miss-diserens.html | Nuptials Planned By Miss Diserens | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-243402.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/leisure-simple-rejuvenation-for-wornout-african-violets.html | LEISURE; SIMPLE REJUVENATION FOR WORN-OUT AFRICAN VIOLETS; | False | By Theodore James Jr. | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/quotation-of-the-day-244691.html | Quotation of the Day | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/news-summary-international.html | NEWS SUMMARY; ; International | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/reagan-rejects-call-for-military-cuts.html | REAGAN REJECTS CALL FOR MILITARY CUTS | False | By Gerald M. Boyd | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/militant-steel-worker-ronald-weisen-he-is-pressing-big-steel-to-reopen-plants.html | MILITANT STEEL WORKER: RONALD WEISEN; HE IS PRESSING BIG STEEL TO REOPEN PLANTS | False | By William Serrin | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-a-view-to-preserving-residential-flavor-243388.html | A View to Preserving 'Residential Flavor' | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/70-boats-enter-sorc-race.html | 70 Boats Enter S.O.R.C. Race | False | By Barbara Lloyd | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/lighting-the-way-for-long-octobers.html | Lighting the Way for Long Octobers | False | By Pat Colander | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/taming-the-deficit-a-tax-rise-could-buoy-the-recovery.html | TAMING THE DEFICIT; A TAX RISE COULD BUOY THE RECOVERY | False | and LAWRENCE H. SUMMERS | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/politics-environment-found-to-be-top-issue-for-85-race.html | POLITICS; ENVIRONMENT FOUND TO BE TOP ISSUE FOR '85 RACE | False | By Joseph F. Sullivan | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/meese-critics-to-raise-ethics-points-as-confirmation-hearings-resume.html | MEESE CRITICS TO RAISE ETHICS POINTS AS CONFIRMATION HEARINGS RESUME | False | By Leslie Maitland Werner | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/up-from-the-garret-success-then-and-now.html | UP FROM THE GARRET: SUCCESS THEN AND NOW | False | By Ronald Sukenick | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/l-plan-a-misnomer-244758.html | 'Plan' a Misnomer | False | | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/virginia-neaher-weds-sm-pape.html | Virginia Neaher Weds S.M. Pape | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/the-caribbean-small-universe-for-sailors.html | THE CARIBBEAN: SMALL UNIVERSE FOR SAILORS | False | By Lester Bernstein | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/spirited-albanian-immigrants-adapt-as-landlords.html | SPIRITED ALBANIAN IMMIGRANTS ADAPT AS LANDLORDS | False | By Marvine Howe | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/recent-releases-238476.html | RECENT RELEASES | False | By Howard Thompson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-hello-columbus.html | SPORTS PEOPLE; Hello, Columbus | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/shoppers-world-galerie-vivienne-historic-paris-mall.html | SHOPPER'S WORLD; GALERIE VIVIENNE: HISTORIC PARIS MALL | False | By Vicky Elliott | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/moscow-link-in-arms-talks.html | MOSCOW LINK IN ARMS TALKS | False | By Seth Mydans | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-in-the-world-of-smell-plastics-redolent-of-candy.html | WHAT'S NEW IN THE WORLD OF SMELL; PLASTICS REDOLENT OF CANDY | False | By Eileen Lockwood | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/concert-galway-on-flute.html | CONCERT: GALWAY ON FLUTE | False | By Tim Page | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/vineyards-pleased-by-crop-of-medals.html | VINEYARDS PLEASED BY CROP OF MEDALS | False | By Robert A. Hamilton | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-suit-over-injury-contending-that-fall-muddy-minor-league-mound.html | SPORTS PEOPLE; Suit Over Injury Contending that a fall from a muddy minor-league mound during a rainstorm injured his right shoulder and ended his career prematurely, | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/urban-policy-and-other-delusions.html | URBAN POLICY AND OTHER DELUSIONS | False | By Ken Auletta | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/debra-groark-is-a-bride.html | Debra Groark Is a Bride | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/brooklyn-launches-its-biggest-office-building-effort.html | BROOKLYN LAUNCHES ITS BIGGEST OFFICE-BUILDING EFFORT | False | By Alan S. Oser | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/alexis-foster-to-marry-mark-reed-on-may-11.html | Alexis Foster to Marry Mark Reed on May 11 | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/4wheel-drive-enters-new-era.html | 4-WHEEL DRIVE ENTERS NEW ERA | False | By Paul Lienert | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/towns-seek-to-join-refuse-district.html | TOWNS SEEK TO JOIN REFUSE DISTRICT | False | By Franklin Whitehouse | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/heidi-gaffner-to-marry-fred-perkins-in-spring.html | Heidi Gaffner to Marry Fred Perkins in Spring | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-professor-is-criticized-on-us-nuclear-policy-235752.html | Professor Is Criticized On U.S. Nuclear Policy | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/shuttle-returns-today-mission-called-successful.html | SHUTTLE RETURNS TODAY; MISSION CALLED SUCCESSFUL | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/follow-up-on-the-news-clash-at-shipyard.html | FOLLOW-UP ON THE NEWS; Clash at Shipyard | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/tax-saving-spurs-renovation.html | TAX SAVING SPURS RENOVATION | False | By Marian Courtney | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/writing-to-russians-in-a-quest-for-peace.html | WRITING TO RUSSIANS IN A QUEST FOR PEACE | False | By Marcia Saft | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/lisa-emily-beck-engaged-to-eric-stuart-rosenfeld.html | Lisa Emily Beck Engaged To Eric Stuart Rosenfeld | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-value-of-reason-and-feeling-to-the-editor.html | The Value of Reason and Feeling To the Editor: | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/the-hope-for-better-lating-policy.html | THE HOPE FOR BETTER LATING POLICY | False | By Jorge I. Dominguez | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/teachers-institutes-sharing-state-aid.html | TEACHERS INSTITUTES SHARING STATE AID | False | By Gary Rosenberger | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-public-apology-two-nights-after-his-arrest-los-angeles-misdemeanor.html | SPORTS PEOPLE; Public Apology Two nights after his arrest in Los Angeles on a misdemeanor charge of lewd conduct, | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/pope-starts-latin-trip-in-caracas-with-call-for-doctrinal-discipline.html | POPE STARTS LATIN TRIP IN CARACAS WITH CALL FOR DOCTRINAL DISCIPLINE | False | By E. J. Dionne Jr., Special To the New York Times | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/gandhi-is-counting-on-india-s-yuppies.html | GANDHI IS COUNTING ON INDIA'S YUPPIES | False | By William K. Stevens | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/l-weak-case-for-pretoria-241169.html | WEAK CASE FOR PRETORIA | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-open-road-that-wasnt-there.html | THE OPEN ROAD THAT WASN'T THERE | False | By Vernon Young | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/reporter-verdict-overturned.html | REPORTER VERDICT OVERTURNED | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/grunfeld-leads-the-knicks-past-pacers.html | GRUNFELD LEADS THE KNICKS PAST PACERS | False | By Sam Goldaper | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/lausanne-competition.html | Lausanne Competition | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/mindy-davis-plans-to-wed-in-the-spring.html | Mindy Davis Plans to Wed In the Spring | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/ideas-trends-244762.html | IDEAS & TRENDS; | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/vicky-luedtke-betrothed.html | Vicky Luedtke Betrothed | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/boy-s-responses-at-sex-abuse-trial-underscore-legal-conflict.html | BOY'S RESPONSES AT SEX ABUSE TRIAL UNDERSCORE LEGAL CONFLICT | False | By Robert Lindsey | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/st-john-s-behind-mullin-upsets-georgetown-66-65.html | ST. JOHN'S, BEHIND MULLIN, UPSETS GEORGETOWN, 66-65 | False | By William C. Rhoden, Special To the New York Times | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/chess-the-disadvantages-of-obvious-gambits.html | CHESS; THE DISADVANTAGES OF OBVIOUS GAMBITS | False | By Robert Byrne | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/judge-kaufman-given-award-by-fordham-u.html | JUDGE KAUFMAN GIVEN AWARD BY FORDHAM U. | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/interview-ford-s-chairman-sees-another-banner-year.html | INTERVIEW: FORD'S CHAIRMAN SEES ANOTHER BANNER YEAR | False | By John Holusha | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/lake-malawi-steamer-cruise.html | LAKE MALAWI STEAMER CRUISE | False | By John A. Kerr | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-genius-of-jerome-kern.html | THE GENIUS OF JEROME KERN | False | By Gerald Bordman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/fire-kills-2-children-parents-are-arrested.html | Fire Kills 2 Children; Parents Are Arrested | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/patrick-mccabe-carol-chamberlin-to-marry-in-july.html | Patrick McCabe, Carol Chamberlin To Marry in July | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/breakup-of-carters-sought.html | BREAKUP OF CARTERS SOUGHT | False | By John T. McQuiston | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/investing-a-wave-of-euphoria-hits-wall-st.html | INVESTING; A WAVE OF EUPHORIA HITS WALL ST. | False | By Anise C. Wallace | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/farmers-fear-a-lean-year-for-aid.html | FARMERS FEAR A LEAN YEAR FOR AID | False | By Seth S. King | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/tv-view-camelot-revisited-with-all-the-iconography.html | TV VIEW; CAMELOT REVISITED, WITH ALL THE ICONOGRAPHY | False | By John Corry | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/business-forum-highrisk-trading-helps-the-markets.html | BUSINESS FORUM; HIGH-RISK TRADING HELPS THE MARKETS | False | By Robert E. Rubin | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/psychotherapy-in-the-third-reich.html | PSYCHOTHERAPY IN THE THIRD REICH | False | By Robert Jay Lifton | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-reviews-fine-performances-in-faculty-room.html | THEATER REVIEWS; FINE PERFORMANCES IN 'FACULTY ROOM' | False | By Lea D. Frank | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/yale-and-union-reach-accord.html | YALE AND UNION REACH ACCORD | False | By William G. Blair | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/crime-243281.html | CRIME | False | By Newgate Callendar | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/l-people-not-just-their-ills-need-a-doctor-241174.html | PEOPLE, NOT JUST THEIR ILLS, NEED A DOCTOR | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/theater-in-review-taut-mother-at-george-street.html | THEATER IN REVIEW; TAUT "NIGHT MOTHER" AT GEORGE STREET | False | By Alvin Klein | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/ulster-party-asks-britain-to-disband-its-regiment.html | ULSTER PARTY ASKS BRITAIN TO DISBAND ITS REGIMENT | False | By Jo Thomas | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-unlucky-day.html | SPORTS PEOPLE; Unlucky Day | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/l-the-stefan-batory-243544.html | The Stefan Batory | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/the-vietnam-war-as-theater-and-an-act-of-exorcism.html | THE VIETNAM WAR AS THEATER AND AN ACT OF EXORCISM | False | By Leslie Bennetts | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/what-kind-of-self-am-i.html | WHAT KIND OF SELF AM I? | False | By Anatole Broyard | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/the-executive-computer-a-letter-quality-printer-with-an-edge.html | THE EXECUTIVE COMPUTER; A LETTER-QUALITY PRINTER WITH AN EDGE | False | By Erik Sandberg-Diment | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/l-the-stefan-batory-243547.html | THE STEFAN BATORY | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-amsterdam-baroque-orchestra-in-debut.html | MUSIC: AMSTERDAM BAROQUE ORCHESTRA IN DEBUT | False | By John Rockwell | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/koch-orders-inquiry-into-the-allegations.html | Koch Orders Inquiry Into the Allegations | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/l-ibiza-243508.html | Ibiza | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/plan-to-store-gases-fought-in-morris.html | PLAN TO STORE GASES FOUGHT IN MORRIS | False | By Tina Kelley | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/europeans-feel-the-pinch-of-high-tech-trade-rules.html | EUROPEANS FEEL THE PINCH OF HIGH-TECH TRADE RULES | False | By John Tagliabue | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/the-israel-egypt-beach-tug-of-war.html | THE ISRAEL-EGYPT BEACH TUG-OF-WAR | False | By Thomas L. Friedman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/what-musicals-and-comedy-owe-to-harrigan-and-hart.html | WHAT MUSICALS AND COMEDY OWE TO HARRIGAN AND HART | False | By Samuel G. Freedman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-new-improved-ohio-river.html | THE NEW, IMPROVED OHIO RIVER | False | By James Barron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/what-s-doing-in-cairo.html | WHAT'S DOING IN CAIRO | False | By Judith Miller | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/president-s-radio-interview-on-foreign-and-domestic-issues.html | PRESIDENT'S RADIO INTERVIEW ON FOREIGN AND DOMESTIC ISSUES | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/the-theater-honey-i-m-home.html | THE THEATER: 'HONEY, I'M HOME' | False | By Mel Gussow | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-flamenco-moro-with-maria-alba.html | DANCE: 'FLAMENCO MORO,' WITH MARIA ALBA | False | By Jack Anderson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/c-correction-235625.html | CORRECTION | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/talking-rentals-challenges-on-primary-residency.html | TALKING RENTALS; CHALLENGES ON PRIMARY RESIDENCY | False | By Andree Brooks | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/morris-lipsett-razing-expert-who-tore-down-penn-station.html | MORRIS LIPSETT, RAZING EXPERT WHO TORE DOWN PENN STATION | False | By Robert D. McFadden | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/children-s-books-243286.html | CHILDREN'S BOOKS | False | By Merri Rosenberg | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/kathy-ann-loeb-engaged.html | Kathy Ann Loeb Engaged | False | | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-of-the-times-fran-tarkenton-still-scrambling.html | Sports of The Times; Fran Tarkenton Still Scrambling | False | By Dave Anderson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/cause-unites-longtime-foes.html | CAUSE UNITES LONGTIME FOES | False | By Paul Bass | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/l-silence-on-anti-semitism-243434.html | Silence on Anti-Semitism | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/lincoln-center-s-president-sets-his-own-style.html | LINCOLN CENTER'S PRESIDENT SETS HIS OWN STYLE | False | By John Rockwell | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-iran-obsessed-with-martyrdom-238338.html | IRAN: OBSESSED WITH MARTYRDOM | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/decision-on-goetz-called-jury-s-own.html | DECISION ON GOETZ CALLED JURY'S OWN | False | By Marcia Chambers | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-235616.html | CRITICS' CHOICES | False | By Tim Page Music | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/food-the-cuban-connection.html | FOOD; THE CUBAN CONNECTION | False | By Craig Claiborne With Pierre Franey | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/whats-new-is-the-world-of-smells-relax-and-breathe-in-a-mood.html | WHAT'S NEW IS THE WORLD OF SMELLS; RELAX AND BREATHE IN A MOOD | False | By Eileen Lockwood | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/don-t-forget-the-tax-reform.html | Don't Forget the Tax Reform | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/an-agency-steps-out-of-obscurity.html | AN AGENCY STEPS OUT OF OBSCURITY | False | By Leslie Maitland Werner | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/ammanda-seelye-is-a-bride.html | Ammanda Seelye Is a Bride | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-coaches-honored.html | SPORTS PEOPLE; Coaches Honored | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-italian-dishes-in-croton-falls.html | DINING OUT; ITALIAN DISHES IN CROTON FALLS | False | By M. H. Reed | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/music-composers-birthday-concerts-are-in-abundance.html | MUSIC; COMPOSERS' BIRTHDAY CONCERTS ARE IN ABUNDANCE | False | By Robert Sherman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/newman-donates-to-neediest-cases.html | NEWMAN DONATES TO NEEDIEST CASES | False | By Walter H. Waggoner | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244739.html | THE REGION; | False | By Albert Scardino and Alan Finder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/around-the-nation-3-sentenced-in-bomb-plot-on-turkish-consulate.html | AROUND THE NATION; 3 Sentenced in Bomb Plot On Turkish Consulate | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/children-s-books-243283.html | CHILDREN'S BOOKS | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/verbatim-cigarette-advertising.html | Verbatim: Cigarette Advertising | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-friction-buildson-sanctuary.html | THE NATION; Friction BuildsOn Sanctuary | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/art-mixed-graphics-and-li-scenes.html | ART; MIXED GRAPHICS AND L.I. SCENES | False | By Phyllis Braff | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/texas-tech-upsets-no-2-smu-64-63.html | TEXAS TECH UPSETS NO. 2 S.M.U., 64-63 | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-weisberg-leads-juilliard-symphony.html | MUSIC: WEISBERG LEADS JUILLIARD SYMPHONY | False | By Bernard Holland | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/school-has-special-teacher-pupil-bond.html | SCHOOL HAS SPECIAL TEACHER-PUPIL BOND | False | By Martin Gansberg | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/wadkins-gains-pga-lead.html | WADKINS GAINS PGA LEAD | False | By Gordon S. White Jr. | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/ailments-of-the-body-politic.html | AILMENTS OF THE BODY POLITIC | False | By J. Bryan Hehir | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/capitals-rout-islanders-5-1-for-6-in-row.html | CAPITALS ROUT ISLANDERS, 5-1, FOR 6 IN ROW | False | By Alex Yannis, Special To the New York Times | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/dance-festival-group-at-riverside.html | DANCE: FESTIVAL GROUP AT RIVERSIDE | False | By Jennifer Dunning | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/a-venerable-line-of-defense-is-about-to-get-a-facelift.html | A VENERABLE LINE OF DEFENSE IS ABOUT TO GET A FACELIFT | False | By Bill Keller | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/antiques-view-on-the-trail-of-an-itinerant-portrait-painter.html | ANTIQUES VIEW; ON THE TRAIL OF AN ITINERANT PORTRAIT PAINTER | False | By Rita Reif | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/liability-for-drunken-driving-is-broadened-by-jersey-court.html | LIABILITY FOR DRUNKEN DRIVING IS BROADENED BY JERSEY COURT | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/l-regan-as-a-university-trustees-chairman-241172.html | REGAN AS A UNIVERSITY TRUSTEES' CHAIRMAN | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/george-grizzard-recalls-a-life-on-stage.html | GEORGE GRIZZARD RECALLS A LIFE ON STAGE | False | By Nancy Tutko | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/c-correction-244556.html | CORRECTION | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/c-corrections-244693.html | CORRECTIONS | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/textron-still-has-takeover-fever.html | TEXTRON STILL HAS TAKEOVER FEVER | False | By Thomas J. Lueck | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/the-lady-of-lake-baikal.html | THE LADY OF LAKE BAIKAL | False | By Betty Falkenberg | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/bus-vs-train-one-group-s-choice.html | BUS VS. TRAIN? ONE GROUP'S CHOICE | False | By Frances Cerra | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/no-time-to-savor-victory-in-topsyturvy-season.html | NO TIME TO SAVOR VICTORY IN TOPSY-TURVY SEASON | False | By Barry Jacobs | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-opinion-reflections-on-abortion-and-ethics.html | NEW JERSEY OPINION; REFLECTIONS ON ABORTION AND ETHICS | False | By Joanne Bonwick | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/red-bank-freshman-wins-440-yard-dash.html | RED BANK FRESHMAN WINS 440-YARD DASH | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/follow-up-on-the-news-parkway-progress.html | FOLLOW-UP ON THE NEWS; Parkway Progress | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/topics-resting-places.html | Topics Resting Places | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/kohl-is-ensnared-by-a-magazine-s-what-if.html | KOHL IS ENSNARED BY A MAGAZINE'S 'WHAT IF' | False | By James M. Markham | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/shrine-from-war-to-peace.html | SHRINE: FROM WAR TO PEACE | False | By Anthony Depalma | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/consumer-rates.html | CONSUMER RATES | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/heidi-c-stegemann-to-wed-karl-nelson.html | Heidi C. Stegemann To Wed Karl Nelson | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/c-correction-243517.html | CORRECTION | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/concert-italy-s-i-musici-plays-baroque-program.html | CONCERT: ITALY'S I MUSICI PLAYS BAROQUE PROGRAM | False | By Will Crutchfield | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/tina-l-stark-becomes-bride-of-david-weisenfeld.html | Tina L. Stark Becomes Bride of David Weisenfeld | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/dr-robert-mccaffrey-to-marry-miss-levine.html | Dr. Robert McCaffrey To Marry Miss Levine | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/recent-releases-238472.html | RECENT RELEASES | False | By Harold C. Schonberg | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchester-journal-service-awards.html | WESTCHESTER JOURNAL; SERVICE AWARDS | False | By Rhoda M. Gilinsky | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/lois-kopf-to-marry.html | Lois Kopf to Marry | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-imaginative-touch-in-princeton.html | DINING OUT ; IMAGINATIVE TOUCH IN PRINCETON | False | By Valerie Sinclair | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-244764.html | CRITICS CHOICES | False | By Jennifer Dunning Dance | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/implant-device-aids-the-deaf.html | IMPLANT DEVICE AIDS THE DEAF | False | By Jamie Talan | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/on-secret-shuttle-silence-is-leaden.html | ON SECRET SHUUTLE, SILENCE IS LEADEN | False | By John Noble Wilford | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/ads-for-illegal-apartments-banned.html | ADS FOR ILLEGAL APARTMENTS BANNED | False | By Ellen Mitchell | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/6-mayoral-contenders-give-views-to-black-group.html | 6 MAYORAL CONTENDERS GIVE VIEWS TO BLACK GROUP | False | By Frank Lynn | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/in-the-nation-the-issue-of-the-80-s.html | IN THE NATION; THE ISSUE OF THE 80'S | False | By Tom Wicker | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-opinion-birth-of-a-salesman.html | CONNECTICUT OPINION; BIRTH OF A SALESMAN | False | By Marlene M. Sheehan | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/about-men-life-miscarried.html | About Men; Life Miscarried | False | By Tim Page | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-jersey-woman-faces-death-penalty-in-nigeria.html | NEW JERSEY WOMAN FACES DEATH PENALTY IN NIGERIA | False | By Rekha Basu | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/business-forum-arbitrage-the-unavoidable-malaise.html | BUSINESS FORUM; ARBITRAGE-THE UNAVOIDABLE MALAISE | False | By Warren Law | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/connecticut-guide-238255.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/pranks-of-a-nobel-laureate.html | PRANKS OF A NOBEL LAUREATE | False | By K.c. Cole | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/impromptu-island-hopping.html | IMPROMPTU ISLAND-HOPPING | False | By Jane Rosen | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dining-out-a-more-elaborate-menu.html | DINING OUT; A MORE ELABORATE MENU | False | By Florence Fabricant | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/home-video-one-road-to-high-definition-tv.html | HOME VIDEO; ONE ROAD TO HIGH-DEFINITION TV | False | By Hans Fantel | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/panel-of-7-journalists-interviewed-president.html | Panel of 7 Journalists Interviewed President | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/best-sellers-jan-27-1985.html | BEST SELLERS Jan. 27, 1985 | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-islanders-his-piranhas-eat-paper-not-people.html | LONG ISLANDERS; HIS PIRANHAS EAT PAPER, NOT PEOPLE | False | By Lawrence Van Gelder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/week-in-business-statistics-show-recovery-is-back.html | WEEK IN BUSINESS; STATISTICS SHOW RECOVERY IS BACK | False | By Steve Dodson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/sarah-rosenblatt-to-become-bride-of-samuel-goos.html | Sarah Rosenblatt To Become Bride Of Samuel Goos | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/out-of-nyu-into-independence.html | OUT OF N.Y.U. INTO INDEPENDENCE | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/tatiana-troyanos-sings-the-praises-of-handel.html | TATIANA TROYANOS SINGS THE PRAISES OF HANDEL | False | By Bernard Holland | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/melinda-b-crane-to-be-the-bride-of-jurgen-engel.html | Melinda B. Crane To Be the Bride Of Jurgen Engel | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/series-of-women-s-murders-unsettles-fort-worth.html | SERIES OF WOMEN'S MURDERS UNSETTLES FORT WORTH | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/data-update.html | Data Update | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/follow-up-on-the-news-flawed-drug-test.html | FOLLOW-UP ON THE NEWS; Flawed Drug Test | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/miss-hanlon-is-affianced.html | Miss Hanlon Is Affianced | False | | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/postings-new-face-by-scutt.html | POSTINGS; NEW FACE BY SCUTT | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/noted-with-pleasure-the-intelligentsia-at-play.html | NOTED WITH PLEASURE; The Intelligentsia at Play | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/crime-drop-cited-in-area-of-drug-crackdown.html | CRIME DROP CITED IN AREA OF DRUG CRACKDOWN | False | By Esther B. Fein | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/sports-people-rippling-bankrolls-commissioner.html | SPORTS PEOPLE; Rippling Bankrolls Commissioner | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/the-duties-and-powers-of-grand-jury.html | THE DUTIES AND POWERS OF GRAND JURY | False | By Robert D. McFadden | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-notes-new-sounds-in-the-kitchen.html | MUSIC NOTES; NEW SOUNDS IN THE KITCHEN | False | By Tim Page | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/shoreham-arguing-over-the-next-step.html | SHOREHAM: ARGUING OVER THE NEXT STEP | False | By Matthew L. Wald | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/county-confers-on-outlook-for-us-aid.html | COUNTY CONFERS ON OUTLOOK FOR U.S. AID | False | By James Feron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244729.html | THE REGION; | False | By Albert Scardino and Alan Finder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/more-service-contracts-are-sold.html | MORE SERVICE CONTRACTS ARE SOLD | False | By Jilian Mincer | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/recent-releases-234014.html | RECENT RELEASES | False | By Stephen Holden | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/l-lorenzo-244720.html | Lorenzo | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/from-public-housing-to-private-incentive.html | FROM PUBLIC HOUSING TO PRIVATE INCENTIVE | False | By Martin Gottlieb | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/l-urban-criminals-whom-the-law-will-not-stop-241176.html | URBAN CRIMINALS WHOM THE LAW WILL NOT STOP | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/elizabeth-hunt-plans-nuptials.html | Elizabeth Hunt Plans Nuptials | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-244769.html | THE WORLD; | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-waiting-for-next-time-238350.html | Waiting For Next Time | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/camera-precautions-for-taking-wintertime-pictures.html | CAMERA; PRECAUTIONS FOR TAKING WINTERTIME PICTURES | False | By Frederic W. Rosen | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/diane-okrent-to-wed-aaron-sheldon.html | DIANE OKRENT TO WED AARON SHELDON | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/architecture-view-the-tower-blight-has-struck-west-57th-street.html | ARCHITECTURE VIEW; THE TOWER BLIGHT HAS STRUCK WEST 57TH STREET | False | By Paul Goldberger | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/for-halo-1-2-fails-in-gulfstream-dash.html | FOR HALO, 1-2, FAILS IN GULFSTREAM DASH | False | By Steven Crist | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/chief-medical-examiner-s-reports-in-police-custody-cases-disputed.html | CHIEF MEDICAL EXAMINER'S REPORTS IN POLICE-CUSTODY CASES DISPUTED | False | By Philip Shenon | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/jeremiah-chirau-60-zimbabwe-tribal-chief.html | Jeremiah Chirau, 60; Zimbabwe Tribal Chief | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/they-re-getting-better-about-predicting-weather-even-though-you-don-t-believe-it.html | THEYRE GETTING BETTER ABOUT PREDICTING THE WEATHER (EVEN THOUGH YOU DON'T BELIEVE IT) | False | By James Gleick | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/business-group-denounces-plan-to-test-toxicity-levels-in-smoke.html | BUSINESS GROUP DENOUNCES PLAN TO TEST TOXICITY LEVELS IN SMOKE | False | By Maurice Carroll | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/blue-jays-get-lavelle.html | Blue Jays Get Lavelle | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/misses-souther-plan-their-weddings.html | Misses Souther Plan Their Weddings | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/suffering-optimist.html | SUFFERING OPTIMIST | False | By Michael Brenson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/elizabeth-kearns-to-marry-in-may.html | Elizabeth Kearns To Marry in May | False | | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/h-t-rodman-jr-engaged-to-mariella-smith-masters.html | H. T. Rodman Jr. Engaged To Mariella Smith-Masters | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/carly-kline-weds-michael-dain-searle.html | Carly Kline Weds Michael Dain Searle | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/mary-beth-higgins-to-wed-t-j-livolsi-army-officer.html | Mary Beth Higgins to Wed T. J. LiVolsi, Army Officer | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/around-the-world-with-attenborough.html | AROUND THE WORLD WITH ATTENBOROUGH | False | By Justine de Lacy | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/getting-ready-for-heaven.html | GETTING READY FOR HEAVEN | False | By D.p. Walker | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/howard-ends-long-day-above-rest.html | HOWARD ENDS LONG DAY ABOVE REST | False | By Frank Litsky | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/federal-agency-issues-guidelines-for-genetic-therapy-on-humans.html | FEDERAL AGENCY ISSUES GUIDELINES FOR GENETIC THERAPY ON HUMANS | False | By Harold M. Schmeck Jr. | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/councilman-claims-a-mayoral-victory-in-mt-vernon-race.html | COUNCILMAN CLAIMS A MAYORAL VICTORY IN MT. VERNON RACE | False | By Lena Williams | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/eileen-gallagher-to-marry.html | Eileen Gallagher to Marry | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/l-the-stefen-batory-243550.html | THE STEFEN BATORY | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/torpedoing-higher-education.html | TORPEDOING HIGHER EDUCATION | False | By Barry McCarty | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-view-berg-s-secrets-remain-intact-50-years-after-his-death.html | MUSIC VIEW; BERG'S SECRETS REMAIN INTACT 50 YEARS AFTER HIS DEATH | False | By Donal Henahan | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/quebecers-seem-interested-in-success-not-secession.html | QUEBECERS SEEM INTERESTED IN SUCCESS, NOT SECESSION | False | By Christopher Wren | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/westchester-guide-238302.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/akc-will-recognize-top-dogs-in-hunting.html | A.K.C. Will Recognize Top Dogs in Hunting | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/headliners-243358.html | HEADLINERS; | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/stamps-great-americans-series.html | STAMPS; GREAT AMERICANS SERIES | False | By Richard L. Sine | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-the-right-to-life-debate-238339.html | The Right-to-Life Debate | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/recent-sales-244732.html | Recent Sales | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-244761.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/alternative-teaching-applications-please-state.html | ALTERNATIVE TEACHING APPLICATIONS PLEASE STATE | False | By Priscilla van Tassel | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/a-midtown-high-rise-developer-s-new-math-17-plus-48-equals-78.html | A MIDTOWN HIGH-RISE DEVELOPER'S NEW MATH: 17 PLUS 48 EQUALS 78 | False | By Martin Gottlieb | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/baseball-in-pact-on-cable.html | BASEBALL IN PACT ON CABLE | False | By Robert Mcg. Thomas Jr. | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/developers-seek-changes-in-state-law.html | DEVELOPERS SEEK CHANGES IN STATE LAW | False | By Peggy McCarthy | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/reagan-opens-second-term-with-a-vintage-performance.html | REAGAN OPENS SECOND TERM WITH A VINTAGE PERFORMANCE | False | By Francis X. Clines | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/more-americans-may-die-in-lebanon.html | MORE AMERICANS MAY DIE IN LEBANON | False | By Daniel Pipes | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/syracuse-late-rally-stops-pitt-by-80-75.html | SYRACUSE LATE RALLY STOPS PITT BY 80-75 | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/fashion-lasting-london.html | FASHION; LASTING LONDON | False | By June Weir | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/analyst-predicts-growth.html | ANALYST PREDICTS GROWTH | False | By Marian Courtney | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-waiting-for-next-time-238265.html | WAITING FOR NEXT TIME | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-world-244771.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/sound-cd-s-and-laserdisks-are-at-home-in-a-single-player.html | SOUND; CD'S AND LASERDISKS ARE AT HOME IN A SINGLE PLAYER | False | By Hans Fantel | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/another-push-for-capital-punishment.html | ANOTHER PUSH FOR CAPITAL PUNISHMENT | False | By Linda Greenhouse | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/a-retrospective-on-70-years-of-park-history.html | A RETROSPECTIVE ON 70 YEARS OF PARK HISTORY | False | By Gary Kriss | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/o-neill-to-seek-more-spending-for-education.html | O'NEILL TO SEEK MORE SPENDING FOR EDUCATION | False | By Richard L. Madden | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-subsidy-for-carting-the-case-against-it-243387.html | Subsidy for Carting: The Case Against It | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/double-duty-rouses-florek.html | Double Duty Rouses Florek | False | By Craig Wolff | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/kean-will-propose-8.8-billion-budget-including-tax-relief.html | KEAN WILL PROPOSE $8.8 BILLION BUDGET, INCLUDING TAX RELIEF | False | By Joseph F. Sullivan , Special To the New York Times | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/reagan-uncertain-about-arms-pact-by-end-of-2d-term.html | REAGAN UNCERTAIN ABOUT ARMS PACT BY END OF 2D TERM | False | By Bernard Weinraub , Special To the New York Times | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/article-243984-no-title.html | Article 243984 -- No Title | False | By Rita Reif | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/yale-clinic-to-treat-parkinsons-disease.html | YALE CLINIC TO TREAT PARKINSON'S DISEASE | False | By Gitta Morris | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/l-waiting-for-next-time-238353.html | WAITING FOR NEXT TIME | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/beirut-cabinet-shaken-by-a-resignation.html | BEIRUT CABINET SHAKEN BY A RESIGNATION | False | By John Kifner | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/ontario-s-ruling-party-chooses-new-leader.html | ONTARIO'S RULING PARTY CHOOSES NEW LEADER | False | By Douglas Martin | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/from-the-baroque-age-a-modern-spirit.html | FROM THE BAROQUE AGE, A MODERN SPIRIT | False | By Michael Brenson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-not-within-freeport-s-borders-230628.html | Not Within Freeport's Borders | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/vicki-volper-and-dr-mark-goldstein-are-married.html | Vicki Volper and Dr. Mark Goldstein Are Married | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/antiques-barber-chairs-echo-of-the-past.html | ANTIQUES; BARBER CHAIRS: ECHO OF THE PAST | False | By Muriel Jacobs | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/around-the-world-syria-offering-amnesty-to-underground-group.html | AROUND THE WORLD; Syria Offering Amnesty To Underground Group | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/teenage-suicide-worries-town.html | TEEN-AGE SUICIDE WORRIES TOWN | False | By Peggy McCarthy | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244751.html | THE REGION; | False | By Albert Scardino and Alan Finder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/travel-advisory-disneyland-birthday-wimbledon-excursion.html | TRAVEL ADVISORY; DISNEYLAND BIRTHDAY, WIMBLEDON EXCURSION | False | By Lawrence Van Gelder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/a-rail-run-is-testing-steam-use.html | A RAIL RUN IS TESTING STEAM USE | False | | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/william-j-devine-dead-at-55-a-former-city-police-official.html | WILLIAM J. DEVINE DEAD AT 55; A FORMER CITY POLICE OFFICIAL | False | By Joseph Berger | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/backlogged-judiciary-urges-expansion.html | BACKLOGGED JUDICIARY URGES EXPANSION | False | By Richard L. Madden | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/c-corrections-244692.html | CORRECTIONS | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/headliners-244765.html | HEADLINERS ; | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/world/lord-harlech-is-dead-at-66-ambassador-to-us-in-1960-s.html | LORD HARLECH IS DEAD AT 66; AMBASSADOR TO U.S. IN 1960'S | False | By Barnaby J. Feder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/l-a-plea-not-to-scrap-free-fare-experiment-243256.html | A Plea Not to Scrap Free-Fare Experiment | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/q-and-a-243510.html | Q AND A | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/disclosure-law-debated.html | DISCLOSURE LAW DEBATED | False | By Joe Dysart | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/athletes-are-losers-by-winning-with-illegal-drugs.html | ATHLETES ARE LOSERS BY WINNING WITH ILLEGAL DRUGS | False | By Donald L. Cooper, M.d. | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/rangers-rally-but-fall-to-canadiens-3-2.html | RANGERS RALLY BUT FALL TO CANADIENS, 3-2 | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/new-hope-at-old-ford-site.html | NEW HOPE AT OLD FORD SITE | False | By Gene Rondinaro | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/politics-dunne-s-new-post-a-turning-point.html | POLITICS; DUNNE'S NEW POST: A TURNING POINT | False | By Frank Lynn | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/movies/film-view-are-we-headed-for-a-one-movie-future.html | FILM VIEW; ARE WE HEADED FOR A ONE-MOVIE FUTURE? | False | By Vincent Canby | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/a-coach-reflects-after-501-victories.html | A Coach Reflects After 501 Victories | False | By Tom Burke | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-244721.html | THE NATION; | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-region-244754.html | THE REGION; | False | By Albert Scardino and Alan Finder | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/ideas-trends-244759.html | IDEAS & TRENDS; | False | By Richard Levine and Walter Goodman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/l-on-taxing-outgo-instead-of-income-241177.html | ON TAXING OUTGO INSTEAD OF INCOME | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/l-give-my-regards-to-the-mitt-243819.html | Give My Regards To 'The Mitt' | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/music-prague-orchestra-in-county-debut.html | MUSIC; PRAGUE ORCHESTRA IN COUNTY DEBUT | False | By Robert Sherman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/fewer-bald-eagles-sighted.html | FEWER BALD EAGLES SIGHTED | False | By Marcia Saft | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/dr-melissa-e-larsen-plans-to-marry-davyd-morris-in-may-in-washington.html | Dr. Melissa E. Larsen Plans to Marry Davyd Morris in May in Washington | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/theater/stage-view-taking-comedy-seriously.html | STAGE VIEW; TAKING COMEDY SERIOUSLY | False | By Walter Kerr | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/dole-tries-to-blaze-his-own-trail-on-the-budget.html | DOLE TRIES TO BLAZE HIS OWN TRAIL ON THE BUDGET | False | By Jonathan Fuerbringer | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/miss-dobbin-engaged-to-scott-s-parmelee.html | Miss Dobbin Engaged To Scott S. Parmelee | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/diane-e-yokana-engaged-to-marry.html | Diane E. Yokana Engaged to Marry | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/dream-house-halted-in-beach-dispute.html | 'DREAM HOUSE' HALTED IN BEACH DISPUTE | False | By Debra Wetzel | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/q-a-244740.html | Q&A | False | By Dee Wedemeyer Avoiding A Commission Question: | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/fare-of-the-country-from-sun-and-sugar-an-island-brew.html | FARE OF THE COUNTRY; FROM SUN AND SUGAR AN ISLAND BREW | False | By Florence Fabricant | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/publishers-appraising-textbooks.html | PUBLISHERS APPRAISING TEXTBOOKS | False | By Rhoda M. Gilinsky | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/us/us-plans-to-ease-alien-labor-rules.html | U.S. PLANS TO EASE ALIEN LABOR RULES | False | By Robert Pear , Special To the New York Times | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/american-in-final.html | American in Final | False | AP | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/postings-restoration-on-78th.html | POSTINGS; RESTORATION ON 78TH | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/the-dance-petronio-s-new-work.html | THE DANCE: PETRONIO'S NEW WORK | False | By Jack Anderson | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/personal-finance-setting-prices-of-zero-coupon-bonds.html | PERSONAL FINANCE; SETTING PRICES OF ZERO-COUPON BONDS | False | By Deborah Rankin | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/style/jill-heller-is-engaged.html | Jill Heller Is Engaged | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/automobiles/experts-say-quality-is-up.html | EXPERTS SAY QUALITY IS UP | False | By James Barron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/topics-resting-places-wrong-partysixteen-months-ago-president-reagan-signed-bill.html | TOPICS; RESTING PLACES Wrong Party Sixteen months ago, President Reagan signed a bill creating a commission to plan celebration of the bicentennial of the Constitution in 1987. He hasn't named a single member, but if that were the only sign of his interest it might not warrant notice. There's still plenty of time to arrange a fitting tribute to this greatest of all American inventions. | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/data-bank-january-27-1985.html | Data Bank; January 27, 1985 | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/new-noteworthy.html | New & Noteworthy | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/realestate/l-updating-rules-244736.html | Updating Rules | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/cable-tv-notes-showtime-makes-a-record-commitment-to-brothers.html | CABLE TV NOTES; SHOWTIME MAKES A RECORD COMMITMENT TO 'BROTHERS' | False | By Steve Schneider | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/40-years-later-a-return-to-auschwitz.html | 40 YEARS LATER, A RETURN TO AUSCHWITZ | False | By Gordon M. Goldstein | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/critics-choices-244763.html | CRITICS' CHOICES | False | By Allen Hughes Broadcast Tv | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/the-nation-244723.html | THE NATION; | False | By Michael Wright, Katherine Roberts and Caroline Rand Herron | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/sports/dodger-action-on-drugs-irks-both-sid-es.html | Dodger Action on Drugs Irks Both Sid es | False | Murray Chass on Baseball | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/long-island-opinion-a-lesson-learned-on-the-day-emily-grew-wings.html | LONG ISLAND OPINION; A LESSON LEARNED ON THE DAY EMILY 'GREW WINGS' | False | By Joan Zinderman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/thats-how-the-money-changes-hands.html | THAT'S HOW THE MONEY CHANGES HANDS | False | By John Kaplan | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/us-moving-to-deport-wife-of-a-citizen.html | U.S. MOVING TO DEPORT WIFE OF A CITIZEN | False | By Larry Rohter | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/kean-keeps-his-door-open-and-an-eye-peeled-for-a-mike.html | KEAN KEEPS HIS DOOR OPEN AND AN EYE PEELED FOR A MIKE | False | By Joseph F. Sullivan | 1985-01-31 | TX 1-507556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/music-duets-by-libove-and-lugovoy.html | MUSIC: DUETS BY LIBOVE AND LUGOVOY | False | By Bernard Holland | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/speaking-personally-brother-thats-no-way-to-treat-a-moose.html | SPEAKING PERSONALLY; BROTHER! THAT'S NO WAY TO TREAT A MOOSE | False | By Isa Helderman | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/opinion/l-the-venerable-colt-.45-isn-t-about-to-retire-241168.html | ; THE VENERABLE COLT .45 ISN'T ABOUT TO RETIRE | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/business/l-kindred-spirits-240697.html | Kindred Spirits | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/a-passionate-new-york-skier.html | A PASSIONATE NEW YORK SKIER | False | By John Bowers | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/nyregion/rail-electrification-to-ronkonkoma-now-top-priority.html | RAIL ELECTRIFICATION TO RONKONKOMA NOW TOP PRIORITY | False | By Frances Cerra | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/magazine/on-language-beware-the-junk-bond-bust-up-takeover.html | On Language; Beware the Junk-Bond Bust-Up Takeover | False | By William Safire | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/numismatics-buss-sale-opens-tomorrow.html | NUMISMATICS; BUSS SALE OPENS TOMORROW | False | By Ed Reiter | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/arts/britain-s-rock-underground-is-worth-exploring.html | BRITAIN'S ROCK UNDERGROUND IS WORTH EXPLORING | False | By Robert Palmer | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/weekinreview/coping-with-uncontrolled-substances.html | COPING WITH UNCONTROLLED SUBSTANCES | False | By Joel Brinkley | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/books/art-view-boredom-if-not-bitterness-was-this-artist-s-meat.html | ART VIEW; BOREDOM, IF NOT BITTERNESS, WAS THIS ARTIST'S MEAT | False | By John Russell | 1985-01-31 | TX 1-507556 |
| 1985-01-27 | 1985-01-27 | https://www.nytimes.com/1985/01/27/travel/viginias-homes-and-grounds.html | VIGINIA'S HOMES AND GROUNDS | False | By Sarah Bird Wright | 1985-01-31 | TX 1-507556 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-letter-on-the-mideast-what-israel-sought-in-lebanon-038156.html | Letter: On the Mideast What Israel Sought in Lebanon | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/theater/stage-carole-shelley-heads-new-noises-off-cast.html | STAGE: CAROLE SHELLEY HEADS NEW 'NOISES OFF' CAST | False | By Frank Rich | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/joseph-j-sanchez-of-gm-dies-at-54.html | JOSEPH J. SANCHEZ OF G.M. DIES AT 54 | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/store-cave-in-hurts-9-upstate.html | STORE CAVE-IN HURTS 9 UPSTATE | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/one-day-rallies-perplexing-traders.html | ONE-DAY RALLIES PERPLEXING TRADERS | False | By Michael Blumstein | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-unpersuasive-advocate-of-strategic-defense-038253.html | UNPERSUASIVE ADVOCATE OF STRATEGIC DEFENSE | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/opec-unit-still-split-on-prices.html | OPEC UNIT STILL SPLIT ON PRICES | False | By John Tagliabue | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/boeing-expected-to-lose-thai-bid.html | Boeing Expected to Lose Thai Bid | False | By Barbara Crossette | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/auschwitz-echoes-to-prayer-as-mengele-s-victims-return.html | AUSCHWITZ ECHOES TO PRAYER AS MENGELE'S VICTIMS RETURN | False | By Michael T. Kaufman | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-radiothon-report.html | NEW YORK DAY BY DAY; Radiothon Report | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-behind-closed-doors-dept.html | BRIEFING; Behind Closed Doors Dept. | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-donors-pledge-to-contribute-yearly-to-fund-for-neediest.html | NEW DONORS PLEDGE TO CONTRIBUTE YEARLY TO FUND FOR NEEDIEST | False | By Walter H. Waggoner | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/journal-writer-disaccredited-geneva-jan-27-opec.html | Journal Writer Disaccredited GENEVA, Jan. 27 - OPEC | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/association-runs-college-for-executives.html | ASSOCIATION RUNS 'COLLEGE' FOR EXECUTIVES | False | | 1985-01-29 | TX 1-507416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-looking-ahead-to-camp.html | NEW YORK DAY BY DAY ;Looking Ahead to Camp | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/cuomo-prepares-to-sell-his-budget-to-legislature.html | CUOMO PREPARES TO SELL HIS BUDGET TO LEGISLATURE | False | By Maurice Carroll | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/reporter-s-notebook-cbs-jury-cautioned-on-sharon-parallels.html | REPORTER'S NOTEBOOK: CBS JURY CAUTIONED ON SHARON PARALLELS | False | By M. A. Farber | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/bird-s-shot-at-buzzer-wins.html | BIRD'S SHOT AT BUZZER WINS | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/you-still-can-t-see-forest-for-the-billboards.html | YOU STILL CAN'T SEE FOREST FOR THE BILLBOARDS | False | By John Miller | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/the-bhopal-disaster-how-it-happened.html | THE BHOPAL DISASTER: HOW IT HAPPENED | False | By Stuart Diamond | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-no-budget-euphemisms.html | BRIEFING;No Budget Euphemisms | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/style/israeli-children-s-book-when-daddy-is-in-uniform.html | ISRAELI CHILDREN'S BOOK: WHEN DADDY IS IN UNIFORM | False | By Thomas L. Friedman | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/women-and-blacks-were-keys-in-voting-rise.html | WOMEN AND BLACKS WERE KEYS IN VOTING RISE | False | By Adam Clymer | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/texas-surgeon-fined-5000-for-buying-peregrine-falcons.html | Texas Surgeon Fined $5,000 For Buying Peregrine Falcons | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-sec-seeks-a-bank-rule.html | Washington Watch;S.E.C. Seeks A Bank Rule | False | By Robert D. Hershey Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/stacy-victor-on-a-birdie-putt.html | Stacy Victor on a Birdie Putt | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-spoilers-at-work.html | BRIEFING;Spoilers at Work | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-news-briefs-entropy-shares-dead-heat-finish.html | SPORTS NEWS BRIEFS;Entropy Shares Dead-Heat Finish | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/books/books-of-the-times-039292.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/no-headline-039047.html | No Headline | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/gastineau-mvp-in-afc-victory.html | GASTINEAU M.V.P. IN A.F.C. VICTORY | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/after-4000-civilized-years-china-starts-to-hurry.html | AFTER 4,000 CIVILIZED YEARS, CHINA STARTS TO HURRY | False | By John F. Burns | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/a-double-winner-in-dog-sled-races.html | A Double Winner In Dog-Sled Races | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/koreans-plan-us-car-sales.html | KOREANS PLAN U.S. CAR SALES | False | By John Holusha | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-two-prongd-attack-on-new-york-city-s-dropout-problem-038261.html | TWO-PRONGD ATTACK ON NEW YORK CITY'S DROPOUT PROBLEM | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/helen-h-burgess-dies-at-88-historic-preservation-leader.html | Helen H. Burgess Dies at 88; Historic Preservation Leader | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-new-agency-for-cliftex.html | ADVERTISING;New Agency for Cliftex | False | By Philip H. Dougherty | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/leslie-s-bennetts-80-dies-maker-of-documentary-films.html | Leslie S. Bennetts, 80, Dies; Maker of Documentary Films | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/indian-judge-orders-seizure-of-union-carbide-s-property.html | Indian Judge Orders Seizure Of Union Carbide's Property | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/montana-legislator-quits-after-51-years.html | Montana Legislator Quits After 51 Years | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/midwest-journal-dog-s-life-man-s-life-car-s-life.html | MIDWEST JOURNAL;DOG'S LIFE, MAN'S LIFE, CAR'S LIFE | False | By James Barron | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/medical-inflation-slackens-slightly.html | MEDICAL INFLATION SLACKENS SLIGHTLY | False | By Robert Pear | 1985-01-29 | TX 1-507416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/around-the-nation-10-of-us-defendants-rearrested-report-says.html | AROUND THE NATION;10% of U.S. Defendants Rearrested, Report Says | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/rural-homesteaders-seek-self-sufficiency-and-cherish-solitude.html | RURAL HOMESTEADERS SEEK SELF-SUFFICIENCY AND CHERISH SOLITUDE | False | By Edward A. Gargan | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/executives.html | EXECUTIVES | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/how-much-research-is-enough.html | How Much Research Is Enough? | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/opera-tatiana-troyanos-in-handels-ariodante.html | OPERA: TATIANA TROYANOS IN HANDEL'S ARIODANTE | False | By Donal Henahanby Donal Henahan | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-what-suny-needs-038229.html | WHAT SUNY NEEDS | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/wadkins-winner-by-7-and-sets-mark.html | WADKINS WINNER BY 7 AND SETS MARK | False | By Gordon S. White Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/emil-kahn.html | EMIL KAHN | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/lawyer-says-goetz-does-not-feel-remorse-over-subway-shooting.html | LAWYER SAYS GOETZ DOES NOT FEEL 'REMORSE' OVER SUBWAY SHOOTING | False | By Esther B. Fein | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/egypt-and-israel-tackle-beach-issue.html | EGYPT AND ISRAEL TACKLE BEACH ISSUE | False | By Thomas L. Friedman | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/around-the-nation-man-queried-in-deaths-in-fort-worth-is-let-go.html | AROUND THE NATION;Man Queried in Deaths In Fort Worth Is Let Go | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/bucks-106-spurs-93.html | Bucks 106, Spurs 93 | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-urban-league-celebrates.html | NEW YORK DAY BY DAY;Urban League Celebrates | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/rangers-charge-past-north-stars.html | RANGERS CHARGE PAST NORTH STARS | False | By Craig Wolff | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/around-the-nation-union-locals-end-strikes-at-2-g-m-factories.html | AROUND THE NATION;Union Locals End Strikes At 2 G. M. Factories | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/pope-on-venezuela-tour-says-mass-before-a-million.html | POPE, ON VENEZUELA TOUR, SAYS MASS BEFORE A MILLION | False | By E. J. Dionne Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/revamped-indiana-routed.html | REVAMPED INDIANA ROUTED | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/quotation-of-the-day-039039.html | Quotation of the Day | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/hughes-tv-satellites.html | Hughes TV Satellites | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/style/robin-dissin-teacher-weds-a-h-aufses-3d.html | Robin Dissin, Teacher, Weds A. H. Aufses 3d | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/lloyd-topples-navratilova.html | Lloyd Topples Navratilova | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/us-company-said-to-have-had-control-in-bhopal.html | U.S. COMPANY SAID TO HAVE HAD CONTROL IN BHOPAL | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/esssay-the-sharon-plan.html | ESSSAY;THE SHARON PLAN | False | By William Safire | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-ally-gargano-gains.html | ADVERTISING;Ally & Gargano Gains | False | By Philip H. Dougherty | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/style/timothea-maclaury-weds-m-r-comstedt.html | Timothea MacLaury Weds M. R. Comstedt | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/booming-corporate-education-efforts-rival-college-programs-study-says.html | BOOMING CORPORATE EDUCATION EFFORTS RIVAL COLLEGE PROGRAMS, STUDY SAYS | False | By Edward B. Fiske | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-treasury-s-line-of-succession.html | WASHINGTON WATCH;Treasury's Line of Succession | False | By Robert D. Hershey Jr. | 1985-01-29 | TX 1-507416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/role-of-taxes-in-investing.html | Role Of Taxes In Investing | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/abroad-at-home-the-sharon-verdict.html | ABROAD AT HOME;THE SHARON VERDICT | False | By Anthony Lewis | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/girardelli-takes-7th-ski-race.html | GIRARDELLI TAKES 7TH SKI RACE | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/style/nora-gabel-winkelman-married-philadelphia-marc-bennett-mazursalomon-brothers.html | Nora Gabel Winkelman Married in Philadelphia To Marc Bennett Mazur,Salomon Brothers Aide | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-people.html | ADVERTISING;People | False | By Philip H. Dougherty | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/economic-calendar.html | Economic Calendar | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/honduras-reported-reluctant-to-aid-nicaraguan-rebels-alone.html | HONDURAS REPORTED RELUCTANT TO AID NICARAGUAN REBELS ALONE | False | By James Lemoyne | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-magazine-ad-pages-up.html | ADVERTISING;Magazine Ad Pages Up | False | By Philip H. Dougherty | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/whoopi-goldberg-reading.html | Whoopi Goldberg Reading | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-pressure-to-help-farmers.html | WASHINGTON WATCH;Pressure to Help Farmers | False | By Robert D. Hershey Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-ratings-ratings.html | BRIEFING;Ratings, Ratings | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/the-city-o-connor-departs-on-ethiopian-trip.html | THE CITY;O'Connor Departs On Ethiopian Trip | False | By United Press International | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/movies/new-records-in-84-but-film-studios-tally-losses.html | NEW RECORDS IN '84, BUT FILM STUDIOS TALLY LOSSES | False | By Aljean Harmetz | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/unneighborly-lawsuit.html | Unneighborly Lawsuit | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/style/relationships-helping-bereaved-children.html | RELATIONSHIPS;HELPING BEREAVED CHILDREN | False | By Nadine Brozan | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-a-draft-cannot-curb-military-recklessness-038237.html | A DRAFT CANNOT CURB MILITARY RECKLESSNESS | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/the-city-woman-26-slain-2-men-charged.html | THE CITY;Woman, 26, Slain; 2 Men Charged | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/family-of-victim-levels-charges-of-deceit-in-autopsy-conclusion.html | FAMILY OF VICTIM LEVELS CHARGES OF DECEIT IN AUTOPSY CONCLUSION | False | By Philip Shenon | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/embassy-row-hill-with-topflight-electronic-view.html | EMBASSY ROW;HILL WITH TOPFLIGHT ELECTRONIC VIEW | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/dispute-looming-on-no-1.html | DISPUTE LOOMING ON NO. 1 | False | By William C. Rhoden | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/treasury-offerings-confined-to-bills.html | Treasury Offerings Confined to Bills | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/japan-credit-system-in-flux.html | Japan Credit System in Flux | False | By Susan Chira | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/james-cameron-a-journalist-and-commentator-in-britain.html | JAMES CAMERON, A JOURNALIST AND COMMENTATOR IN BRITAIN | False | By Barnaby J. Feder | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-world-specials-ask-ike.html | SPORTS WORLD SPECIALS;Ask Ike | False | By Robert Mcg. Thomas Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/firefighters-and-the-city.html | FIREFIGHTERS AND THE CITY | False | By Joyce Purnick | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/jazz-pianist-terry-waldo.html | JAZZ: PIANIST, TERRY WALDO | False | By John S. Wilson | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/mixture-of-new-tax-benefits-and-harsher-rules-for-many.html | MIXTURE OF NEW TAX BENEFITS AND HARSHER RULES FOR MANY | False | By Gary Klott | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-news-briefs-oliver-key-link-in-phillies-deal.html | SPORTS NEWS BRIEFS;Oliver Key Link In Phillies' Deal | False | AP | 1985-01-29 | TX 1-507416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/machine-tool-orders-up-in-84.html | Machine Tool Orders Up in '84 | False | By Todd S. Purdum | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/business-people-american-security-chairman-resigns.html | BUSINESS PEOPLE ;American Security Chairman Resigns | False | By Kenneth N. Gilpin | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/kean-s-budget-plan-draws-qualified-praise.html | KEAN'S BUDGET PLAN DRAWS QUALIFIED PRAISE | False | By Jane Gross | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/a-soviet-invitation-reported-by-leader-of-key-jewish-body.html | A SOVIET INVITATION REPORTED BY LEADER OF KEY JEWISH BODY | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/koch-orders-inquiry-into-coroner-gross-says-he-will-be-vindicated.html | KOCH ORDERS INQUIRY INTO CORONER; GROSS SAYS HE WILL BE VINDICATED | False | By Robert D. McFadden | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/mellow-namath-enjoys-life-after-football.html | MELLOW NAMATH ENJOYS LIFE AFTER FOOTBALL | False | By Steven Crist | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/question-box.html | QUESTION BOX; | False | By Ray Corio | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-ill-protected-foreign-embassies-038210.html | ILL-PROTECTED FOREIGN EMBASSIES | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/style/hotel-is-haven-for-women.html | HOTEL IS HAVEN FOR WOMEN | False | By Fred Ferretti | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/market-place-the-bears-turn-bullish.html | Market Place;The Bears Turn Bullish | False | By Vartanig G. Vartan | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/soviet-prison-escape-in-new-book-disputed.html | SOVIET PRISON ESCAPE IN NEW BOOK DISPUTED | False | By Edwin McDowell | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-cost-of-space-defense.html | BRIEFING;Cost of Space Defense | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/4-top-churches-invited-to-move-to-indianapolis.html | 4 TOP CHURCHES INVITED TO MOVE TO INDIANAPOLIS | False | By Maureen Dowd | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/washington-watch-questions-for-hodel.html | WASHINGTON WATCH;Questions for Hodel | False | By Robert D. Hershey Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/georgia-tech-beats-north-carolina-by-4.html | GEORGIA TECH BEATS NORTH CAROLINA BY 4 | False | By Barry Jacobs | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/tv-review-the-joy-that-kills-on-wnet.html | TV REVIEW;THE JOY THAT KILLS,' ON WNET | False | By John Corry | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/briefs-039870.html | BRIEFS | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/goldwater-backs-rise-in-budget-for-military.html | Goldwater Backs Rise In Budget for Military | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/jets-6-flyers-2.html | Jets 6, Flyers 2 | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-world-specialstough-biathlete.html | SPORTS WORLD SPECIALS;Tough Biathlete | False | By Robet Mcg. Thomas Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-hotel-is-a-symbol-of-change-in-brooklyn.html | NEW HOTEL IS A SYMBOL OF CHANGE IN BROOKLYN | False | By Mervyn Rothstein | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/company-s-statement-the-major-points.html | COMPANY'S STATEMENT: THE MAJOR POINTS | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/briefing-architects-drawings.html | BRIEFING;Architects' Drawings | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/dividend-meetings-039845.html | Dividend Meetings | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/mellon-officer-to-retire.html | Mellon Officer to Retire | False | | 1985-01-29 | TX 1-507416 |