Exhibit F57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/islanders-hrudey-saves-a-career-he-did-not-want.html | ISLANDERS' HRUDEY SAVES A CAREER HE DID NOT WANT | False | By Kevin Dupont | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/jagger-finishes-first-solo-album-she-s-the-boss.html | JAGGER FINISHES FIRST SOLO ALBUM, 'SHE'S THE BOSS' | False | By Robert Palmer | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/what-the-democrats-must-do-to-recover.html | WHAT THE DEMOCRATS MUST DO TO RECOVER | False | By Donald A. Baer | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/line-of-song-provides-a-clue-on-ancient-troy.html | LINE OF SONG PROVIDES A CLUE ON ANCIENT TROY | False | By Colin Campbell | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/update-defenses-canada-is-urged.html | UPDATE DEFENSES, CANADA IS URGED | False | By Christopher S. Wren | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/nets-limited-by-injuries.html | NETS LIMITED BY INJURIES | False | By Roy S. Johnson | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/new-york-day-by-day-telling-d-from-b.html | NEW YORK DAY BY DAY;Telling D From B | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/a-renewed-offer-for-pabst.html | A Renewed Offer for Pabst | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/dance-prix-de-lausanne-contest.html | DANCE: PRIX DE LAUSANNE CONTEST | False | By Jennifer Dunning | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/civil-liberties-unit-affirms-policy-on-hiring-from-minority-groups.html | CIVIL LIBERTIES UNIT AFFIRMS POLICY ON HIRING FROM MINORITY GROUPS | False | By William R. Greer | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/japan-us-trade-talks.html | Japan-U.S. Trade Talks | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/the-un-today.html | The U.N. Today | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/earnings-solid-but-not-spectacular.html | EARNINGS SOLID, BUT NOT SPECTACULAR | False | By Nicholas D. Kristof | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/bishop-joseph-hodges-dies-led-diocese-in-west-virginia.html | Bishop Joseph Hodges Dies; Led Diocese in West Virginia | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/i-know-what-happened.html | I KNOW WHAT HAPPENED' | False | By Dave Anderson | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/lawyer-seeks-right-to-cross-state-line-to-work.html | LAWYER SEEKS RIGHT TO CROSS STATE LINE TO WORK | False | By David Margolick | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/mullin-holds-to-the-rule.html | MULLIN HOLDS TO THE RULE | False | By Ira Berkow | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-priority-in-the-fight-against-apartheid-038270.html | PRIORITY IN THE FIGHT AGAINST APARTHEID | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/euphoria-at-today-after-tying-abc-for-1st.html | EUPHORIA AT 'TODAY' AFTER TYING ABC FOR 1ST | False | By Peter W. Kaplan | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/nemesis-calculated-to-be-near-little-dipper.html | NEMESIS CALCULATED TO BE NEAR LITTLE DIPPER | False | By Walter Sullivan | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/carbide-says-its-investigation-has-found-irregularities.html | CARBIDE SAYS ITS INVESTIGATION HAS FOUND IRREGULARITIES | False | By Thomas J. Lueck | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/style/susan-rosenthal-wed-to-mark-henrique-jay.html | Susan Rosenthal Wed To Mark Henrique Jay | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/outdoors-in-search-of-rabbits.html | OUTDOORS;IN SEARCH OF RABBITS | False | By Nelson Bryant | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/let-a-salute-be-your-umbrella.html | Let a Salute Be Your Umbrella | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-world-specials-it-s-same-game.html | SPORTS WORLD SPECIALS;It's Same Game | False | By Robert Mcg. Thomas Jr. | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/business-digest-040088.html | BUSINESS DIGEST | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/new-yorkers-co-putting-together-city-s-biggest-apartment-deal.html | NEW YORKERS & CO. ;PUTTING TOGETHER CITY'S BIGGEST APARTMENT DEAL | False | By Sandra Salmans | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/vietnam-is-called-desparate-for-aid.html | VIETNAM IS CALLED DESPARATE FOR AID | False | By Barbara Crossette | 1985-01-29 | TX 1-507416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/sports-news-briefs-steamers-down-cosmos-by-4-2.html | SPORTS NEWS BRIEFS;Steamers Down Cosmos by 4-2 | False | AP | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/improbable-revival-in-china.html | IMPROBABLE REVIVAL IN CHINA | False | By John F. Burns | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-changes-planned-at-ogilvy.html | Advertising;Changes Planned At Ogilvy | False | By Philip H. Dougherty | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/nyregion/bridge-los-angeles-player-collects-3270-master-points-in-a-year.html | BRIDGE;LOS ANGELES PLAYER COLLECTS 3,270 MASTER POINTS IN A YEAR | False | By Alan Truscott | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/world-bank-is-seeking-1-billion-for-africa-aid.html | World Bank Is Seeking $1 Billion for Africa Aid | False | By Clyde H. Farnsworth | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/indiana-standard-s-strategy.html | INDIANA STANDARD'S STRATEGY | False | By Daniel F. Cuff | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/a-perfect-venue-for-rental-furniture.html | A PERFECT VENUE FOR RENTAL FURNITURE | False | By William N. Wallace | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-justice-white-s-quote-without-attribution-038245.html | JUSTICE WHITE'S QUOTE WITHOUT ATTRIBUTION | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/lower-rates-spark-optimism.html | LOWER RATES SPARK OPTIMISM | False | By Michael Quint | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/advertising-del-monte-consolidates-account-outside-y-r.html | ADVERTISING;Del Monte Consolidates Account Outside Y.&R. | False | By Philip H. Dougherty | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/sandinista-priests-pressed-to-resign.html | SANDINISTA PRIESTS PRESSED TO RESIGN | False | By Stephen Kinzer | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/opinion/l-priority-in-the-fight-against-apartheid-038288.html | PRIORITY IN THE FIGHT AGAINST APARTHEID | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/new-president-set-for-citgo-the-southland-corporation.html | New President Set for Citgo The Southland Corporation | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/business-people-battle-at-fortune-financial.html | BUSINESS PEOPLE;Battle at Fortune Financial | False | By Kenneth N. Gilpin | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/arts/jazz-the-eddy-davis-trio-performs-at-the-red-blazar.html | JAZZ: THE EDDY DAVIS TRIO PERFORMS AT THE RED BLAZAR | False | By John S. Wilson | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/us/silence-attends-shuttle-s-landing-ending-3-day-trip.html | SILENCE ATTENDS SHUTTLE'S LANDING, ENDING 3-DAY TRIP | False | By John Noble Wilford | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/world/an-american-s-nightmare-in-nigeria.html | AN AMERICAN'S NIGHTMARE IN NIGERIA | False | | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/business/futures-options-a-new-market-for-dollars.html | Futures/Options;A New Market For Dollars | False | By H.j. Maidenberg | 1985-01-29 | TX 1-507416 |
| 1985-01-28 | 1985-01-28 | https://www.nytimes.com/1985/01/28/sports/capitals-defeat-islanders-again.html | CAPITALS DEFEAT ISLANDERS AGAIN | False | By Alex Yannis | 1985-01-29 | TX 1-507416 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/university-of-virginia-names-law-professor-as-president.html | University of Virginia Names Law Professor as President | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/l-health-care-for-the-living-and-for-the-dead-248737.html | HEALTH CARE FOR THE LIVING-AND FOR THE 'DEAD' | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-fox-rejection-upheld.html | SPORTS PEOPLE; Fox Rejection Upheld | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/style/paris-couture-shows-begin-with-restrained-opulence.html | PARIS COUTURE SHOWS BEGIN WITH RESTRAINED OPULENCE | False | By Bernadine Morris , Special To the New York Times | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/union-concessions-sought-by-kaiser.html | Union Concessions Sought by Kaiser | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/radiation-systems-inc-reports-earnings-for-qtr-to-dec-31.html | RADIATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/old-hitchcock-tv-episodes-remade-into-movie.html | OLD HITCHCOCK TV EPISODES REMADE INTO MOVIE | False | By Stephen Farber | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/company-briefs-248714.html | COMPANY BRIEFS | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG WORLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/icahn-seen-as-buyer-of-phillips-block.html | Icahn Seen as Buyer of Phillips Block | False | By Robert J. Cole | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/lisbon-and-madrid-added-to-reagan-s-trip-in-spring.html | LISBON AND MADRID ADDED TO REAGAN'S TRIP IN SPRING | False | By Bernard Weinraub | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/antiapartheid-medicine.html | ANTI-APARTHEID MEDICINE | False | By Robert Coles | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-hill-holliday.html | ADVERTISING; Hill, Holliday | False | By Philip H. Dougherty | | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/first-oklahoma-bancorporation-inc-reports-earnings-for-year-to-dec-31.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Year to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-28.html | MERRILL LYNCH & CO reports earnings for Qtr to Dec 28 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/home-federal-savings-loan-assn-arizona-o-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (ARIZONA)(O) reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/c-correction-248791.html | CORRECTION | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/credit-markets-long-term-yields-move-up-slightly.html | CREDIT MARKETS ; Long-Term Yields Move Up Slightly | False | By Michael Quint | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/drug-company-plans-lay-off-1000-in-jersey.html | DRUG COMPANY PLANS LAY OFF 1,000 IN JERSEY | False | By Lee A. Daniels | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/vatican-synod-timing-dramatic-intent-unclear.html | VATICAN SYNOD: TIMING DRAMATIC, INTENT UNCLEAR | False | By Kenneth A. Briggs | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/georgetown-stunned-by-syracuse.html | GEORGETOWN STUNNED BY SYRACUSE | False | BY Alex Yannis | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/laser-is-designed-to-clean-arteries.html | LASER IS DESIGNED TO CLEAN ARTERIES | False | By Sandra Blakeslee , Special To the New York Times | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/taxpayers-still-have-chance-to-reduce-their-bills-for-84.html | TAXPAYERS STILL HAVE CHANCE TO REDUCE THEIR BILLS FOR '84 | False | By Gary Klott | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/nabisco-net-climbs-6.2.html | Nabisco Net Climbs 6.2% | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/finance-new-issues-yen-denominated-eurobonds-set.html | FINANCE/NEW ISSUES; Yen-Denominated Eurobonds Set | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/unionists-accused-of-sexism-in-a-race-to-lead-democrats.html | UNIONISTS ACCUSED OF SEXISM IN A RACE TO LEAD DEMOCRATS | False | By Howell Raines | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/ryan-homes-inc-reports-earnings-for-qtr-to-dec-31.html | RYAN HOMES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/kiley-fears-us-cuts-could-bring-fare-rise.html | KILEY FEARS U.S. CUTS COULD BRING FARE RISE | False | By Edward A. Gargan | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | PENNZOIL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/science-watch-halley-s-comet-observed-in-infrared.html | SCIENCE WATCH; HALLEY'S COMET OBSERVED IN INFRARED | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/when-heroin-helps-heroin-wrecker-lives-communities-it-also-potent-painkiller.html | When Heroin Helps Heroin is a wrecker of lives and communities; it is also a potent painkiller that could improve the quality of life for thousands of terminally ill cancer victims. That's why Senator Daniel Inouye, the Hawaii Democrat, deserves support for his bill to legalize the controlled use of heroin in hospitals and hospices. | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-city-man-61-charged-in-molesting-case.html | THE CITY; Man, 61, Charged In Molesting Case | False | By United Press International | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/general-mills-may-sell-toy-and-fashion-units.html | GENERAL MILLS MAY SELL TOY AND FASHION UNITS | False | By Isadore Barmash | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/tommy-jarrell.html | TOMMY JARRELL | False | | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/scouting-dual-at-twilight.html | SCOUTING; Dual at Twilight | False | By Michael Katz | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/lifetime-communities-inc-reports-earnings-for-yr-to-oct-31.html | LIFETIME COMMUNITIES INC reports earnings for Yr to Oct 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/theater/stage-henrietta-an-urban-comedy.html | STAGE: 'HENRIETTA,' AN URBAN COMEDY | False | By Frank Rich | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/compugraphic-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUGRAPHIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-colts-get-coach.html | SPORTS PEOPLE; Colts Get Coach | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-hungarian-vip-in-town.html | BRIEFING; Hungarian V.I.P. in Town | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | RYLAND GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/bridge-sometimes-the-overbidder-finds-the-fates-on-his-side.html | Bridge; Sometimes the Overbidder Finds the Fates on His Side | False | By Alan Truscott | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/on-keeping-vans-in-their-place.html | On Keeping Vans in Their Place | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/dow-up-1.77-broader-indexes-gain.html | DOW UP 1.77; BROADER INDEXES GAIN | False | By Michael Blumstein | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/celanese-off-38.5-grace-up.html | Celanese Off 38.5%; Grace Up | False | By Daniel F. Cuff | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/key-rates-247285.html | Key Rates | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/grain-airdropped-in-ethiopia-areas.html | GRAIN AIRDROPPED IN ETHIOPIA AREAS | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-knight-under-fire.html | SPORTS PEOPLE; Knight Under Fire | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/hutton-ef-group-inc-reports-earnings-for-qtr-to-dec-31.html | HUTTON, E.F. GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/players-boxer-keeps-open-doors-to-his-past.html | PLAYERS; BOXER KEEPS OPEN DOORS TO HIS PAST | False | By Malcolm Moran | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/new-art-materials-pose-conservation-problems.html | NEW ART MATERIALS POSE CONSERVATION PROBLEMS | False | By Douglas C. McGill | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/german-trade-surplus.html | German Trade Surplus | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/electrospace-systems-inc-reports-earnings-for-qtr-to-dec-28.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to Dec 28 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/orange-juice-loss.html | Orange Juice Loss | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/beirut-aide-to-stay-in-cabinet.html | BEIRUT AIDE TO STAY IN CABINET | False | By John Kifner | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/crown-crafts-inc-reports-earnings-for-qtr-to-dec-30.html | CROWN CRAFTS INC reports earnings for Qtr to Dec 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/california-water-service-co-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/stock-proposal-study.html | Stock Proposal Study | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/news-summary-tuesday-january-29-1985.html | News Summary; TUESDAY, JANUARY 29, 1985 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/talking-businesswith-robert-h-peyton-of-peavey-co-world-status-of.html | Talking Businesswith Robert H. Peyton of Peavey Co. ; World Status Of U.S. Grain | False | By Jeffrey A. Leib | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/ual-inc-reports-earnings-for-qtr-to-dec-31.html | UAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/about-education-three-years-of-lessons.html | ABOUT EDUCATION; THREE YEARS OF LESSONS | False | By Fred M. Hechinger | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/nabisco-brands-inc-reports-earnings-for-qtr-to-dec-31.html | NABISCO BRANDS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/de-luxe-check-printers-reports-earnings-for-qtr-to-dec-31.html | DE LUXE CHECK PRINTERS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-pentagon-strikes-back.html | BRIEFING; PENTAGON STRIKES BACK | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/tv-sports-fans-catch-different-styles.html | TV SPORTS; FANS CATCH DIFFERENT STYLES | False | By Peter Alfano | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-repairs-on-wright-machine.html | BRIEFING; Repairs on Wright Machine | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/books/books-of-the-times-by-john-gross-lady-gregory-the-woman-behind.html | BOOKS OF THE TIMES; By John Gross; LADY GREGORY. The Woman Behind | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/public-service-of-co-new-hamphire-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE OF CO NEW HAMPHIRE reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/computer-network-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER NETWORK CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/louisville-cement-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/dawson-geophysical-co-reports-earnings-for-qtr-to-dec-31.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | BOEING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/abortion-clinic-pioneer-fears-defeat.html | ABORTION CLINIC PIONEER FEARS DEFEAT | False | By Lindsey Gruson | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-5.html | MARSH SUPERMARKETS reports earnings for Qtr to Jan 5 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/creative-computer-applicaions-reports-earnings-for-qtr-to-nov-30.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Qtr to Nov 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/centocor-inc-reports-earnings-for-qtr-to-dec-31.html | CENTOCOR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/oakwood-homes-corp-reports-earnings-for-qtr-to-dec-31.html | OAKWOOD HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/delegates-debate-antartics-future.html | DELEGATES DEBATE ANTARTIC'S FUTURE | False | By Deborah Shapley | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/magna-group-reports-earnings-for-qtr-to-dec-31.html | MAGNA GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-liz-claiborne-begins-its-own-ad-campaign.html | ADVERTISING; Liz Claiborne Begins Its Own Ad Campaign | False | By Philip H. Dougherty | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/education-reading-test-time-limits-are-criticized.html | EDUCATION; READING TEST TIME LIMITS ARE CRITICIZED | False | By Gene I. Maeroff | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/unguided-white-house-tour.html | UNGUIDED WHITE HOUSE TOUR | False | By Phil Gailey | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/sudan-rebels-free-4-hostages.html | SUDAN REBELS FREE 4 HOSTAGES | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-region-li-man-charged-in-woman-s-death.html | THE REGION; L.I. Man Charged In Woman's Death | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/aguirre-s-49-topple-76ers.html | Aguirre's 49 Topple 76ers | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/quotation-of-the-day-248786.html | Quotation of the Day | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/recount-in-mayoral-race.html | Recount in Mayoral Race | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | SAFECO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/harsco-corp-reports-earnings-for-yr-sales.html | HARSCO CORP reports earnings for Yr sales | False | | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/steiger-tractor-co-reports-earnings-for-qtr-to-dec-31.html | STEIGER TRACTOR CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/business-digest-general-cinema-gives-new-titles-to-2-officers.html | BUSINESS DIGEST; General Cinema Gives New Titles to 2 Officers | False | By Kenneth N. Gilpin | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/united-airlines-parent-posts-19.4-profit-rise.html | United Airlines' Parent Posts 19.4% Profit Rise | False | By Agis Salpukas | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/l-health-care-for-the-living-and-for-the-dead-248736.html | HEALTH CARE FOR THE LIVING AND FOR THE 'DEAD' | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/business-people-angus-chairman-seeks-nutrasweet.html | BUSINESS PEOPLE; Angus Chairman Seeks Nutrasweet | False | By Kenneth N. Gilpin | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/winans-trial-hears-of-plans-to-flee.html | Winans Trial Hears of Plans to Flee | False | By Tamar Lewin | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/transworld-bancorp-reports-earnings-for-qtr-to-dec-31.html | TRANSWORLD BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/college-basketball-memphis-romps-by-81-61.html | COLLEGE BASKETBALL; MEMPHIS ROMPS BY 81-61 | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/a-better-east-st-louis-is-still-so-far-a-dream.html | A BETTER EAST ST. LOUIS IS STILL, SO FAR A DREAM | False | By E. | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/sterling-bancorp-reports-earnings-for-qtr-to-dec-31.html | STERLING BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/mgm-ua-names-new-film-division-chief.html | MGM/UA NAMES NEW FILM DIVISION CHIEF | False | By Aljean Harmetz | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/topics-encouraging-words-magical-mystery-ride.html | Topics ; Encouraging Words ; Magical Mystery Ride | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/opec-discord-thwarts-bid-for-a-pricing-accord.html | OPEC Discord Thwarts Bid for a Pricing Accord | False | By John Tagliabue | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/giant-yellowknife-mines-ltd-reports-earnings-for-year-to-dec-31.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Year to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/c-correction-248787.html | CORRECTION | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-kick-two-three.html | NEW YORK DAY BY DAY; Kick, Two Three | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/holtzman-is-accused-in-tap-at-trial.html | HOLTZMAN IS ACCUSED IN TAP AT TRIAL | False | By Joseph P. Fried | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/philadelphia-electric-co-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | MEAD CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/union-gas-ltd-reports-earnings-for-qtr-to-dec-31.html | UNION GAS LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/politics-democrats-aim-show-at-young-professionals.html | POLITICS; DEMOCRATS AIM SHOW AT YOUNG PROFESSIONALS | False | By Steven V. Roberts | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-nov-30.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to Nov 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-russians-are-coming.html | SPORTS PEOPLE; Russians Are Coming | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/kleinert-s-inc-reports-earnings-for-qtr-to-dec-31.html | KLEINERT'S INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/north-fork-bancorp-reports-earnings-for-qtr-to-dec-31.html | NORTH FORK BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/l-what-social-work-therapists-can-do-246996.html | WHAT SOCIAL-WORK THERAPISTS CAN DO | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/investigations-of-coroner-set-by-koch-and-cuomo.html | INVESTIGATIONS OF CORONER SET BY KOCH AND CUOMO | False | By Robert D. McFadden | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/merrill-lynch-reports-a-gain.html | MERRILL LYNCH REPORTS A GAIN | False | By Fred R. Bleakley | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/l-south-africa-s-efforts-in-agriculture-246997.html | SOUTH AFRICA'S EFFORTS IN AGRICULTURE | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/l-a-pre-enlightenment-oath-taking-prayer-246995.html | A PRE-ENLIGHTENMENT OATH-TAKING PRAYER | False | | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/7-in-baseball-ask-1-million-or-more.html | 7 IN BASEBALL ASK $1 MILLION OR MORE | False | By Murray Chass | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/navy-is-testing-robot-drones-to-seek-and-destroy-sea-mines.html | NAVY IS TESTING ROBOT DRONES TO SEEK AND DESTROY SEA MINES | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/l-on-spectrum-fees-for-broadcasters-246994.html | ON SPECTRUM FEES FOR BROADCASTERS | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-region-yale-union-votes-to-ratify-contract.html | THE REGION; Yale Union Votes To Ratify Contract | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/merchants-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | MERCHANTS BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/around-the-nation-vietnam-veterans-rate-of-death-found-higher.html | AROUND THE NATION; Vietnam Veterans' Rate Of Death Found Higher | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/knicks-win-fourth-with-trap-defense.html | KNICKS WIN FOURTH WITH TRAP DEFENSE | False | By Sam Goldaper | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/oilers-win-4-3-on-goal-at-19-58.html | Oilers Win, 4-3, On Goal at 19:58 | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | UNION CARBIDE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/david-cogan-inventor-of-broadcasting-gear.html | David Cogan, Inventor Of Broadcasting Gear | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/profits-scoreboard-247919.html | Profits Scoreboard | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | JORGENSEN, EARLE M. CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/manitowoc-co-reports-earnings-for-qtr-to-dec-29.html | MANITOWOC CO reports earnings for Qtr to Dec 29 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/topics-encouraging-words-all-in-the-family.html | Topics ; Encouraging Words ; All in the Family | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/celanese-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | CELANESE CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/smith-suspended-stick-swinging-national-hockey-league-yesterday-suspended-billy.html | SMITH IS SUSPENDED IN STICK SWINGING The National Hockey League yesterday suspended Billy Smith, the Islander goaltender, for six games for swinging his stick during a game in Chicago Jan. 13. | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/toshiba-s-2d-us-plant.html | Toshiba's 2d U.S. Plant | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/finance-new-issues-nashville-unit-bonds-priced-a-91-million-financing-by-the.html | FINANCE/NEW ISSUES; Nashville Unit Bonds Priced A $91 million financing by the | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/viking-freight-systems-inc-reports-earnings-for-qtr-to-dec-31.html | VIKING FREIGHT SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/topics-encouraging-words.html | Topics; Encouraging Words | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/meehan-rejoins-ballet.html | Meehan Rejoins Ballet | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | CRAY RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/rigorous-study-of-autism-points-to-a-genetic-factor.html | RIGOROUS STUDY OF AUTISM POINTS TO A GENETIC FACTOR | False | By Daniel Goleman | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/information-resources-inc-reports-earnings-for-qtr-to-dec-31.html | INFORMATION RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/bowmed-medical-manufacturing-reports-earnings-for-year-to-nov-30.html | BOWMED MEDICAL MANUFACTURING reports earnings for Year to Nov 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-of-the-times-the-heat-man-s-first-tux.html | SPORTS OF THE TIMES; THE HEAT MAN'S FIRST TUX | False | By Dave Anderson | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-disney-to-use-all-of-y-r.html | Advertising; Disney To Use All Of Y.&R. | False | By Philip H. Dougherty | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-dec-31.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/sandwich-chef-inc-reports-earnings-for-qtr-to-dec-29.html | SANDWICH CHEF INC reports earnings for Qtr to Dec 29 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/galileo-electro-optics-reports-earnings-for-qtr-to-dec-31.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/briefing-the-bread-of-captivity.html | BRIEFING; The Bread of Captivity | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/steps-to-bolster-military-reserves-proposed-by-lawmaker.html | STEPS TO BOLSTER MILITARY RESERVES PROPOSED BY LAWMAKER | False | By Bill Keller | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-penchina-is-named-agency-for-pendaflex.html | ADVERTISING; Penchina Is Named Agency for Pendaflex | False | By Philip H. Dougherty | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/applied-data-communications-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/cuomo-and-koch-broaden-inquiries.html | CUOMO AND KOCH BROADEN INQUIRIES | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/shearson-name-change.html | Shearson Name Change | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/vyquest-inc-reports-earnings-for-year-to-nov-30.html | VYQUEST INC reports earnings for Year to Nov 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/conner-homes-corp-reports-earnings-for-qtr-to-dec-31.html | CONNER HOMES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/united-illuminating-co-reports-earnings-for-qtr-to-dec-31.html | UNITED ILLUMINATING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/olajuwon-leads-rockets-past-nets.html | OLAJUWON LEADS ROCKETS PAST NETS | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/tv-review-out-of-time-on-nbc-a-journey-back-to-1851.html | TV REVIEW; 'OUT OF TIME' ON NBC, A JOURNEY BACK TO 1851 | False | By John Corry | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/at-t-s-quarter-net-379-million.html | A.T.&T.'S QUARTER NET $379 MILLION | False | By Eric N. Berg | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/an-enemy-of-the-people.html | AN ENEMY OF THE PEOPLE | False | By Andre Schiffrin | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/transactions-248571.html | Transactions | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/bank-of-america-computer-plan.html | Bank of America Computer Plan | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | DETROIT EDISON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/crown-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/swedlow-inc-reports-earnings-for-qtr-to-dec-23.html | SWEDLOW INC reports earnings for Qtr to Dec 23 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/falconbridge-ltd-reports-earnings-for-qtr-to-dec-31.html | FALCONBRIDGE LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/scouting-room-at-the-top-in-westchester.html | SCOUTING; Room at the Top In Westchester | False | By Michael Katz | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/john-paul-says-church-mustn-t-accept-justice.html | JOHN PAUL SAYS CHURCH MUSTN'T ACCEPT JUSTICE | False | By E. J. Dionne Jr. | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-incidents-not-likely-to-occur-on-the-subways.html | NEW YORK DAY BY DAY; Incidents Not Likely To Occur on the Subways | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/wyse-technology-reports-earnings-for-qtr-to-dec-31.html | WYSE TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/bxp-r-b2-it-s-another-yawn-draw-in-moscow.html | BXP, R-B2: IT'S ANOTHER (YAWN) DRAW IN MOSCOW | False | By Seth Mydans | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-region-auto-fumes-kill-2-in-westchester.html | THE REGION; Auto Fumes Kill 2 in Westchester | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-hearns-fighter-of-year.html | SPORTS PEOPLE; Hearns Fighter of Year | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/l-health-care-for-the-living-and-for-the-dead-246999.html | HEALTH CARE FOR THE LIVING AND FOR THE 'DEAD' | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO CASUALTY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/keycon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KEYCON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/around-the-nation-woman-s-plea-in-death-of-belushi-is-delayed.html | AROUND THE NATION; Woman's Plea in Death Of Belushi Is Delayed | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | DIEBOLD INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/dmi-furniture-inc-reports-earnings-for-qtr-to-dec-1.html | DMI FURNITURE INC reports earnings for Qtr to Dec 1 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/northwest-sale-blocked-by-a-lack-of-financing.html | NORTHWEST SALE BLOCKED BY A LACK OF FINANCING | False | By Steven Greenhouse | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | IOMEGA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/science-watch-on-wings-of-wasp.html | SCIENCE WATCH; ON WINGS OF WASP | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/dog-neutered-and-defanged-for-role-in-woman-s-death.html | Dog Neutered and Defanged For Role in Woman's Death | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/schools-neglecting-many-needs-of-less-fortunate-report-finds.html | SCHOOLS NEGLECTING MANY NEEDS OF LESS FORTUNATE, REPORT FINDS | False | By Gene I. Maeroff | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/business-people-management-changes-at-2-mobil-corp-units.html | BUSINESS PEOPLE; Management Changes At 2 Mobil Corp. Units | False | By Kenneth N. Gilpin | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/celanese-corp-reports-earnings-for-qtr-to-dec-31.html | CELANESE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/jefferies-group-reports-earnings-for-qtr-to-dec-31.html | JEFFERIES GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/automated-systems-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/inflation-forecast-lowered.html | INFLATION FORECAST LOWERED | False | By Peter T. Kilborn | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/fpl-group-reports-earnings-for-qtr-to-dec-31.html | FPL GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/us-aide-abducted-in-beirut-seen-on-videotape.html | U.S. AIDE, ABDUCTED IN BEIRUT, SEEN ON VIDEOTAPE | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/south-africa-denying-illegality-says-americans-help-run-reactor.html | SOUTH AFRICA, DENYING ILLEGALITY, SAYS AMERICANS HELP RUN REACTOR | False | By Alan Cowell | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/generals-drop-21.html | GENERALS DROP 21 | False | By William N. Wallace | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/the-un-today.html | The U.N. Today | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/cabaret-musical-streetheat.html | CABARET MUSICAL: 'STREETHEAT' | False | By Stephen Holden | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/on-si-a-fight-to-stay-green.html | ON S.I., A FIGHT TO STAY GREEN | False | By Larry Rohter | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-paying-off-campaign-debts.html | NEW YORK DAY BY DAY ; Paying Off Campaign Debts | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/consolidated-foods-corp-reports-earnings-for-qtr-to-dec-29.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to Dec 29 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/the-chemistry-of-hibernation.html | THE CHEMISTRY OF HIBERNATION | False | By Walter Sullivan | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/peripherals-shopping-for-second-hand-bargains.html | PERIPHERALS; SHOPPING FOR SECOND-HAND BARGAINS | False | By Peter H. Lewis | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/foreign-affairs-offense-and-defense.html | FOREIGN AFFAIRS; OFFENSE AND DEFENSE | False | By Flora Lewis | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/the-talk-of-chicago-milk-carton-snapshots-delivering-a-warning.html | THE TALK OF CHICAGO; MILK CARTON SNAPSHOTS DELIVERING A WARNING | False | By Andrew H. Malcolm | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/american-federal-savings-loan-colo-o-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FEDERAL SAVINGS & LOAN (COLO) (O) reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | CRANE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/usacafes-reports-earnings-for-qtr-to-dec-31.html | USACAFES reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/leaders-in-senate-ask-reagan-to-cut-military-program.html | LEADERS IN SENATE ASK REAGAN TO CUT MILITARY PROGRAM | False | By Gerald M. Boyd, Special To the New York Times | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/yale-names-dean.html | Yale Names Dean | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/first-financial-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/scouting-out-of-focus.html | SCOUTING; Out of Focus | False | By Michael Katz | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/liberty-united-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | LIBERTY UNITED BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/acid-rain-attacks-environment-beyond-northeast.html | ACID RAIN ATTACKS ENVIRONMENT BEYOND NORTHEAST | False | By Philip Shabecoff | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/st-john-s-is-voted-no-1-in-both-polls.html | ST. JOHN'S IS VOTED NO. 1 IN BOTH POLLS | False | By William C. Rhoden | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/new-york-day-by-day-plans-for-site-of-old-garden.html | NEW YORK DAY BY DAY; Plans for Site of Old Garden | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/no-major-problems-reported-for-shuttle.html | NO MAJOR PROBLEMS REPORTED FOR SHUTTLE | False | By John Noble Wilford | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/chess-a-draw-in-41-moves.html | CHESS: A DRAW IN 41 MOVES | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | BETZ LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/union-carbide-suit-filed.html | Union Carbide Suit Filed | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/ex-rep-paul-mccloskey-backs-cbs-on-strength-of-enemy-troops.html | EX-REP. PAUL McCLOSKEY BACKS CBS ON STRENGTH OF ENEMY TROOPS | False | By M. A. Farber | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/around-the-world-egyptians-and-israelis-talk-again-on-land-issue.html | AROUND THE WORLD; Egyptians and Israelis Talk Again on Land Issue | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/dance-clubs-put-spin-on-new-disks.html | DANCE CLUBS PUT SPIN ON NEW DISKS | False | By Jon Pareles | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHDOWN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/rabb-to-direct-anatol.html | Rabb to Direct 'Anatol' | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/gca-corporation-reports-earnings-for-qtr-to-dec-31.html | GCA CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/castro-tells-us-bishops-he-d-like-to-meet-pope.html | CASTRO TELLS U.S. BISHOPS HE'D LIKE TO MEET POPE | False | | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/mr-meese-doesn-t-measure-up-eleven-months-have-passed-since-edwin-meese-went.html | Mr. Meese Doesn't Measure Up Eleven months have passed since Edwin Meese went before the Senate Judiciary Committee seeking confirmation as Attorney General. Though slight of legal stature, he had the warm endorsement of a popular President and seemed easily confirmable. But questions arose about his fitness for that office, serious enough to require a special investigation by an independent counsel. The counsel concluded that none of the charges warranted a criminal indictment, so the President renewed the nomination. This week the Senate returns to the crucial question: What qualifies Mr. Meese for this job? | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/state-senate-offers-delbello-a-farewell-as-presiding-officer.html | STATE SENATE OFFERS DELBELLO A FAREWELL AS PRESIDING OFFICER | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/castle-cooke-jacobs-in-deal.html | Castle & Cooke, Jacobs in Deal | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/central-banking-system-inc-reports-earnings-for-qtr-to-dec-31.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | MCDONALD'S CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/around-the-world-falkland-secrets-trial-opens-in-britain.html | AROUND THE WORLD; Falkland 'Secrets' Trial Opens in Britain | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | ECHO BAY MINES LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/reagan-to-meet-argentine.html | Reagan to Meet Argentine | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/epa-asks-overhaul-of-rules-to-speed-toxic-waste-cleanup.html | E.P.A. ASKS OVERHAUL OF RULES TO SPEED TOXIC WASTE CLEANUP | False | By Philip Shabecoff | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/waverly-press-inc-reports-earnings-for-qtr-to-dec-31.html | WAVERLY PRESS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/phelps-dodge-copper-deal-phelps-dodge-corporation-said-it-had-signed-letter.html | Phelps Dodge In Copper Deal The Phelps Dodge Corporation said it had signed a letter | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/cbs-magazine.html | CBS Magazine | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/interand-corp-reports-earnings-for-qtr-to-dec-31.html | INTERAND CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/ic-industries-inc-reports-earnings-for-qtr-to-dec-31.html | IC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/howard-bancorp-reports-earnings-for-qtr-to-dec-31.html | HOWARD BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/intelligent-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/landmark-banking-corp-of-florida-reports-earnings-for-qtr-to-dec-31.html | LANDMARK BANKING CORP OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/tva-legacy-of-new-deal-jarred-by-cutback-proposal.html | T.V.A., LEGACY OF NEW DEAL, JARRED BY CUTBACK PROPOSAL | False | By William E. Schmidt , Special To the New York Times | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/opinion/new-york-the-protected-coroner.html | NEW YORK; THE PROTECTED CORONER | False | By Sydney H. Schanberg | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/around-the-world-drivers-and-teachers-strike-in-manila.html | AROUND THE WORLD; Drivers and Teachers Strike in Manila | False | | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/education-nominee-urges-stiffer-college-aid-test.html | EDUCATION NOMINEE URGES STIFFER COLLEGE AID TEST | False | By Robert Pear | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/new-farm-threat-forecast-in-study.html | NEW FARM THREAT FORECAST IN STUDY | False | By William Robbins, Special To the New York Times | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/genova-inc-reports-earnings-for-qtr-to-dec-29.html | GENOVA INC reports earnings for Qtr to Dec 29 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/us-in-bid-for-repayment-of-student-loans-sues-25.html | U.S, IN BID FOR REPAYMENT OF STUDENT LOANS, SUES 25 | False | By Arnold H. Lubasch | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/carbide-reports-profit-of-13-million.html | CARBIDE REPORTS PROFIT OF $13 MILLION | False | By Thomas J. Lueck | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/atlantic-richfiled-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RICHFILED CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/pembroke-davenport-dead-music-director-on-broadway.html | Pembroke Davenport Dead; Music Director on Broadway | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/finance-new-issues-2-salomon-programs-to-package-mortgages.html | FINANCE/NEW ISSUES ; 2 Salomon Programs To Package Mortgages | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/jury-is-told-professor-was-slain-by-accident-in-a-mock-struggle.html | JURY IS TOLD PROFESSOR WAS SLAIN BY ACCIDENT IN A MOCK STRUGGLE | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/optical-specialties-reports-earnings-for-qtr-to-dec-31.html | OPTICAL SPECIALTIES reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/memo-cites-meese-over-ethics-rules.html | MEMO CITES MEESE OVER ETHICS RULES | False | By Stuart Taylor Jr. | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-reds-owner-sets-goal.html | SPORTS PEOPLE; Reds' Owner Sets Goal | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/q-a-246724.html | Q & A | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/coastal-international-ltd-reports-earnings-for-qtr-to-oct-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to Oct 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/employers-and-workers-join-forces-to-aid-neediest-cases.html | EMPLOYERS AND WORKERS JOIN FORCES TO AID NEEDIEST CASES | False | By Walter H. Waggoner | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/backs-and-hips-big-troublemakers.html | BACKS AND HIPS: BIG TROUBLEMAKERS | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/kaydon-corp-reports-earnings-for-qtr-to-dec-31.html | KAYDON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/stocks-fall-in-london-rates-rise.html | Stocks Fall In London; Rates Rise | False | By Barnaby J. Feder | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/horizon-industries-reports-earnings-for-qtr-to-dec-30.html | HORIZON INDUSTRIES reports earnings for Qtr to Dec 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/aro-corp-reports-earnings-for-qtr-to-nov-30.html | ARO CORP reports earnings for Qtr to Nov 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/ruddick-corp-reports-earnings-for-qtr-to-dec-30.html | RUDDICK CORP reports earnings for Qtr to Dec 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/market-place-looking-ahead-at-rowe-price.html | Market Place; Looking Ahead At Rowe Price | False | By Vartanig G. Vartan | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/advertising-mincom-joins-cable-and-big-advertisers.html | ADVERTISING; Mincom Joins Cable And Big Advertisers | False | By Philip H. Dougherty | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/tandy-brands-reports-earnings-for-qtr-to-dec-31.html | TANDY BRANDS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/salvadoran-army-improving-but-rebels-adjust.html | SALVADORAN ARMY IMPROVING, BUT REBELS ADJUST | False | By James Lemoyne | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/boeing-gains-26.5-in-period-the-boeing-company-earnings-for-the-fourth-quarter.html | Boeing Gains 26.5% in Period The Boeing Company earnings for the fourth quarter | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/executive-changes-247669.html | EXECUTIVE CHANGES | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/a-union-under-fire.html | A UNION UNDER FIRE | False | By William Serrin | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/federal-judge-bars-kansas-city-s-plan-for-desegragtion.html | FEDERAL JUDGE BARS KANSAS CITY'S PLAN FOR DESEGRAGATION | False | AP | 1985-02-01 | TX 1-507546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/israel-defense-minister-sees-weinberger-on-86-arms-aid.html | Israel Defense Minister Sees Weinberger on '86 Arms Aid | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/4-contracts-let-for-li-road-repairs.html | 4 CONTRACTS LET FOR L.I. ROAD REPAIRS | False | By John T. McQuiston | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/the-opera-troyanos-in-handel-s-ariodante.html | THE OPERA: TROYANOS IN HANDEL'S 'ARIODANTE' | False | By Donal Henahan | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/unocal-and-arco-net-down.html | Unocal And Arco Net Down | False | By Thomas C. Hayes | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/coroner-s-work-in-hospital-case-and-2-trials-challenged-by-critics.html | CORONER'S WORK IN HOSPITAL CASE AND 2 TRIALS CHALLENGED BY CRITICS | False | By Philip Shenon | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/atwood-oeanics-inc-reports-earnings-for-qtr-to-dec-31.html | ATWOOD OEANICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/science-watch-scouring-for-cobalt.html | SCIENCE WATCH; SCOURING FOR COBALT | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/grace-wr-co-reports-earnings-for-qtr-to-dec-31.html | GRACE, W.R. & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/one-sponsor-issues-attracting-magazines.html | ONE-SPONSOR ISSUES ATTRACTING MAGAZINES | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/one-bancorp-reports-earnings-for-qtr-to-dec-31.html | ONE BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/c-correction-248588.html | CORRECTION | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/us/chauffeured-limo-joins-three-martini-lunch.html | CHAUFFEURED LIMO JOINS THREE-MARTINI LUNCH | False | By David E. Rosenbaum | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/nyregion/the-region-nurses-in-newark-strike-at-hospital.html | THE REGION; Nurses in Newark Strike at Hospital | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/dow-corning-corp-reports-earnings-for-qtr-to-dec-31.html | DOW CORNING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/sports/sports-people-radakovich-jet-aidev.html | SPORTS PEOPLE; Radakovich Jet Aidev | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/black-decker-corp-reports-earnings-for-qtr-to-dec-30.html | BLACK & DECKER CORP reports earnings for Qtr to Dec 30 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/world/un-chief-visits-vietnam-for-talks-on-cambodia.html | U.N. CHIEF VISITS VIETNAM FOR TALKS ON CAMBODIA | False | By Barbara Crossette | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/community-shares-ltd-reports-earnings-for-qtr-to-dec-31.html | COMMUNITY SHARES LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/huntingdon-research-cenre-plc-reports-earnings-for-qtr-to-dec-31.html | HUNTINGDON RESEARCH CENRE PLC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/science/personal-computers-promising-educational-software.html | PERSONAL COMPUTERS; PROMISING EDUCATIONAL SOFTWARE | False | By Erik Sandberg-Diment | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/refund-check-data-offered.html | Refund Check Data Offered | False | AP | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/midwest-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | MIDWEST COMMERCE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/arts/dance-helgi-tomasson-farewell-performance.html | DANCE: HELGI TOMASSON FAREWELL PERFORMANCE | False | By Anna Kisselgoff | 1985-02-01 | TX 1-507546 |
| 1985-01-29 | 1985-01-29 | https://www.nytimes.com/1985/01/29/business/cox-communications-inc-reports-earnings-for-qtr-to-dec-31.html | COX COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-507546 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-city-is-closing-in-on-goal-for-new-state-money.html | NEW YORK CITY IS CLOSING IN ON GOAL FOR NEW STATE MONEY | False | By Maurice Carroll, Special To the New York Times | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-preserving-the-monitor.html | BRIEFING; Preserving the Monitor | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/phones-have-viewers-talking-back.html | PHONES HAVE VIEWERS TALKING BACK | False | By Sally Bedell Smith, Special To the New York Times | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/r-j-financial-reports-earnings-for-qtr-to-dec-31.html | R J FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/l-south-solid-for-davis-249777.html | SOUTH SOLID FOR DAVIS | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/c-correction-251458.html | CORRECTION | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/knight-drops-top-rebounder.html | Knight Drops Top Rebounder | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/around-the-world-israel-and-egypt-fail-to-solve-border-dispute.html | AROUND THE WORLD; Israel and Egypt Fail To Solve Border Dispute | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/waxman-industries-reports-earnings-for-qtr-to-dec-31.html | WAXMAN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/gte-net-declines-9.7.html | GTE NET DECLINES 9.7% | False | By Phillip H. Wiggins | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/lily-tulip-inc-reports-earnings-for-qtr-to-dec-31.html | LILY-TULIP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/franklin-bancorp-reports-earnings-for-year-to-dec-31.html | FRANKLIN BANCORP reports earnings for Year to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/new-laws-urged-for-day-care.html | NEW LAWS URGED FOR DAY CARE | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/islanders-behind-by-4-0-rally-and-tie-stars-4-4.html | ISLANDERS, BEHIND BY 4-0, RALLY AND TIE STARS, 4-4 | False | By Kevin Dupont | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/the-disaster-in-bhopal-workers-recall-horror.html | THE DISASTER IN BHOPAL; WORKERS RECALL HORROR | False | By Stuart Diamond, Special To the New York Times | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/the-region-water-mainbreak-blocks-highway.html | THE REGION; Water-MainBreak Blocks Highway | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cadmus-communications-reports-earnings-for-qtr-to-dec-31.html | CADMUS COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/us-steel-s-quarter-net-29-million.html | U.S. STEEL'S QUARTER NET $29 MILLION | False | By Daniel F. Cuff | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/personal-health-249191.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/interface-flooring-systems-reports-earnings-for-qtr-to-dec-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/dow-surges-14.79-to-record-1292.62.html | DOW SURGES 14.79, TO RECORD 1,292.62 | False | By Michael Blumstein | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/alaska-airlines-reports-earnings-for-qtr-to-dec-31.html | ALASKA AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/2-die-as-tanker-falls-atop-auto-on-ramp-below.html | 2 DIE AS TANKER FALLS ATOP AUTO ON RAMP BELOW | False | By Wolfgang Saxon | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-costing-out-the-cities.html | BRIEFING; Costing Out the Cities | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/mark-millard-is-dead-an-investment-banker.html | Mark Millard Is Dead; An Investment Banker | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/time-inc-climbs-21.5.html | Time Inc. Climbs 21.5% | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/medical-examiner-to-give-up-duties-to-face-inquiries.html | MEDICAL EXAMINER TO GIVE UP DUTIES TO FACE INQUIRIES | False | By Joyce Purnick | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/economic-scene-effects-of-drop-in-oil-prices.html | ECONOMIC SCENE; EFFECTS OF DROP IN OIL PRICES | False | By Leonard Silk | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | SHELL CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-dec-31.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/plant-closings-by-champion-the-champion-international.html | Plant Closings By Champion The Champion International | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | MOLEX INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/photon-sources-inc-reports-earnings-for-qtr-to-dec-31.html | PHOTON SOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/death-asked-for-polish-officer-25-years-for-others.html | DEATH ASKED FOR POLISH OFFICER, 25 YEARS FOR OTHERS | False | By Michael T. Kaufman | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/american-ecology-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ECOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/news-summary-wednesday-january-30-1985.html | News Summary; WEDNESDAY, JANUARY 30, 1985 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/kasparov-plays-well-but-fails-to-beat-karpov.html | KASPAROV PLAYS WELL BUT FAILS TO BEAT KARPOV | False | By Robert Byrne | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/eeco-inc-reports-earnings-for-qtr-to-dec-31.html | EECO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/mae-west-s-40-s-farce-due-on-kennedy-stage.html | MAE WEST'S 40'S FARCE DUE ON KENNEDY STAGE | False | By Irvin Molotsky | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/servo-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to Oct 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/us-attorney-meets-with-blacks-over-request-for-inquiry-on-goetz.html | U.S. ATTORNEY MEETS WITH BLACKS OVER REQUEST FOR INQUIRY ON GOETZ | False | By Marcia Chambers | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/iona-captures-10th-in-row.html | IONA CAPTURES 10TH IN ROW | False | By William C. Rhoden | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/baghdad-reports-exchanges-of-artillery-fire-with-iranians.html | Baghdad Reports Exchanges Of Artillery Fire With Iranians | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/bell-w-co-inc-reports-earnings-for-qtr-to-dec-29.html | BELL, W & CO INC reports earnings for Qtr to Dec 29 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/j-owen-grundy-dead-at-73-official-jersey-city-historian.html | J. Owen Grundy Dead at 73; Official Jersey City Historian | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/herpes-capsule-wins-approval-of-us-agency.html | HERPES CAPSULE WINS APPROVAL OF U.S. AGENCY | False | By Irvin Molotsky | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/l-licenses-for-dietitians-249754.html | LICENSES FOR DIETITIANS | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/c-corrections-251230.html | CORRECTIONS | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-dec-31.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/fcc-denies-bid-to-silence-child-ads.html | F.C.C. DENIES BID TO SILENCE CHILD ADS | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/the-un-today.html | The U.N. Today | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/clopay-corp-reports-earnings-for-qtr-to-dec-31.html | CLOPAY CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/register-sets-news-session-the-des-moines-register-and.html | Register Sets News Session The Des Moines Register and | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/avery-international-corp-reports-earnings-for-qtr-to-nov-30.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/northern-indiana-public-service-reports-earnings-for-qtr-to-dec-31.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/tracor-inc-reports-earnings-for-qtr-to-dec-31.html | TRACOR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/broker-denies-starting-scheme-with-winans.html | BROKER DENIES STARTING SCHEME WITH WINANS | False | By Tamar Lewin | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/market-place-stock-strategy-at-provident.html | MARKET PLACE; STOCK STRATEGY AT PROVIDENT | False | By Vartanig G. Vartan | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/l-leaving-the-constitution-at-the-schoolhouse-door-249778.html | ; LEAVING THE CONSTITUTION AT THE SCHOOLHOUSE DOOR | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/northwest-teleproductions-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/l-licenses-for-dietitiansto-the-living-section-251857.html | LICENSES FOR DIETITIANSTO THE LIVING SECTION: | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/midwest-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | MIDWEST EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/atcor-inc-reports-earnings-for-qtr-to-dec-31.html | ATCOR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/court-backs-poison-pill-in-a-legal-decision-that-could.html | Court Backs Poison Pill' In a legal decision that could | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/l-dr-king-s-birthday-as-a-discretionary-holiday-250424.html | DR. KING'S BIRTHDAY AS A DISCRETIONARY HOLIDAY | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/philadelphia-savings-fund-socity-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SAVINGS FUND SOCITY reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/negotiating-communique-to-keep-the-ball-rolling.html | NEGOTIATING COMMUNIQUE TO KEEP THE BALL ROLLING | False | By Leslie H. Gelb | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/international-sets-timber-unit-sale.html | INTERNATIONAL SETS TIMBER UNIT SALE | False | By Leonard Sloane | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-eviction-notices-on-the-west-side.html | NEW YORK DAY BY DAY; Eviction Notices On the West Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-road-racing.html | SCOUTING; Road Racing | False | By Joseph Durso | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/about-real-estate-thrift-units-lend-for-commercial-construction-too.html | ABOUT REAL ESTATE; THRIFT UNITS LEND FOR COMMERCIAL CONSTRUCTION, TOO | False | By Anthony Depalma | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | TIME INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/60-minute-gourmet-247511.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-sharon-wins.html | FALLOUT FROM THE SHARON TRIAL; SHARON WINS? | False | By Henry R. Kaufman | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/administration-seeks-to-double-aid-for-peru.html | ADMINISTRATION SEEKS TO DOUBLE AID FOR PERU | False | By Joel Brinkley | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/flutie-and-bennett-a-contrast.html | FLUTIE AND BENNETT, A CONTRAST | False | By William N. Wallace | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/interior-and-agriculture-agencies-plan-huge-swap-of-land-in-west.html | INTERIOR AND AGRICULTURE AGENCIES PLAN HUGE SWAP OF LAND IN WEST | False | By Philip Shabecoff | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/quotation-of-the-day-251456.html | Quotation of the Day | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-people-knox-stays-at-helm.html | SPORTS PEOPLE; Knox Stays at Helm | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/business-people-with-merger-complete-jewel-chairman-resigns.html | BUSINESS PEOPLE; With Merger Complete, Jewel Chairman Resigns | False | By Kenneth N. Gilpin | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/national-micronetics-inc-reports-earnings-for-qtr-to-dec-29.html | NATIONAL MICRONETICS INC reports earnings for Qtr to Dec 29 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/tv-review-wcbs-looks-at-effect-of-city-s-new-towers.html | TV REVIEW; WCBS LOOKS AT EFFECT OF CITY'S NEW TOWERS | False | By John Corry | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/man-in-the-news-milestone-for-new-mt-vernon-mayor.html | MAN IN THE NEWS; MILESTONE FOR NEW MT. VERNON MAYOR | False | By Lena Williams, Special To the New York Times | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/donations-by-visitors-to-city-aid-fund-for-neediest-cases.html | DONATIONS BY VISITORS TO CITY AID FUND FOR NEEDIEST CASES | False | By Walter H. Waggoner | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/first-colonial-bankshares-reports-earnings-for-qtr-to-dec-31.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | BORDEN INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/toyota-calls-tune-in-its-gm-venture.html | TOYOTA CALLS TUNE IN ITS G.M. VENTURE | False | By John Holusha | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/sierra-pacific-resources-reports-earnings-for-qtr-to-dec-31.html | SIERRA PACIFIC RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-dec-31.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/a-theft-suspect-is-shot-6-times-officer-accused.html | A THEFT SUSPECT IS SHOT 6 TIMES; OFFICER ACCUSED | False | By James Brooke | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/premier-cleared-in-drug-case.html | PREMIER CLEARED IN DRUG CASE | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/commercial-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/maytag-co-reports-earnings-for-qtr-to-dec-31.html | MAYTAG CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-journalism-loses.html | FALLOUT FROM THE SHARON TRIAL; JOURNALISM LOSES | False | By Richard M. Clurman | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/first-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/church-and-foes-clash-again-on-st-bart-s-project.html | CHURCH AND FOES CLASH AGAIN ON ST. BART'S PROJECT | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/theater/theater-lewis-carroll-set-to-music.html | THEATER: LEWIS CARROLL SET TO MUSIC | False | By Mel Gussow | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/dr-gross-and-other-questions.html | Dr. Gross and Other Questions | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/si-train-crew-is-disciplined.html | S.I. TRAIN CREW IS DISCIPLINED | False | By William G. Blair | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/advertising-new-woman-magazine-picks-o-m-partners.html | ADVERTISING; New Woman Magazine Picks O.&M. Partners | False | By Philip H. Dougherty | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/us-said-to-have-urged-korea-dissident-to-delay-return-till-may.html | U.S. SAID TO HAVE URGED KOREA DISSIDENT TO DELAY RETURN TILL MAY | False | By Bernard Gwertzman | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/advertising-publisher-for-one-of-seven-sisters.html | ADVERTISING; PUBLISHER FOR ONE OF SEVEN SISTERS | False | By Philip H. Dougherty | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/friona-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FRIONA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/imperial-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL OIL LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/warner-lambert-gains.html | Warner-Lambert Gains | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/thetford-corp-reports-earnings-for-qtr-to-dec-31.html | THETFORD CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/treasury-bond-prices-surge.html | TREASURY BOND PRICES SURGE | False | By Michael Quint | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/for-many-young-professionals-the-way-to-eat-is-on-the-run.html | FOR MANY YOUNG PROFESSIONALS THE WAY TO EAT IS ON THE RUN | False | By Nancy Jenkins | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/hartford-steam-boiler-inspection-insurance-co-reports-earnings-for-qtr-to-dec-31.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | BLOCK DRUG CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | HOGAN SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-of-the-times-boy-of-summer-but-only-briefly.html | SPORTS OF THE TIMES; 'BOY OF SUMMER,' BUT ONLY BRIEFLY | False | By Ira Berkow | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/trucking-industry-may-request-lower-wage-scale-for-teamsters.html | TRUCKING INDUSTRY MAY REQUEST LOWER WAGE SCALE FOR TEAMSTERS | False | By Kenneth B. Noble | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/a-february-firestorm-that-dresden-can-t-forget.html | A FEBRUARY FIRESTORM THAT DRESDEN CAN'T FORGET | False | By James M. Markham | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/chevron-corp-reports-earnings-for-qtr-to-dec-31.html | CHEVRON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-subway-and-smoke.html | NEW YORK DAY BY DAY; Subway and Smoke | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/books/dance-professionals-get-a-survival-manual.html | Dance Professionals Get a 'Survival Manual' | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/united-states-steel-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/action-industries-reports-earnings-for-qtr-to-dec-24.html | ACTION INDUSTRIES reports earnings for Qtr to Dec 24 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/discoveries-special-messages-for-special-occasions.html | DISCOVERIES; SPECIAL MESSAGES FOR SPECIAL OCCASIONS | False | By Anne-Marie Schiro | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/banta-george-co-reports-earnings-for-qtr-to-dec-31.html | BANTA, GEORGE CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/careers-managers-to-handle-a-crisis.html | CAREERS; MANAGERS TO HANDLE A CRISIS | False | By Elizabeth M. Fowler | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/congress-is-urged-to-resume-anti-sandinista-aid.html | CONGRESS IS URGED TO RESUME ANTI-SANDINISTA AID | False | By Steven V. Roberts | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/around-the-nation-vermont-forms-corps-of-volunteers-for-africa.html | AROUND THE NATION; Vermont Forms Corps Of Volunteers for Africa | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/finance-new-issues-phillips-debt-rating-reduced.html | FINANCE/NEW ISSUES; Phillips Debt Rating Reduced | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/3200000-quarters-dumped.html | 3,200,000 Quarters Dumped | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/san-jose-water-works-reports-earnings-for-qtr-to-dec-31.html | SAN JOSE WATER WORKS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/borg-warner-corp-reports-earnings-for-qtr-to-dec-31.html | BORG-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-high-fashion.html | SCOUTING; High Fashion | False | By Joseph Durso | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/52-rate-rise-disputed-on-malpractice-policies.html | 52% RATE RISE DISPUTED ON MALPRACTICE POLICIES | False | By Ronald Sullivan | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/noble-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | NOBLE AFFILIATES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/observer-america-the-fat.html | OBSERVER; AMERICA THE FAT | False | By Russell Baker | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/krickstein-upset-by-davis.html | Krickstein Upset by Davis | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/around-the-world-american-in-nigeria-pleads-not-guilty.html | AROUND THE WORLD; American in Nigeria Pleads Not Guilty | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-long-time-to-grow-young.html | BRIEFING; Long Time to Grow Young | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/seal-inc-reports-earnings-for-qtr-to-oct-31.html | SEAL INC reports earnings for Qtr to Oct 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/cleveland-ponders-petty-politics-after-school-chief-s-suicide.html | CLEVELAND PONDERS 'PETTY POLITICS' AFTER SCHOOL CHIEF'S SUICIDE | False | By James Barron | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/eastern-air-talks-facing-deadline.html | EASTERN AIR TALKS FACING DEADLINE | False | By Agis Salpukas | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/dance-artists-give-performance-space-benefit.html | DANCE: ARTISTS GIVE PERFORMANCE SPACE BENEFIT | False | By Jack Anderson | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec-31.html | BRIGGS & STRATTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/47-points-by-gervin-help-set-back-nets.html | 47 POINTS BY GERVIN HELP SET BACK NETS | False | AP | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/profits-scoreboard-250489.html | Profits Scoreboard | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/pittsburgh-area-rallies-to-save-blast-furnace.html | PITTSBURGH AREA RALLIES TO SAVE BLAST FURNACE | False | By William Serrin , Special To the New York Times | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/quotas-are-dead-rights-panel-says.html | QUOTAS ARE 'DEAD,' RIGHTS PANEL SAYS | False | By Gerald M. Boyd | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-845-buses-for-sale.html | NEW YORK DAY BY DAY; 845 Buses for Sale | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/northwest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/updating-a-venerable-look-shaping-a-dramatic-fanasty.html | UPDATING A VENERABLE LOOK, SHAPING A DRAMATIC FANASTY | False | By Bernadine Morris | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/briefs-250165.html | BRIEFS | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/new-restrictions-put-on-car-computer-use.html | NEW RESTRICTIONS PUT ON CAR, COMPUTER USE | False | By Gary Klott | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/white-house-examines-intrusion-by-adventurous-inaugural-visitor.html | WHITE HOUSE EXAMINES INTRUSION BY ADVENTUROUS INAUGURAL VISITOR | False | By Iver Peterson, Special To the New York Times | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/middle-east-group-wnts-anti-defamation-league-to-disown-list.html | MIDDLE EAST GROUP WNTS ANTI-DEFAMATION LEAGUE TO DISOWN LIST | False | By Colin Campbell | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | MIDWEST FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-people-rozier-on-agenda.html | SPORTS PEOPLE; Rozier on Agenda | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/sun-co-reports-earnings-for-qtr-to-dec-31.html | SUN CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/metropolitan-diary-249341.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/paul-joseph-smith-composer-of-scores-for-disney-movies.html | Paul Joseph Smith, Composer Of Scores for Disney Movies | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/dna-medical-reports-earnings-for-qtr-to-dec-31.html | DNA MEDICAL reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/citicorp-widens-lead-over-bankamerica.html | CITICORP WIDENS LEAD OVER BANKAMERICA | False | By Robert A. Bennett | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/the-statement-on-gross-s-leave.html | THE STATEMENT ON GROSS'S LEAVE | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/food-notes-250169.html | FOOD NOTES | False | By Nancy Jenkins | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cyclops-corp-reports-earnings-for-qtr-to-dec-31.html | CYCLOPS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/oecd-steel.html | O.E.C.D. Steel | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/around-the-nation-arsonist-sought-in-worst-of-florida-forest-fires.html | AROUND THE NATION; Arsonist Sought in Worst Of Florida Forest Fires | False | By United Press International | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | INTERSTATE POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-dec-31.html | GALLAGHER, ARTHUR J & CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/computer-synergy-reports-earnings-for-qtr-to-dec-31.html | COMPUTER SYNERGY reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/bill-gavin-the-founder-in-58-of-list-on-air-play-of-records.html | Bill Gavin, the Founder in '58 Of List on Air Play of Records | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/c-correction-251459.html | CORRECTION | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/committee-uses-the-arts-to-help-the-handicapped.html | COMMITTEE USES THE ARTS TO HELP THE HANDICAPPED | False | By Eleanor Blau | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/mcdonald-co-investments-reports-earnings-for-qtr-to-dec-31.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/in-nutley-guesses-on-layoffs-begin.html | IN NUTLEY, GUESSES ON LAYOFFS BEGIN | False | By Robert Hanley | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/centerbanc-savings-assn-reports-earnings-for-qtr-to-dec-31.html | CENTERBANC SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | MULTIMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-pity-israel.html | FALLOUT FROM THE SHARON TRIAL; PITY ISRAEL | False | By Leon Wieseltier | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-mr-carter-meet-mr-brooks.html | SCOUTING; Mr. Carter, Meet Mr. Brooks | False | By Joseph Durso | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/stokowski-award-to-falletta.html | STOKOWSKI AWARD TO FALLETTA | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/executives.html | EXECUTIVES | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/bridge-the-crucial-word-for-today-is-also-the-name-of-a-knot.html | Bridge;The Crucial Word for Today Is Also the Name of a Knot | False | By Alan Truscott | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-black-sports-mementos.html | BRIEFING; Black Sports Mementos | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/briefing-the-run-on-title.html | BRIEFING; The Run-On Title | False | By James F. Clarity and Warren Weaver Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-people-dailey-s-complaint.html | SPORTS PEOPLE; Dailey's Complaint | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/q-a-247497.html | Q & A | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/movies/gods-must-be-crazy-tops-art-movies-list.html | 'GODS MUST BE CRAZY' TOPS ART-MOVIES LIST | False | By Aljean Harmetz | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/meese-testifying-defends-his-past-conduct-as-ethical.html | MEESE, TESTIFYING, DEFENDS HIS PAST CONDUCT AS ETHICAL | False | By Leslie Maitland Werner | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/business-people-williams-promotes-head-of-subsidiary.html | BUSINESS PEOPLE ; Williams Promotes Head of Subsidiary | False | By Kenneth N. Gilpin | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/j-p-industries-inc-reports-earnings-for-qtr-to-dec-31.html | J P INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/cbs-hopes-st-john-s-is-catching-on.html | CBS Hopes St. John's Is Catching On | False | William C. Rhoden | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/marcon-communications-inc-reports-earnings-for-year-to-nov-30.html | MARCON COMMUNICATIONS INC reports earnings for Year to Nov 30 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cetus-corp-reports-earnings-for-qtr-to-dec-31.html | CETUS CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-people-comeback-delayed.html | SPORTS PEOPLE; Comeback Delayed | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/for-romantic-luncheons-four-easy-to-cook-recipes.html | FOR ROMANTIC LUNCHEONS, FOUR EASY-TO-COOK RECIPES | False | By Robert Farrar Capon | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/books/a-life-of-poverty-becomes-art.html | A LIFE OF POVERTY BECOMES ART | False | By Dudley Clendinen | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/opec-still-divided-on-pricing.html | OPEC Still Divided On Pricing | False | By John Tagliabue | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/finance-new-issues-massachusetts-electric-in-114-million-offer.html | FINANCE/NEW ISSUES ; Massachusetts Electric In $114 Million Offer | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/l-checkmate-for-all-249775.html | CHECKMATE FOR ALL | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-people-decker-to-file-charges.html | SPORTS PEOPLE; Decker to File Charges | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/springs-industries-inc-reports-earnings-for-qtr-to-dec-29.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cavco-industries-reports-earnings-for-qtr-to-dec-31.html | CAVCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/the-region-senate-confirms-judge-alexander.html | THE REGION; Senate Confirms Judge Alexander | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/ethics-chief-found-to-have-wavered-on-violation-by-meese.html | ETHICS CHIEF FOUND TO HAVE WAVERED ON 'VIOLATION' BY MEESE | False | By Stuart Taylor Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/l-video-for-a-poetto-the-living-section-251850.html | VIDEO FOR A POETTO THE LIVING SECTION: | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-coalition-time.html | NEW YORK DAY BY DAY; Coalition Time | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/hungarian-strudel-made-by-a-master.html | HUNGARIAN STRUDEL, MADE BY A MASTER | False | By Florence Fabricant | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | BRENCO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/medicare-glaser-corp-reports-earnings-for-qtr-to-dec-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/composers-orchestra-will-have-new-home.html | Composers Orchestra Will Have New Home | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/el-torito-restaurants-reports-earnings-for-qtr-to-dec-31.html | EL TORITO RESTAURANTS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | NORWEST CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/pope-says-workers-must-not-be-slave-of-machine.html | POPE SAYS WORKERS MUST NOT BE 'SLAVE OF MACHINE' | False | By E. J. Dionne Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/buisness-digest-wednesday-january-30-1985.html | Buisness Digest; WEDNESDAY, JANUARY 30, 1985 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/new-york-day-by-day-disappearing-pastrami-or-messenger-in-a-pickle.html | NEW YORK DAY BY DAY; Disappearing Pastrami, Or, Messenger in a Pickle | False | By Susan Heller Anderson and David W. Dunlap | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/required-reading-courage-for-hard-look.html | Required Reading; Courage for Hard Look | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | AVON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/gandhi-party-wins-in-bhopal-but-loses-3-of-4-other-votes.html | Gandhi Party Wins in Bhopal But Loses 3 of 4 Other Votes | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-31.html | BAUSCH & LOMB INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/books/books-of-the-times-249941.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/kitchen-equipment-a-versatile-electric-pot.html | KITCHEN EQUIPMENT; A VERSATILE ELECTRIC POT | False | By Pierre Franey | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/about-new-york-trying-to-find-an-acceptable-roommate.html | ABOUT NEW YORK; TRYING TO FIND AN ACCEPTABLE ROOMMATE | False | William E. Geist | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/staley-a-e-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | STALEY, A E MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec-31.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/frontier-in-accord-to-sell-five-planes.html | Frontier in Accord To Sell Five Planes | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | TEXACO INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-dec-31.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/dance-carmen-by-antonio-gades.html | DANCE: 'CARMEN' BY ANTONIO GADES | False | By Anna Kisselgoff | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/the-region-yonkers-may-shut-jailoverhangings.html | THE REGION; Yonkers May Shut JailOverHangings | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/7-chefs-cook-up-an-adventure-in-india.html | 7 CHEFS COOK UP AN ADVENTURE IN INDIA | False | By Craig Claiborne | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/baseball-settles-drug-issue.html | Baseball Settles Drug Issue | False | By Murray Chass | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/israeli-warns-of-violence-after-lebanon-pullout.html | ISRAELI WARNS OF VIOLENCE AFTER LEBANON PULLOUT | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/swedish-prices-higher.html | Swedish Prices Higher | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/midcon-corp-reports-earnings-for-qtr-to-dec-31.html | MIDCON CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/fallout-from-the-sharon-trial-libel-law-problems.html | FALLOUT FROM THE SHARON TRIAL; LIBEL LAW PROBLEMS | False | By Richard M. Goldstein | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/stalled-shelters.html | Stalled Shelters | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/plays-wadkins-forced-to-change-style.html | PLAYS; WADKINS FORCED TO CHANGE STYLE | False | By Gordon S. White Jr. | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cetec-corp-reports-earnings-for-qtr-to-dec-31.html | CETEC CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/national-health-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL HEALTH CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cullum-companies-inc-reports-earnings-for-12-wks-to-jan-12.html | CULLUM COMPANIES INC reports earnings for 12 wks to Jan 12 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | PACCAR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/harlem-dancemobile-series.html | Harlem Dancemobile Series | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/conservative-shift-is-sought-as-democrats-meet-to-pick-chief.html | CONSERVATIVE SHIFT IS SOUGHT AS DEMOCRATS MEET TO PICK CHIEF | False | By Howell Raines | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/us/reagan-says-he-wont-seek-end-to-education-dept-now.html | REAGAN SAYS HE WON'T SEEK END TO EDUCATION DEPT. NOW | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/washington-the-road-to-geneva.html | WASHINGTON; THE ROAD TO GENEVA | False | By James Reston | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/around-the-world-un-secretary-confers-with-vietnam-leaders.html | AROUND THE WORLD; U.N. Secretary Confers With Vietnam Leaders | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/liebert-corp-reports-earnings-for-qtr-to-dec-29.html | LIEBERT CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/hatfield-presses-for-military-cuts.html | HATFIELD PRESSES FOR MILITARY CUTS | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/opera-cast-changes-for-ariadne-at-the-met.html | OPERA: CAST CHANGES FOR :ARIADNE' AT THE MET | False | By Tim Page | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/jameson-campaigne-ex-newspaper-editor.html | Jameson Campaigne, Ex-Newspaper Editor | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/the-editorial-notebook-republicans-and-race.html | The Editorial Notebook; Republicans and Race | False | DIANE CAMPER | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/ast-research-reports-earnings-for-qtr-to-dec-31.html | AST RESEARCH reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/universal-furniture-ltd-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/l-universities-and-the-future-depend-on-private-donations-249784.html | UNIVERSITIES, AND THE FUTURE, DEPEND ON PRIVATE DONATIONS | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sports-people-fiscal-compromises.html | SPORTS PEOPLE; Fiscal Compromises | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/scouting-by-any-name.html | SCOUTING; By Any Name | False | By Joseph Durso | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/the-pop-life-diamond-life-sade-s-debut-album.html | THE POP LIFE; 'DIAMOND LIFE,' SADE'S DEBUT ALBUM | False | By Stephen Holden | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/company-briefs-250427.html | COMPANY BRIEFS | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-dec-31.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/continental-bank.html | Continental Bank | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/telesis-net-exceeds-its-predictions.html | Telesis Net Exceeds Its Predictions | False | By Eric N. Berg | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/most-at-plant-thought-poison-was-chiefly-skin-eye-irritant.html | MOST AT PLANT THOUGHT POISON WAS CHIEFLY SKIN-EYE IRRITANT | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/seattle-trust-savings-bank-reports-earnings-for-qtr-to-dec-31.html | SEATTLE TRUST & SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-nov-30.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Nov 30 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/regulator-discusses-bankamerica-write-off.html | Regulator Discusses BankAmerica Write-off | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | BRUSH WELLMAN INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/united-states-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/administration-aide-puts-budget-before-taxes.html | ADMINISTRATION AIDE PUTS BUDGET BEFORE TAXES | False | By Peter T. Kilborn | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/chamber-music-orpheus.html | CHAMBER MUSIC: ORPHEUS | False | By Will Crutchfield | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/french-gasoline-prices-freed.html | French Gasoline Prices Freed | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/total-petroleum-north-american-ltd-a-reports-earnings-for-qtr-to-dec-31.html | TOTAL PETROLEUM (NORTH AMERICAN) LTD(A) reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'SULLIVAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/profit-posted-at-northwest.html | Profit Posted At Northwest | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/sweet-victory-and-new-goal-for-lloyd.html | SWEET VICTORY AND NEW GOAL FOR LLOYD | False | By Peter Alfano | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/quebecor-inc-reports-earnings-for-qtr-to-dec-31.html | QUEBECOR INC reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/bossy-brent-sutter-tonelli-on-all-stars.html | BOSSY, BRENT SUTTER, TONELLI ON ALL-STARS | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/belo-a-h-corp-reports-earnings-for-qtr-to-dec-31.html | BELO, A H CORP reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/key-rates-250012.html | Key Rates | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/around-the-world-honor-for-thatcher-withheld-by-oxford.html | AROUND THE WORLD; Honor for Thatcher Withheld by Oxford | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-dec-31.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/ford-head-in-warning-on-imports.html | FORD HEAD IN WARNING ON IMPORTS | False | By Thomas C. Hayes | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/us-productivity-up-1.7-in-quarter.html | U.S. PRODUCTIVITY UP 1.7% IN QUARTER | False | AP | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/the-unforgotten-in-soviet-prisons.html | The Unforgotten in Soviet Prisons | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/hale-systems-reports-earnings-for-qtr-to-dec-31.html | HALE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/warner-lambert-company-reports-earnings-for-qtr-to-dec-31.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/integrated-barter-international-reports-earnings-for-yr-to-sept-30.html | INTEGRATED BARTER INTERNATIONAL reports earnings for Yr to Sept 30 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/business-people-rko-chief-will-retire-after-30-years-in-job.html | BUSINESS PEOPLE; RKO Chief Will Retire After 30 Years in Job | False | By Kenneth N. Gilpin | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/fear-enters-lebanese-city-as-israelis-leave.html | FEAR ENTERS LEBANESE CITY AS ISRAELIS LEAVE | False | By John Kifner, Special To the New York Times | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/movies/cbs-witness-says-general-used-political-power.html | CBS WITNESS SAYS GENERAL USED 'POLITICAL POWER' | False | By M. A. Farber | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/howard-savings-bank-nj-reports-earnings-for-qtr-to-dec-31.html | HOWARD SAVINGS BANK NJ reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/world/a-stage-set-for-a-disaster.html | A STAGE SET FOR A DISASTER | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/koch-to-propose-4-billion-plan-to-add-housing.html | KOCH TO PROPOSE $4 BILLION PLAN TO ADD HOUSING | False | By Josh Barbanel | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/united-healthcare-reports-earnings-for-qtr-to-dec-31.html | UNITED HEALTHCARE reports earnings for Qtr to Dec 31 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/transactions-250056.html | Transactions | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/garden/wine-talk-250158.html | WINE TALK | False | By Frank J. Prial | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/sports/nfl-to-weigh-roster-cut.html | N.F.L. TO WEIGH ROSTER CUT | False | By Michael Janofsky | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/opinion/l-what-hitler-knew-and-when-he-knew-it-250414.html | WHAT HITLER KNEW AND WHEN HE KNEW IT | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/board-deterioration-in-coroner-s-office-charged.html | BOARD DETERIORATION IN CORONER'S OFFICE CHARGED | False | By Philip Shenon | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/nyregion/arson-rejected-by-city-inquiry-on-transit-fires.html | ARSON REJECTED BY CITY INQUIRY ON TRANSIT FIRES | False | By Suzanne Daley | 1985-01-31 | TX 1-507360 |
| 1985-01-30 | 1985-01-30 | https://www.nytimes.com/1985/01/30/business/lexidata-corp-reports-earnings-for-qtr-to-dec-29.html | LEXIDATA CORP reports earnings for Qtr to Dec 29 | False | | 1985-01-31 | TX 1-507360 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/avx-corp-reports-earnings-for-year-to-dec-31.html | AVX CORP reports earnings for Year to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/washington-mutual-savings-bank-seattle-wash-o-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON MUTUAL SAVINGS BANK (SEATTLE, WASH)(O) reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/white-house-intruder-is-said-to-have-been-mental-patient.html | White House Intruder Is Said To Have Been Mental Patient | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/the-dance-styled-in-germany.html | THE DANCE: STYLED IN GERMANY | False | By Jack Anderson | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/lindbergh-sister-dies-at-92.html | Lindbergh Sister Dies at 92 | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/stocks-up-in-hectic-trading.html | STOCKS UP IN HECTIC TRADING | False | By Michael Blumstein | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/credit-markets-treasury-rates-gain-slightly.html | CREDIT MARKETS ; Treasury Rates Gain Slightly | False | By Michael Quint | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/chernenko-s-status-after-a-year-in-job-shrouded-in-rumor.html | CHERNENKO'S STATUS, AFTER A YEAR IN JOB, SHROUDED IN RUMOR | False | By Serge Schmemann, Special To the New York Times | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/american-science-engineering-reports-earnings-for-qtr-to-dec-26.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to Dec 26 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/concert-village-gatethree-new-york-bands-del-lords-pedantiks-washington-squares.html | Concert at Village GateThree New York bands - the Del- Lords, the Pedantiks and the Washington Squares - will play a benefit concert tonight | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/south-korean-charade.html | SOUTH KOREAN CHARADE | False | By Nina Shea | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | TORCHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/abroad-at-home-after-sharon.html | ABROAD AT HOME; AFTER SHARON | False | By Anthony Lewis | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/rte-corp-reports-earnings-for-qtr-to-dec-31.html | RTE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-new-chief-at-nadler-sets-goals.html | Advertising; New Chief At Nadler Sets Goals | False | By Philip H. Dougherty | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/koch-in-state-of-the-city-speech-promises-more-police-for-subway.html | KOCH, IN STATE OF THE CITY SPEECH, PROMISES MORE POLICE FOR SUBWAY | False | By Joyce Purnick In the First Major Speech of His Re-Election Year, Mayor Koch Yesterday Pronounced the State of the City Sound and Its Future Rosy, and Gave A Preview of What Would Probably Be the Tone and Substance of His Campaign. Delivering His State of the City Message Before A Crowd of Invited Guests In the Ornate City Council Chamber At City Hall, He Expressed the Hope ForA City of Diversity Without Division." | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/ex-im-bank-faces-loan-curb.html | EX-IM BANK FACES LOAN CURB | False | By Clyde H. Farnsworth | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/more-income-is-taxed-under-widened-rules.html | MORE INCOME IS TAXED UNDER WIDENED RULES | False | By Gary Klott | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/italian-prices-increase.html | Italian Prices Increase | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/victorian-house-plans-by-mail-order.html | VICTORIAN HOUSE PLANS BY MAIL ORDER | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/bank-fund-yields-fall.html | Bank, Fund Yields Fall | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/twp-senate-hearings-compete-for-cable-time.html | TWP SENATE HEARINGS COMPETE FOR CABLE TIME | False | By Peter W. Kaplan | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/black-hills-power-light-co-reports-earnings-for-qtr-to-dec-31.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/painful-choices-loom-over-deer-and-refuge.html | PAINFUL CHOICES LOOM OVER DEER AND REFUGE | False | By Fox Butterfield, Special To the New York Times | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/a-police-officer-is-accused-of-shooting-her-boyfriend.html | A Police Officer Is Accused Of Shooting Her Boyfriend | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/reflectone-inc-reports-earnings-for-qtr-to-dec-31.html | REFLECTONE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/executives.html | EXECUTIVES | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/next-shuttle-s-crew-to-play-with-toys-in-lessons-on-space.html | NEXT SHUTTLE'S CREW TO PLAY WITH TOYS IN LESSONS ON SPACE | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | DATASCOPE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sabres-with-barrasso-top-bruins-6-2.html | SABRES, WITH BARRASSO, TOP BRUINS, 6-2 | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/first-american-bank-trust-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN BANK & TRUST reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/movies/screen-moving-out-by-australian-director.html | SCREEN: 'MOVING OUT,' BY AUSTRALIAN DIRECTOR | False | By Janet Maslin | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/first-federal-savings-loan-sc-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN (S.C.) reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-new-laarof-work-for-viola.html | MUSIC: NEW LAAROF WORK FOR VIOLA | False | By Will Crutchfield | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/precision-castparts-corp-reports-earnings-for-qtr-to-dec-31.html | PRECISION CASTPARTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-gidon-kremer.html | MUSIC: GIDON KREMER | False | By John Rockwell | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/sharon-returns-to-fray-in-israel.html | SHARON RETURNS TO FRAY IN ISRAEL | False | By Thomas L. Friedman | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/wurlitzer-co-reports-earnings-for-qtr-to-dec-31.html | WURLITZER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/avoiding-disease-a-guide.html | AVOIDING DISEASE: A GUIDE | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/imperial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | DYNATECH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-dec-31.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/american-president-cos-reports-earnings-for-qtr-to-dec-28.html | AMERICAN PRESIDENT COS reports earnings for Qtr to Dec 28 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/arrow-automotive-industries-reports-earnings-for-qtr-to-dec-29.html | ARROW AUTOMOTIVE INDUSTRIES reports earnings for Qtr to Dec 29 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/5th-ave-tower-blocked-by-vote-for-landmarks.html | 5TH AVE. TOWER BLOCKED BY VOTE FOR LANDMARKS | False | By Frank J. Prial | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/norwesco-inc-reports-earnings-for-qtr-to-dec-31.html | NORWESCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/.html | | False | By Pamela D. Smith | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-nov-3.html | BEEFSTEAK CHARLIE'S INC reports earnings for Qtr to Nov 3 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/finance-new-issues-fannie-mae-plans-eurobond-project.html | FINANCE/NEW ISSUES; Fannie Mae Plans Eurobond Project | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | MOOG INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-30.html | WEYERHAEUSER CO reports earnings for Qtr to Dec 30 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/slum-dwellers-unaware-of-danger.html | SLUM DWELLERS UNAWARE OF DANGER | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/chinese-plan-film-city.html | Chinese Plan 'Film City' | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-put-police-cadets-on-the-streets-252203.html | PUT POLICE CADETS ON THE STREETS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/patrick-seeks-role-as-a-players-coach.html | PATRICK SEEKS ROLE AS A PLAYERS' COACH | False | By Craig Wolff | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/rite-aid-hook.html | Rite Aid, Hook | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/tv-review-romance-across-the-galaxies.html | TV REVIEW; ROMANCE ACROSS THE GALAXIES | False | By John Corry | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/paris-elegance-by-saint-laurent-givenchy.html | PARIS: ELEGANCE BY SAINT LAURENT, GIVENCHY | False | By Bernadine Morris | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/burritt-interfinancial-banorp-reports-earnings-for-qtr-to-dec-31.html | BURRITT INTERFINANCIAL BANORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sports-people-downhill-blues.html | SPORTS PEOPLE; Downhill Blues | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/more-transit-supervisors-to-join-management-ranks.html | MORE TRANSIT SUPERVISORS TO JOIN MANAGEMENT RANKS | False | By Suzanne Daley | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/montana-dakota-utilities-co-reports-earnings-for-yr-to-dec-31.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Yr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/rogers-cablesystems-inc-reports-earnings-for-qtr-to-nov-30.html | ROGERS CABLESYSTEMS INC reports earnings for Qtr to Nov 30 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/the-un-today.html | The U.N. Today | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/at-conference-concern-about-abortion-rights.html | AT CONFERENCE, CONCERN ABOUT ABORTION RIGHTS | False | By Nadine Brozan, Special To the New York Times | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/alleghany-bid-backing-delays-conrail-decision.html | Alleghany Bid Backing Delays Conrail Decision | False | By Reginald Stuart | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/books/books-of-the-times-252307.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-ge-information-unit-picks-waring-agency.html | ADVERTISING; G.E. Information Unit Picks Waring Agency | False | By Philip H. Dougherty | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-dec.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/united-michigan-reports-earnings-for-qtr-to-dec-31.html | UNITED MICHIGAN reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | COOPER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/c-correction-253776.html | CORRECTION | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sports-people-richards-returns.html | SPORTS PEOPLE; Richards Returns | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/prison-in-chelsea-is-criticized.html | PRISON IN CHELSEA IS CRITICIZED | False | By Edward A. Gargan | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/business-people-chief-of-parker-pen-submits-resignation.html | BUSINESS PEOPLE; Chief of Parker Pen Submits Resignation | False | By Kenneth N. Gilpin | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/help-for-aids-tests-pledged.html | HELP FOR AIDS TESTS PLEDGED | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/kasparov-as-black-scores-suprise-victory.html | KASPAROV, AS BLACK, SCORES SUPRISE VICTORY | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/florida-bank-bid.html | Florida Bank Bid | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/helpful-hardware-space-heater-design-light-safe.html | HELPFUL HARDWARE; SPACE HEATER DESIGN: LIGHT, SAFE | False | By Daryln Brewer | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/washington-post-net-up.html | Washington Post Net Up | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/disaster-in-bhopal-where-does-blame-lie.html | DISASTER IN BHOPAL: WHERE DOES BLAME LIE? | False | By Robert Reinhold By Robert Reinhold | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/kennedy-ally-wins-test-vote-for-new-democratic-leader.html | KENNEDY ALLY WINS TEST VOTE FOR NEW DEMOCRATIC LEADER | False | By Howell Raines | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/british-reaction-muted.html | British Reaction Muted | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/briefing-scholars-and-the-comet.html | BRIEFING; Scholars and the Comet | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/profits-scoreboard-252856.html | Profits Scoreboard | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/libbey-owens-brown-sharpe.html | Libbey-Owens, Brown & Sharpe | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/chances-shake-up-politics-in-miami.html | CHANCES SHAKE UP POLITICS IN MIAMI | False | By George Volsky | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/study-seeks-to-ease-costly-social-programs.html | STUDY SEEKS TO EASE COSTLY SOCIAL PROGRAMS | False | By Kathleen Teltsch | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/business-people-presidential-choice-emerges-at-exxon.html | BUSINESS PEOPLE ; Presidential Choice Emerges at Exxon | False | By Kenneth N. Gilpin | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/cosmos-drop-5th-in-row-east-rutherford-nj-jan-30-jean-willrich-scored-four.html | Cosmos Drop 5th in Row EAST RUTHERFORD, N.J., Jan. 30 - Jean Willrich scored four | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/sweden-deficit-is-cut.html | Sweden Deficit Is Cut | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-dec-31.html | BETHLEHEM STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-how-to-stop-crime-before-it-starts-252201.html | HOW TO STOP CRIME BEFORE IT STARTS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-learning-to-live-with-kidney-dialysis-252211.html | LEARNING TO LIVE WITH KIDNEY DIALYSIS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/briefs-253642.html | BRIEFS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/communications-industries-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/6-northeast-governors-ask-drinking-age-of-21.html | 6 NORTHEAST GOVERNORS ASK DRINKING AGE OF 21 | False | By Richard L. Madden | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/philip-morris-inc-reports-earnings-for-qtr-to-dec-31.html | PHILIP MORRIS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-cpr-to-the-rescue.html | NEW YORK DAY BY DAY; C.P.R. to the Rescue | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/geo-international-corp-reports-earnings-for-qtr-to-dec-31.html | GEO INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-letter-on-the-philippines-254317.html | Letter: On the Philippines | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/toledo-trustcorp-inc-reports-earnings-for-qtr-to-dec-31.html | TOLEDO TRUSTCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/us-rights-panel-loses-rights-suit.html | U.S. RIGHTS PANEL LOSES RIGHTS SUIT | False | By William E. Schmidt | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | LAFARGE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/farm-home-savings-assn-reports-earnings-for-qtr-to-dec-31.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/the-dictionary-of-dumb.html | The Dictionary of Dumb | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/duquesne-systems-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/pittston-company-reports-earnings-for-qtr-to-dec-31.html | PITTSTON COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/technology-computer-chip-juggles-tasks.html | Technology ; Computer Chip Juggles Tasks | False | By Barnaby J. Feder | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/a-green-cloud-adds-to-soviet-ufo-lore.html | A 'GREEN CLOUD' ADDS TO SOVIET U.F.O. LORE | False | By Seth Mydans | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/scouting-six-day-runner-is-a-winner.html | SCOUTING; Six-Day Runner Is a Winner | False | By Joseph Durso | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/excerpts-from-text-of-the-mayor-s-state-of-the-city-message.html | EXCERPTS FROM TEXT OF THE MAYOR'S STATE OF THE CITY MESSAGE | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/gardening-salad-greens-an-early-crop.html | GARDENING; SALAD GREENS: AN EARLY CROP | False | By Joan Lee Faust | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-brother-can-you-spare-43-cents.html | NEW YORK DAY BY DAY ; Brother, Can You Spare 43 Cents? | False | By Susan Heller Anderson | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sports-people-coach-reprimanded.html | SPORTS PEOPLE; Coach Reprimanded | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | EQUIMARK CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/bridge-the-hog-and-rabbit-return-in-victor-mollo-s-25th-book.html | Bridge;The Hog and Rabbit Return In Victor Mollo's 25th Book | False | By Alan Truscott | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/books/critic-s-notebook-be-it-english-or-irish-the-poem-s-the-thing.html | Critic's Notebook; BE IT ENGLISH OR IRISH, THE POEM'S THE THING | False | By John Gross | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/champion-has-loss-in-period-the-champion-international.html | Champion Has Loss in Period The Champion International | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/briefing-dialects-captured.html | BRIEFING; Dialects Captured | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/calendar-black-history-african-crafts.html | CALENDAR: BLACK HISTORY, AFRICAN CRAFTS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/hanoi-is-called-open-to-us-role-in-region.html | Hanoi Is Called Open To U.S. Role in Region | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/benefit-of-cello-sonatas.html | Benefit of Cello Sonatas | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/overhaul-of-staff-at-white-house-to-include-new-political-position.html | OVERHAUL OF STAFF AT WHITE HOUSE TO INCLUDE NEW POLITICAL POSITION | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/our-towns-grass-roots-julia-childs-and-henny-youngmans.html | OUR TOWNS; GRASS-ROOTS JULIA CHILDS AND HENNY YOUNGMANS | False | By Michael Norman | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/du-pont-profits-down-by-10.3-in-4th-quarter.html | Du Pont Profits Down By 10.3% in 4th Quarter | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/no-headline-253696.html | No Headline | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/peerless-chain-co-reports-earnings-for-qtr-to-dec-31.html | PEERLESS CHAIN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/new-breed-of-stand-up-comics-in-the-clubs.html | NEW BREED OF STAND- UP COMICS IN THE CLUBS | False | By Stephen Holden | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/libel-suits-show-differing-news-approaches-of-papers-tv-and-magazines.html | LIBEL SUITS SHOW DIFFERING NEWS APPROACHES OF PAPERS, TV AND MAGAZINES | False | By Alex S. Jones | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-kiri-te-kanawa-soprano-at-fisher-hall.html | MUSIC: KIRI TE KANAWA, SOPRANO, AT FISHER HALL | False | By Donal Henahan | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/around-the-nation-helicopters-carry-aid-to-indians-in-arizona.html | AROUND THE NATION; Helicopters Carry Aid To Indians in Arizona | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-if-banks-stopped-paying-shareholder-dividends-252206.html | IF BANKS STOPPED PAYING SHAREHOLDER DIVIDENDS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/reagan-urges-envoys-to-stand-firm-on-arms.html | REAGAN URGES ENVOYS TO STAND FIRM ON ARMS | False | By Gerald M. Boyd | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-28.html | EIP MICROWAVE INC reports earnings for Qtr to Dec 28 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | XEROX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/newell-companies-inc-reports-earnings-for-qtr-to-dec-31.html | NEWELL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/woman-to-head-scribner-s.html | WOMAN TO HEAD SCRIBNER'S | False | By Edwin McDowell | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/alice-widener.html | ALICE WIDENER | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-lens-prescriptions-252208.html | LENS PRESCRIPTIONS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sports-people-knight-disputed.html | SPORTS PEOPLE; Knight Disputed | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/great-lakes-international-inc-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/another-indecisive-decision-on-oil-prices.html | ANOTHER INDECISIVE DECISION ON OIL PRICES | False | By Robert D. Hershey Jr. | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-a-women-s-coalition.html | NEW YORK DAY BY DAY; A Women's Coalition | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/essay-the-fourth-degree.html | ESSAY; THE FOURTH DEGREE | False | By William Safire | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | PANHANDLE EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/durable-champion-on-streak.html | DURABLE CHAMPION ON STREAK | False | Michael Katz on Boxing | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/irs-erred-in-withholding-philadelphia-jan-30.html | I.R.S. Erred In Withholding PHILADELPHIA, Jan. 30 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/irate-hormel-workers-assail-officials-at-atlanta-meeting.html | Irate Hormel Workers Assail Officials at Atlanta Meeting | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/q-a-251856.html | Q&A | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-for-sheep-farmers-no-pastures-of-plenty-252216.html | FOR SHEEP FARMERS, NO PASTURES OF PLENTY | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/business-judgment-case-finds-directors-liable.html | BUSINESS JUDGMENT CASE FINDS DIRECTORS LIABLE | False | By Fred R. Bleakley | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/guide-set-on-rotation-of-cigarette-warnings.html | GUIDE SET ON ROTATION OF CIGARETTE WARNINGS | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/polish-seemingly-implies-a-soviet-link-to-slaying-of-priest.html | POLISH SEEMINGLY IMPLIES A SOVIET LINK TO SLAYING OF PRIEST | False | By Michael T. Kaufman | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/donors-to-fund-for-neediest-seeking-to-aid-poor-children.html | DONORS TO FUND FOR NEEDIEST SEEKING TO AID POOR CHILDREN | False | By Walter H. Waggoner | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/commonwealth-energy-sysem-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH ENERGY SYSEM reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/culbro-corp-reports-earnings-for-qtr-to-dec-31.html | CULBRO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-the-siesta-is-not-what-it-used-to-be-253892.html | THE SIESTA IS NOT WHAT IT USED TO BE | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/scouting-the-14-year-gap.html | SCOUTING; The 14-Year Gap | False | By Joseph Durso | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/theater/panel-hopes-to-save-folger-theater.html | PANEL HOPES TO SAVE FOLGER THEATER | False | By Irvin Molotsky | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/indiana-gas-co-inc-reports-earnings-for-qtr-to-dec-31.html | INDIANA GAS CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/market-placevartanig.html | Market PlaceVartanig | False | By Quick & Reilly Retail Boom | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/around-the-world-british-miners-reject-new-demand.html | AROUND THE WORLD; British Miners Reject New Demand | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | RAYCHEM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sports-people-biggs-in-therapy.html | SPORTS PEOPLE; Biggs in Therapy | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/chesapeake-corp-reports-earnings-for-qtr-to-dec-31.html | CHESAPEAKE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/key-rates-252380.html | Key Rates | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/safer-baby-gates-planned.html | Safer Baby Gates Planned | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/small-business-administration-plans-to-keep-agency-from-the-ax.html | SMALL BUSINESS ADMINISTRATION; PLANS TO KEEP AGENCY FROM THE AX | False | By Robert D. Hershey Jr. | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/quotation-of-the-day-253950.html | Quotation of the Day | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/humor-tailored-to-fit-the-capital-s-political-needs.html | HUMOR TAILORED TO FIT THE CAPITAL'S POLITICAL NEEDS | False | By Barbara Gamarekian | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/editors-note-253947.html | EDITORS' NOTE | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/bethlehem-steel-loss-widens.html | Bethlehem Steel Loss Widens | False | By Daniel F. Cuff | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/knicks-routed-by-suns.html | KNICKS ROUTED BY SUNS | False | By Roy S. Johnson | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/noxell-corp-reports-earnings-for-qtr-to-dec-31.html | NOXELL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/meese-says-others-have-cleared-him.html | MEESE SAYS OTHERS HAVE CLEARED HIM | False | By Leslie Maitland Werner | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/it-s-a-bird-a-plane-no-a-phone-bill.html | IT'S A BIRD, A PLANE-NO, A PHONE BILL | False | By Herman Schwartz | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/ex-cia-witness-for-cbs-supports-adams-testimony.html | EX-C.I.A. WITNESS FOR CBS SUPPORTS ADAMS TESTIMONY | False | By M. A. Farber | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/big-three-industries-reports-earnings-for-qtr-to-dec-31.html | BIG THREE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/cybertek-computer-products-reports-earnings-for-qtr-to-dec-31.html | CYBERTEK COMPUTER PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/us-panel-issues-first-guide-on-coping-with-travelers-diarrhea.html | U.S. PANEL ISSUES FIRST GUIDE ON COPING WITH TRAVELERS' DIARRHEA | False | By Philip M. Boffey | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/home-beat-scales-from-the-past.html | HOME BEAT; SCALES FROM THE PAST | False | By Suzanne Slesin | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/michigan-cites-welfare-fraud.html | Michigan Cites Welfare Fraud | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/tenneco-deal-approved-by-us.html | Tenneco Deal Approved by U.S. | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/missile-purchase-delayed.html | Missile Purchase Delayed | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/summer-camps-for-the-disabled.html | SUMMER CAMPS FOR THE DISABLED | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/ccx-inc-reports-earnings-for-qtr-to-dec-31.html | CCX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/national-intergroup-the-leucadia-national-corporation-which-owns-about-7.2.html | National Intergroup The Leucadia National Corporation, which owns about 7.2 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-dec-31.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/sfn-shareholders-approve-buyout.html | SFN Shareholders Approve Buyout | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | IMASCO LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/bill-seeks-to-end-interest-subsidies-to-military-contractors.html | BILL SEEKS TO END INTEREST SUBSIDIES TO MILITARY CONTRACTORS | False | By Charles Mohr | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/around-the-nation-extradition-trial-set-for-yugoslav-on-coast.html | AROUND THE NATION; Extradition Trial Set For Yugoslav on Coast | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/intermedics-inc-reports-earnings-for-qtr-to-oct-28.html | INTERMEDICS INC reports earnings for Qtr to Oct 28 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/around-the-world-new-york-prelate-urges-cooperation-on-ethiopia.html | AROUND THE WORLD; New York Prelate Urges Cooperation on Ethiopia | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/boole-babbage-inc-reports-earnings-for-qtr-to-dec-31.html | BOOLE & BABBAGE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/9-in-opec-approve-moest-price-cut-but-3-assail-pact.html | 9 IN OPEC APPROVE MOEST PRICE CUT, BUT 3 ASSAIL PACT | False | By John Tagliabue, Special To the New York Times | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/4-faa-aides-charged-in-theft-of-nearly-1-million-from-agency.html | 4 F.A.A. AIDES CHARGED IN THEFT OF NEARLY $1 MILLION FROM AGENCY | False | By Joseph P. Fried | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/houghton-mifflin-co-reports-earnings-for-qtr-to-dec-31.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/finance-new-issues-erie-county-s-bonds-to-yield-5.5-to-8.2.html | FINANCE/NEW ISSUES ; Erie County's Bonds To Yield 5.5% to 8.2% | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-the-siesta-is-not-what-it-used-to-be-252196.html | THE SIESTA IS NOT WHAT IT USED TO BE | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/chicago-hotel-will-be-a-women-s-museum.html | CHICAGO HOTEL WILL BE A WOMEN'S MUSEUM | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/music-haas-on-harpsicord.html | MUSIC: HAAS ON HARPSICORD | False | By Tim Page | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/epsco-incorporated-reports-earnings-for-qtr-to-dec-31.html | EPSCO INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/big-loss-expected-by-financial-corp.html | Big Loss Expected By Financial Corp. | False | By Thomas C. Hayes | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/coroner-s-job-and-conflicts.html | CORONER'S JOB AND CONFLICTS | False | By Sam Roberts | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/austron-inc-reports-earnings-for-qtr-to-dec-31.html | AUSTRON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/conair-corporation-reports-earnings-for-qtr-to-dec-31.html | CONAIR CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/washington-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/tec-inc-reports-earnings-for-qtr-to-dec-31.html | TEC INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/progress-at-continental-bank.html | PROGRESS AT CONTINENTAL BANK | False | By Steven Greenhouse | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/women-are-turning-to-collective-action-as-a-key-to-power-and-protection.html | WOMEN ARE TURNING TO COLLECTIVE ACTION AS A KEY TO POWER AND PROTECTION | False | By William Serrin | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/peabody-international-corp-reports-earnings-for-qtr-to-dec-31.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/citizen-of-yale-is-named-new-dean-of-the-law-school.html | 'CITIZEN OF YALE IS NAMED NEW DEAN OF THE LAW SCHOOL | False | By David Margolick , Special To the New York Times | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/2-in-congress-reporting-on-cuba-trip-urge-talks.html | 2 IN CONGRESS, REPORTING ON CUBA TRIP, URGE TALKS | False | By Joel Brinkley | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/du-pont-de-nemours-ei-co-reports-earnings-for-qtr-to-dec-31.html | DU PONT DE NEMOURS, E.I. & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/castle-cooke-inc-reports-earnings-for-qtr-to-dec-29.html | CASTLE & COOKE INC reports earnings for Qtr to Dec 29 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/japanese-ponder-the-puzzle-of-the-bad-samaritans.html | JAPANESE PONDER THE PUZZLE OF THE BAD SAMARITANS | False | By Clyde Haberman | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/philip-morris-falls-xerox-has-loss.html | PHILIP MORRIS FALLS; XEROX HAS LOSS | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/cbs-puts-a-police-drama-up-against-carson-show.html | CBS PUTS A POLICE DRAMA UP AGAINST CARSON SHOW | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON POST CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/baseball-agenda-set-up.html | Baseball Agenda Set Up | False | | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/players-a-fan-s-figures-of-fantasy.html | PLAYERS; A FAN'S FIGURES OF FANTASY | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/us-trade-deficit-set-record-in-1984.html | U.S. TRADE DEFICIT SET RECORD IN 1984 | False | By Peter T. Kilborn, Special To the New York Times | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/for-older-people-communal-living-has-its-rewards.html | FOR OLDER PEOPLE, COMMUNAL LIVING HAS ITS REWARDS | False | By Michael Decourcy Hinds | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/business-digest-253790.html | BUSINESS DIGEST | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/briefing-disavowal-of-intruder.html | BRIEFING; Disavowal of Intruder | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/transactions-252411.html | Transactions | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/a-ford-merger-in-south-africa.html | A Ford Merger In South Africa | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/architect-and-artists-collaborate-on-battery-park-city-plaza.html | ARCHITECT AND ARTISTS COLLABORATE ON BATTERY PARK CITY PLAZA | False | By Douglas C. McGill | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/caterpillar-to-cut-up-to-1400-jobs.html | Caterpillar to Cut Up to 1,400 Jobs | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/wadkins-says-no-to-rich-bonus-bid.html | Wadkins Says No To Rich Bonus Bid | False | By Gordon S. White Jr. | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/76ers-defeat-celtics-as-malone-stars.html | 76ERS DEFEAT CELTICS AS MALONE STARS | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/podhoretz-on-25-years-at-commentary.html | PODHORETZ ON 25 YEARS AT COMMENTARY | False | By Walter Goodman | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/union-carbide-reports-33-more-leaks-at-us-site.html | UNION CARBIDE REPORTS 33 MORE LEAKS AT U.S. SITE | False | By William R. Greer | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/owens-illinois-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS-ILLINOIS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/st-john-s-surge-tops-providence.html | ST. JOHN'S SURGE TOPS PROVIDENCE | False | By William C. Rhoden | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/arco-project.html | Arco Project | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/new-york-day-by-day-voice-to-voice.html | NEW YORK DAY BY DAY; Voice to Voice | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/around-the-nation-mother-of-youth-accused-in-texas-murder-is-freed.html | AROUND THE NATION; Mother of Youth Accused In Texas Murder Is Freed | False | AP | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/another-broker-says-he-used-winans-tips.html | ANOTHER BROKER SAYS HE USED WINANS TIPS | False | By Tamar Lewin | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/new-arms-sales-to-mideast-ended-for-a-few-months.html | NEW ARMS SALES TO MIDEAST ENDED FOR A FEW MONTHS | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sports-of-the-times-the-big-east-is-the-best.html | SPORTS OF THE TIMES; The Big East Is the Best | False | By Dave Anderson | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/hp-patterson-banker-is-dead.html | H.P. PATTERSON, BANKER, IS DEAD | False | By William G. Blair | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/garden/art-and-unconventional-design-in-soho-s-wide-open-spaces.html | ART AND UNCONVENTIONAL DESIGN IN SOHO'S WIDE-OPEN SPACES | False | By Joseph Giovannini | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/blinka-michaels-glad-to-be-reunited.html | BLINKA, MICHAELS GLAD TO BE REUNITED | False | By William N. Wallace | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-top-st-louis-position-finally-filled-by-d-arcy.html | ADVERTISING; Top St. Louis Position Finally Filled by D'Arcy | False | By Philip H. Dougherty | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/pope-offers-mass-in-equador.html | POPE OFFERS MASS IN EQUADOR | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/inflight-services-inc-reports-earnings-for-qtr-to-dec-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/nyregion/medical-report-said-to-back-gross-on-83-death-in-subway.html | MEDICAL REPORT SAID TO BACK GROSS ON '83 DEATH IN SUBWAY | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/digitech-inc-reports-earnings-for-qtr-to-oct-31.html | DIGITECH INC reports earnings for Qtr to Oct 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/consumers-gas-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS GAS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/wheeling-steel-fills-key-posts-john-d-fry-has-been-elected.html | Wheeling Steel Fills Key Posts John D. Fry has been elected | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/power-bond-refinancing-new-york-power-authority-announced-plans-yesterday-refund.html | Power Bond Refinancing The New York Power Authority announced plans yesterday to refund $250 million of | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/new-york-city-rebounding.html | New York City Rebounding | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/tanner-guilty-plea.html | Tanner Guilty Plea | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | EQUIFAX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/wynn-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/advertising-ayer-develops-formula-to-gauge-acceptability.html | ADVERTISING; Ayer Develops Formula To Gauge Acceptability | False | By Philip H. Dougherty | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/picking-juries-for-capital-cases.html | Picking Juries for Capital Cases | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/premiere-of-cage-work.html | Premiere of Cage Work | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-dec-30.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to Dec 30 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/sports/scouting-spinning-export.html | SCOUTING; Spinning Export | False | By Joseph Durso | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/crs-sirrine-inc-reports-earnings-for-qtr-to-dec-31.html | CRS SIRRINE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/l-why-pierce-affirmed-252205.html | WHY PIERCE AFFIRMED | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/north-american-coal-co-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN COAL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/opinion/c-correction-253890.html | CORRECTION | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-dec-31.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/us/reagan-is-told-by-kirkpatrick-she-will-leave.html | REAGAN IS TOLD BY KIRKPATRICK SHE WILL LEAVE | False | By Bernard Weinraub, Special To the New York Times | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/world/new-peril-seen-for-israelis-after-pullout.html | NEW PERIL SEEN FOR ISRAELIS AFTER PULLOUT | False | By John Kifner | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/automated-systems-reports-earnings-for-qtr-to-dec-31.html | AUTOMATED SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/arts/prints-and-photographs-at-42d-street-library.html | Prints and Photographs At 42d Street Library | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/gott-corp-reports-earnings-for-qtr-to-dec-31.html | GOTT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/scientific-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC LEASING INC reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/first-federal-savings-bank-calif-o-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS BANK (CALIF)(O) reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/medicare-glaser-corp-reports-earnings-for-qtr-to-dec-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/theater/stae-geraldine-page-as-the-madwoman.html | STAE: GERALDINE PAGE AS 'THE MADWOMAN' | False | By Mel Gussow | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/american-can-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF & G CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-01 | TX 1-501895 |
| 1985-01-31 | 1985-01-31 | https://www.nytimes.com/1985/01/31/business/the-revival-of-us-exports.html | THE REVIVAL OF U.S. EXPORTS | False | By Nicholas D. Kristof | 1985-02-01 | TX 1-501895 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/compression-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | COMPRESSION LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-kennedy-s-bulk.html | BRIEFING; Kennedy's Bulk | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/are-car-phones-safe.html | ARE CAR PHONES SAFE? | False | By Gerald A. Leboff | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-2-magazine-ventures-to-use-sunday-papers.html | ADVERTISING; 2 Magazine Ventures To Use Sunday Papers | False | By Philip H. Dougherty | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/gilbert-associates-inc-reports-earnings-for-qtr-to-dec-28.html | GILBERT ASSOCIATES INC reports earnings for Qtr to Dec 28 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/us-doctor-in-kenya-does-battle-with-the-desert.html | U.S. DOCTOR IN KENYA DOES BATTLE WITH THE DESERT | False | By Sheila Rule | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/doctors-find-antibody-to-suspected-aids-virus.html | DOCTORS FIND ANTIBODY TO SUSPECTED AIDS VIRUS | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/a-jazz-fetival-at-home.html | A JAZZ FETIVAL AT HOME | False | By John S. Wilson | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/white-house-offers-to-liberalize-rules-on-guaranteed-farm-loans.html | WHITE HOUSE OFFERS TO LIBERALIZE RULES ON GUARANTEED FARM LOANS | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/portland-general-electric-co-reports-earnings-for-qtr-to-dec-31.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/helmerich-payne-inc-reports-earnings-for-qtr-to-dec-31.html | HELMERICH & PAYNE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/popular-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/c-corrections-256865.html | CORRECTIONS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/guilford-industries-reports-earnings-for-qtr-to-dec-31.html | GUILFORD INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-a-part-of-society.html | NEW YORK DAY BY DAY ; A Part of Society' | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/unocal-stock-rises-sharply.html | Unocal Stock Rises Sharply | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/scott-paper-co-reports-earnings-for-qtr-to-dec-31.html | SCOTT PAPER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/american-savings-loan-assn-miami-fl-n-reports-earnings-for-qtr-to-dec31.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FL)(N) reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/finance-new-issues-merrill-lynch-is-sued-over-pricing-of-tigers.html | FINANCE/NEW ISSUES ; Merrill Lynch Is Sued Over Pricing of 'Tigers' | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/sports-people-the-dotted-line.html | SPORTS PEOPLE; The Dotted Line | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-dec-31.html | DUN & BRADSTREET INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | POGO PRODUCING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/general-american-invesors-co-reports-earnings-for-as-of-dec-31.html | GENERAL AMERICAN INVESORS CO reports earnings for As of Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/unadulterated-views-of-mort-sahl.html | UNADULTERATED VIEWS OF MORT SAHL | False | By Stephen Holden | | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/theater/stage-harrigan-n-hart-opens-at-the-longacre.html | Stage: 'Harrigan 'n Hart' Opens at the Longacre | False | By Frank Rich | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/economic-scene-effect-in-us-of-opec-cuts.html | Economic Scene ; Effect in U.S. Of OPEC Cuts | False | By Leonard Silk | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/short-term-rates-rise-sharply.html | SHORT-TERM RATES RISE SHARPLY | False | By Michael Quint | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/pope-s-call-twenty-six-years-ago-extraordinarily-charismatic-pope-named-john.html | The Pope's Call Twenty-six years ago an extraordinarily charismatic Pope named John XXIII called for an Ecumenical Council, only the 20th in nearly 2,000 years of church history. He intended, he told a visitor, to open the window and permit fresh air to blow through the Roman Catholic Church. He summed up the idea of that council, Vatican II, in one word: | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/in-the-nation-a-record-beneath-the-office.html | IN THE NATION; A RECORD 'BENEATH THE OFFICE' | False | By Tom Wicker | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/quantronix-corp-reports-earnings-for-qtr-to-dec-31.html | QUANTRONIX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/business-people-teamsters-fund-head-defends-3-dismissals.html | BUSINESS PEOPLE; TEAMSTERS' FUND HEAD DEFENDS 3 DISMISSALS | False | By Kenneth N. Gilpin | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/us-was-willing-to-merge-parleys.html | U.S. WAS WILLING TO MERGE PARLEYS | False | By Leslie H. Gelb | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/the-city-coalition-opposes-firefighters-pact.html | THE CITY; Coalition Opposes Firefighters' Pact | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/books-of-the-times-256965.html | BOOKS OF THE TIMES | False | By John Gross | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/national-pizza-reports-earnings-for-qtr-to-dec-25.html | NATIONAL PIZZA reports earnings for Qtr to Dec 25 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | BEVERLY ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/star-wars-no-sign-of-emerging-consensus.html | 'STAR WARS': NO SIGN OF EMERGING CONSENSUS | False | By Charles Mohr | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/united-first-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | UNITED FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/bridge-agreement-settles-the-issue-of-the-status-of-south-africa.html | Bridge;Agreement Settles the Issue Of the Status of South Africa | False | By Alan Truscott | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-the-trouble-with-doctors-might-be-lawyers-256557.html | THE TROUBLE WITH DOCTORS MIGHT BE LAWYERS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/insider-reports.html | Insider Reports | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/dow-chemical-net-up-9.7.html | DOW CHEMICAL NET UP 9.7% | False | By Phillip H. Wiggins | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/rexham-corp-reports-earnings-for-qtr-to-dec-31.html | REXHAM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/home-sale-rise-3.1.html | Home-Sale Rise 3.1% | False | AP | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/technology-marketing-reports-earnings-for-qtr-to-nov-30.html | TECHNOLOGY MARKETING reports earnings for Qtr to Nov 30 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/friday-sports.html | FRIDAY SPORTS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | ENSERCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/blalock-in-a-tie.html | Blalock in a Tie | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/scouting-six-years-later.html | SCOUTING; Six Years Later | False | By Joseph Durso | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/shultz-says-plan-for-space-defense-is-gaining-support.html | SHULTZ SAYS PLAN FOR SPACE DEFENSE IS GAINING SUPPORT | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/make-opec-pay-our-debt.html | Make OPEC Pay Our Debt | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/poverty-amid-plenty-in-city-prompting-gifts-to-neediest.html | POVERTY AMID PLENTY IN CITY PROMPTING GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/jamaica-struggling-to-meet-fund-goal-for-youth-festival.html | JAMAICA STRUGGLING TO MEET FUND GOAL FOR YOUTH FESTIVAL | False | By Joseph B. Treaster | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/alco-standard-corp-reports-earnings-for-qtr-to-dec.31.html | ALCO STANDARD CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/hoover-universal-reports-earnings-for-qtr-to-dec.31.html | HOOVER UNIVERSAL reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/c-correction-256854.html | CORRECTION | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/tuff-turf-in-los-angeles.html | 'TUFF TURF,' IN LOS ANGELES | False | By Janet Maslin | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/manville-claimants-win-an-extension.html | Manville Claimants Win an Extension | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/citadel-holding-reports-earnings-for-qtr-to-dec.31.html | CITADEL HOLDING reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/business-people-morgan-analyst-plans-wider-scope.html | BUSINESS PEOPLE ; Morgan Analyst Plans Wider Scope | False | By Kenneth N. Gilpin | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/rangers-routed-7-2-after-fast-start.html | RANGERS ROUTED, 7-2, AFTER FAST START | False | By Kevin Dupont | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/publishing-short-story-readings.html | PUBLISHING: SHORT STORY READINGS | False | By Edwin McDowell | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/symbol-technologies-inc-reports-earnings-for-qtr-to-dec.31.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/search-natural-resources-reports-earnings-for-qtr-to-nov-30.html | SEARCH NATURAL RESOURCES reports earnings for Qtr to Nov 30 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-29.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to Dec 29 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/great-lakes-forest-products-ltd-reports-earnings-for-qtr-to-dec.31.html | GREAT LAKES FOREST PRODUCTS LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/school-prayer-law-blocked.html | School Prayer Law Blocked | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/oil-futures-set-record-in-volume.html | Oil Futures Set Record In Volume | False | By Vartanig G. Vartan | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/new-zealand-replies-on-visit-by-us-navy.html | New Zealand Replies On Visit by U.S. Navy | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/united-financial-group-inc-reports-earnings-for-qtr-to-dec.31.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/screen-man-under-suspicion.html | SCREEN: 'MAN UNDER SUSPICION' | False | By Vincent Canby | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/robins-to-set-up-dalkon-claim-fund.html | Robins to Set Up Dalkon Claim Fund | False | By Jerome F. Walters | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-dec.31.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/films-about-harlem.html | Films About Harlem | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/maclean-hunter-ltd-reports-earnings-for-qtr-to-dec-31.html | MACLEAN HUNTER LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/business-digest-friday-february-1-1985.html | BUSINESS DIGEST FRIDAY, FEBRUARY 1, 1985 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/art-the-human-form-in-work-of-12-sculptors.html | ART: THE HUMAN FORM IN WORK OF 12 SCULPTORS | False | By Michael Brenson | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/around-the-nation-fires-in-florida-prompt-emergency-declaration.html | AROUND THE NATION; Fires in Florida Prompt Emergency Declaration | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/sports-of-the-times-dent-in-the-armor.html | SPORTS OF THE TIMES; DENT IN THE ARMOR | False | By Ira Berkow | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/jazz-quartet-at-sweet-basil.html | JAZZ: QUARTET AT SWEET BASIL | False | By Jon Pareles | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/scouting-all-star-alumni.html | SCOUTING; All-Star Alumni | False | By Joseph Durso | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/jackpot-enterprises-reports-earnings-for-qtr-to-dec-31.html | JACKPOT ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/in-nicaragua-the-american-embassy-feels-the-effects-of-a-widening-rift.html | IN NICARAGUA, THE AMERICAN EMBASSY FEELS THE EFFECTS OF A WIDENING RIFT | False | | | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | FIRST NORTHERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/5-inquiries-in-progress.html | 5 INQUIRIES IN PROGRESS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/reagan-s-budget-reported-to-seek-1.5-spending-rise.html | REAGAN'S BUDGET REPORTED TO SEEK 1.5% SPENDING RISE | False | By Robert Pear, Special To the New York Times | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/mcneil-corp-reports-earnings-for-qtr-to-dec-31.html | MCNEIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-at-the-landmarks-panel.html | NEW YORK DAY BY DAY ; At the Landmarks Panel | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/trump-strikes-oil-but-more-of-a-leak-than-a-gusher-on-the-west-side.html | TRUMP STRIKES OIL, BUT MORE OF A LEAK THAN A GUSHER, ON THE WEST SIDE | False | By Martin Gottlieb | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-how-nickels-and-dimes-fight-inflation-255539.html | HOW NICKELS AND DIMES FIGHT INFLATION | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/around-the-nation-us-sues-massachusetts-on-cleanup-of-harbor.html | AROUND THE NATION; U.S. Sues Massachusetts On Cleanup of Harbor | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/vietnam-north-and-south-still-two-worlds.html | VIETNAM, NORTH AND SOUTH: STILL TWO WORLDS | False | By Barbara Crossette , Special To the New York Times | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-romann-tannenholz-wins-donaldson.html | ADVERTISING; Romann & Tannenholz Wins Donaldson | False | By Philip H. Dougherty | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/bluegrass-mandolin.html | Bluegrass Mandolin | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/the-editorial-notebook-jurors-who-stand-and-wait.html | The Editorial Notebook; Jurors Who Stand and Wait | False | JOHN P. MacKENZIE | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/new-tax-rules-help-and-hinder-investors.html | NEW TAX RULES HELP AND HINDER INVESTORS | False | By Gary Klott | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/design/art-robert-smithson-preminimal-paintings.html | Art: Robert Smithson, Pre-Minimal Paintings | False | By Grace Glueck | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/josephson-international-inc-reports-earnings-for-qtr-to-dec-31.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/workers-at-columbia-endthreatofastrike.html | Workers at Columbia EndThreatofaStrike | False | | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-homeless-problem-reaches-the-hospitals-255003.html | HOMELESS PROBLEM REACHES THE HOSPITALS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/about-real-estate-li-golf-club-embroiled-in-builder-s-zoning-fight.html | ABOUT REAL ESTATE; L.I. GOLF CLUB EMBROILED IN BUILDER'S ZONING FIGHT | False | By Kirk Johnson | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/james-o-welch-dies-at-79-founder-of-candy-company.html | James O. Welch Dies at 79; Founder of Candy Company | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/weinberger-in-error-says-soviet-downed-own-missile.html | WEINBERGER, IN ERROR, SAYS SOVIET DOWNED OWN MISSILE | False | By Bill Keller | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/2-rights-officials-back-hiring-curb.html | 2 RIGHTS OFFICIALS BACK HIRING CURB | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/what-it-takes-to-preserve-social-equity.html | WHAT IT TAKES TO PRESERVE SOCIAL EQUITY | False | By Wassily Leontief | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/first-city-properties-inc-reports-earnings-for-qtr-to-oct-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to Oct 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-executive-at-warner-given-new-global-title.html | ADVERTISING; Executive at Warner Given New, Global Title | False | By Philip H. Dougherty | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/cardis-corp-reports-earnings-for-qtr-to-oct-31.html | CARDIS CORP reports earnings for Qtr to Oct 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/us-food-for-africa-is-called-costly.html | U.S. FOOD FOR AFRICA IS CALLED COSTLY | False | By Seth S. King | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/d-amato-backs-seton-hall-dean-as-a-us-judge.html | D'AMATO BACKS SETON HALL DEAN AS A U.S. JUDGE | False | By Ronald Smothers | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/congress-house-budget-panel-begins-orienting-newcomers.html | CONGRESS; HOUSE BUDGET PANEL BEGINS ORIENTING NEWCOMERS | False | By Jonathan Fuerbringer | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/aid-officials-say-ethiopia-has-put-arms-before-food.html | AID OFFICIALS SAY ETHIOPIA HAS PUT ARMS BEFORE FOOD | False | By Clifford D. May | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/jurors-in-cbs-case-get-preview-of-summations.html | JURORS IN CBS CASE GET PREVIEW OF SUMMATIONS | False | By M.a. Farber | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/burndy-corp-reports-earnings-for-qtr-to-dec-31.html | BURNDY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/aspin-keeps-options-open-on-mx-fund-request.html | ASPIN KEEPS OPTIONS OPEN ON MX FUND REQUEST | False | By Gerald M. Boyd | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/chin-takes-lead-after-figures.html | Chin Takes Lead After Figures | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/symbolics-inc-reports-earnings-for-qtr-to-dec-30.html | SYMBOLICS INC reports earnings for Qtr to Dec 30 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-the-music-room.html | NEW YORK DAY BY DAY ; The Music Room | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/dr-gross-withdraws-as-a-witness-in-trial.html | Dr. Gross Withdraws As a Witness in Trial | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/tv-funeral-for-japan-s-slain-godfather.html | TV FUNERAL FOR JAPAN'S SLAIN GODFATHER | False | By Clyde Haberman | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/quotation-of-the-day-256846.html | Quotation of the Day | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/ethics-lawyers-testify-about-meese.html | ETHICS LAWYERS TESTIFY ABOUT MEESE | False | By Leslie Maitland Werner | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/ron-carter-at-lush-life.html | RON CARTER AT LUSH LIFE | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-reading-scores-tell-only-a-partial-story-255010.html | READING SCORES TELL ONLY A PARTIAL STORY | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/norfolk-s-conrail-bid-gets-lift.html | NORFOLK'S CONRAIL BID GETS LIFT | False | By Kenneth B. Noble | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/star-wars-plan-at-issue-in-canada.html | 'STAR WARS' PLAN AT ISSUE IN CANADA | False | By Christopher S. Wren | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED AIR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/st-paul-companies-reports-earnings-for-qtr-to-dec-31.html | ST. PAUL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | UNITED WATER RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/new-dc-9-order.html | New DC-9 Order | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/devils-lose-the-game-and-a-goaltender.html | DEVILS LOSE THE GAME AND A GOALTENDER | False | By Alex Yannis | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/dance-balanchine-s-tchaikovsky-suite.html | DANCE: BALANCHINE'S 'TCHAIKOVSKY SUITE' | False | By Jennifer Dunning | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/michigan-bank-s-plans.html | Michigan Bank's Plans | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | DOW CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/southern-new-england-telehone-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN NEW ENGLAND TELEHONE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/peru-s-catholics-await-pope-s-visit.html | PERU'S CATHOLICS AWAIT POPE'S VISIT | False | By Lydia Chavez | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/chess-match-a-sly-kasparov-and-a-blundering-karpov.html | CHESS MATCH: A SLY KASPAROV AND A BLUNDERING KARPOV | False | By Robert Byrne | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-how-nickels-and-dimes-fight-inflation-256558.html | HOW NICKELS AND DIMES FIGHT INFLATION | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-dec-31.html | Z & Z FASHIONS LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/bucyrus-erie-co-reports-earnings-for-qtr-to-dec-31.html | BUCYRUS-ERIE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/crop-prices-down-0.7.html | Crop Prices Down 0.7% | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/south-africa-hints-at-conditional-release-for-jailed-black-leaders.html | SOUTH AFRICA HINTS AT CONDITIONAL RELEASE FOR JAILED BLACK LEADERS | False | By Alan Cowell | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/theater/music-critic-named-to-endowment-post.html | Music Critic Named To Endowment Post | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/numbered-segments-determine-score-on-the-cork.html | NUMBERED SEGMENTS DETERMINE SCORE ON THE CORK | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/key-rates-255125.html | Key Rates | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/provident-institution-for-savings-town-boston-reports-earnings-for-qtr-dec-31.html | PROVIDENT INSTITUTION FOR SAVINGS IN THE TOWN OF BOSTON reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/officer-indicted-in-bumpurs-case.html | OFFICER INDICTED IN BUMPURS CASE | False | By Selwyn Raab | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/awaiting-a-firm-policy-on-the-mideast.html | AWAITING A FIRM POLICY ON THE MIDEAST | False | By Judith Kipper | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/around-the-world-chilean-police-arrest-25-in-demonstration.html | AROUND THE WORLD; Chilean Police Arrest 25 in Demonstration | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/wrigley-wm-jr-co-reports-earnings-for-year-to-dec-31.html | WRIGLEY, WM JR CO reports earnings for Year to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/sports-people-twin-rankings.html | SPORTS PEOPLE; Twin Rankings | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/siltec-corp-reports-earnings-for-qtr-to-dec-31.html | SILTEC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/soviet-finding-new-auto-era-a-giddy-experience.html | SOVIET FINDING NEW AUTO ERA A GIDDY EXPERIENCE | False | By Seth Mydans | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/miller-s-68-leads-crosby-golf.html | MILLER'S 68 LEADS CROSBY GOLF | False | By Gordon S. White Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/a-legendary-lost-city-in-andes-gives-hint-of-mysterious-culture.html | A LEGENDARY 'LOST CITY' IN ANDES GIVES HINT OF MYSTERIOUS CULTURE | False | By John Noble Wilford | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/college-basketball-indiana-falls-72-59-with-starters-back.html | COLLEGE BASKETBALL; INDIANA FALLS, 72-59, WITH STARTERS BACK | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/tv-weekend-the-living-planet-with-david-attenborough.html | TV WEEKEND; 'THE LIVING PLANET,' WITH DAVID ATTENBOROUGH | False | By John Corry | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/little-arthur-d-inc-reports-earnings-for-qtr-to-dec-31.html | LITTLE, ARTHUR D INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/art-robert-smithson-pre-minimal-paintings.html | ART: ROBERT SMITHSON, PRE-MINIMAL PAINTINGS | False | By Grace Glueck | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/northeast-savings-federal-association-reports-earnings-for-qtr-to-dec-31.html | NORTHEAST SAVINGS FEDERAL ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/jazz-pianos-88-keys-to-the-city.html | JAZZ PIANOS, 88 KEYS TO THE CITY | False | By John S. Wilson | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/a-reporter-s-notebook-governors-and-seat-belts.html | A REPORTER'S NOTEBOOK: GOVERNORS AND SEAT BELTS | False | By Richard L. Madden | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/continental-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL TELECOM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/c-correction-256918.html | CORRECTION | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/colt-may-join-an-elite-group.html | Colt May Join an Elite Group | False | Steven Crist on Horse Racing | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/philharmonic-walkure.html | PHILHARMONIC: 'WALKURE' | False | By Donal Henahan | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/amistar-corp-reports-earnings-for-qtr-to-dec-31.html | AMISTAR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | SILICONIX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/ken-mcintyre-trio.html | Ken McIntyre Trio | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/kidder-s-reaction-in-winans-case.html | KIDDER'S REACTION IN WINANS CASE | False | By Tamar Lewin | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/national-business-systems-reports-earnings-for-qtr-to-dec-31.html | NATIONAL BUSINESS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/us-inquiry-is-added-to-4-others-on-allegations-against-coroner.html | U.S. INQUIRY IS ADDED TO 4 OTHERS ON ALLEGATIONS AGAINST CORONER | False | By Maureen Dowd | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/pancanadian-petroleum-ltd-reports-earnings-for-year-to-dec-31.html | PANCANADIAN PETROLEUM LTD reports earnings for Year to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/john-nuveen-co-inc-reports-earnings-for-qtr-to-dec-31.html | JOHN NUVEEN & CO., INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/des-moines-register-to-be-purchased-by-gannett.html | DES MOINES REGISTER TO BE PURCHASED BY GANNETT | False | By Alex S. Jones | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-dec-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/usher-confronts-usfl-finances.html | USHER CONFRONTS U.S.F.L. FINANCES | False | By Michael Janofsky | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/national-business-communications-inc-reports-earnings-for-qtr-to-nov-30.html | NATIONAL BUSINESS COMMUNICATIONS INC reports earnings for Qtr to Nov 30 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/meese-lists-contacts-with-company.html | Meese Lists Contacts with Company | False | By Wayne Biddle | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/market-place-falling-dollar-s-beneficiaries.html | Market Place ; Falling Dollar's Beneficiaries | False | By James Sterngold | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/international-game-techology-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/temco-service-industries-reports-earnings-for-qtr-to-dec-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/reeves-communications-corp-reports-earnings-for-qtr-to-dec-31.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/style/romance-at-a-winter-ball.html | ROMANCE AT A WINTER BALL | False | By Ron Alexander | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/2-brinks-workers-held-in-vault-plot.html | 2 BRINK'S WORKERS HELD IN VAULT PLOT | False | By Katherine Bishop | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/georgia-federal-bank-reports-earnings-for-qtr-to-dec-31.html | GEORGIA FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/hammermill-paper-co-reports-earnings-for-qtr-to-dec-31.html | HAMMERMILL PAPER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/mesaba-aviation-reports-earnings-for-qtr-to-dec-31.html | MESABA AVIATION reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/epa-to-transfer-authority-over-asbestos-to-2-agencies.html | E.P.A. TO TRANSFER AUTHORITY OVER ASBESTOS TO 2 AGENCIES | False | By Philip Shabecoff | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/murder-count-against-doctor-dismissed-in-abortion-case.html | Murder Count Against Doctor Dismissed in Abortion Case | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/taiwan-s-establishment-is-shaken-by-mysterious-slaying-in-california.html | TAIWAN'S ESTABLISHMENT IS SHAKEN BY MYSTERIOUS SLAYING IN CALIFORNIA | False | By Steve Lohr | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/witco-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | WITCO CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/news-summary-256423.html | NEWS SUMMARY; | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/wilderness-experience-reports-earnings-for-year-to-oct-31.html | WILDERNESS EXPERIENCE reports earnings for Year to Oct 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/madrid-in-basque-pact-aimed-at-the-terrorists.html | MADRID IN BASQUE PACT AIMED AT THE TERRORISTS | False | By Edward Schumacher | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/foreign-affairs-to-renew-a-pledge.html | FOREIGN AFFAIRS; TO RENEW A PLEDGE | False | By Flora Lewis | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/dining-out-guide-sushi.html | Dining Out Guide: Sushi | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FOREST LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-HILL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/western-union-lending-accord.html | Western Union Lending Accord | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/sports-people-livening-party-he-was-high-spirits-during-cocktail-hour-time-soup.html | SPORTS PEOPLE; Livening the Party He was in high spirits during the cocktail hour, and by the time the soup was served he was the life of the party, but when they got ready for the speeches, | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | DOMTAR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/applied-data-research-inc-reports-earnings-for-qtr-to-dec-31.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/iona-upset-by-102-85.html | Iona Upset By 102-85 | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/pope-and-the-poor-doctrine-defined.html | POPE AND THE POOR: DOCTRINE DEFINED | False | By E. J. Dionne Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/around-the-nation-life-sentence-imposed-in-rape-of-children.html | AROUND THE NATION; Life Sentence Imposed In Rape of Children | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/koch-releases-a-sketchy-fiscal-plan.html | KOCH RELEASES A SKETCHY FISCAL PLAN | False | By Joyce Purnick | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/us-to-seek-concessions-for-ending-car-quotas.html | U.S. to Seek Concessions for Ending Car Quotas | False | By Clyde H. Farnsworth | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/federated-guaranty-life-reports-earnings-for-qtr-to-dec-31.html | FEDERATED GUARANTY LIFE reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/ice-capades-a-tribute-to-show-biz.html | ICE CAPADES: A TRIBUTE TO SHOW BIZ | False | By Richard F. Shepard | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/executive-changes-256290.html | EXECUTIVE CHANGES | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/florida-east-coast-industries-reports-earnings-for-qtr-to-dec.31.html | FLORIDA EAST COAST INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/federal-mogul-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL-MOGUL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/stocks-up-at-close-dow-slips-again.html | Stocks Up at Close; Dow Slips Again | False | By Michael Blumstein | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/report-faults-environment-agency.html | REPORT FAULTS ENVIRONMENT AGENCY | False | Jeffrey Schmalz | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/sports-people-bowing-out.html | SPORTS PEOPLE; Bowing Out | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/bearden-exhibition.html | Bearden Exhibition | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-arms-control-through-nuclear-power-plants-255021.html | ARMS CONTROL THROUGH NUCLEAR-POWER PLANTS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/around-the-world-26-plead-not-guilty-in-aquino-assassination.html | AROUND THE WORLD; 26 Plead Not Guilty In Aquino Assassination | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/money-fund-assets-drop-assets-of-the-nation-s-money.html | Money Fund Assets Drop Assets of the nation's money | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-the-trouble-with-doctors-might-be-lawyers-255020.html | THE TROUBLE WITH DOCTORS MIGHT BE LAWYERS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/the-city-city-sues-to-stop-phone-booth-ads.html | THE CITY; CITY SUES TO STOP PHONE-BOOTH ADS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-herbicide-accounts-set-loose.html | Advertising; Herbicide Accounts Set Loose | False | By Philip H. Dougherty | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-dec-31.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | LEE ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/webb-co-reports-earnings-for-qtr-to-dec-31.html | WEBB CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/darts-a-pub-game-aims-for-a-wider-target.html | DARTS: A PUB GAME AIMS FOR A WIDER TARGET | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/day-of-reflection-and-farewell-for-delbello.html | DAY OF REFLECTION AND FAREWELL FOR DELBELLO | False | By Edward A. Gargan, Special To the New York Times | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/activision-inc-reports-earnings-for-qtr-to-dec-29.html | ACTIVISION INC reports earnings for Qtr to Dec 29 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/the-power-of-frank-stella.html | THE POWER OF FRANK STELLA | False | By John Russell | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-dec-31.html | MARY KAY COSMETICS reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/cuts-at-benefits-agency-seen.html | Cuts at Benefits Agency Seen | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/surging-value-of-dollar-spurs-chaos-on-farms.html | SURGING VALUE OF DOLLAR SPURS CHAOS ON FARMS | False | By William Robbins, Special To the New York Times | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/the-un-today.html | The U.N. Today | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/dynamics-deferral-of-us-income-tax.html | DYNAMICS' DEFERRAL OF U.S. INCOME TAX | False | By Jeff Gerth | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/jersey-senate-passes-a-bill-on-housing.html | JERSEY SENATE PASSES A BILL ON HOUSING | False | By Joseph F. Sullivan | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/latin-jazz-quintet.html | Latin-Jazz Quintet | False | | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/blacks-take-a-key-role-in-campaign-for-mayor.html | BLACKS TAKE A KEY ROLE IN CAMPAIGN FOR MAYOR | False | By Frank Lynn | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/poll-finds-europeans-fears-of-big-war-fade.html | POLL FINDS EUROPEANS' FEARS OF BIG WAR FADE | False | By Barbara G. Farah | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/byrdcliffe-a-crafts-colony-intended-as-life-by-design.html | BYRDCLIFFE: A CRAFTS COLONY INTENDED AS 'LIFE BY DESIGN' | False | ByRdcliffe | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-gary-hart-author.html | BRIEFING; Gary Hart, Author | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/1-stop-at-t-ordering-plan.html | 1-Stop A.T.&T. Ordering Plan | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/nasa-pupils-nominate-teachers-for-space.html | NASA; PUPILS NOMINATE TEACHERS FOR SPACE | False | By Edward B. Fiske | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/giants-gain-in-draft-order.html | Giants Gain In Draft Order | False | By United Press International | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/around-the-world-polish-officers-lawyers-seek-lenient-treatment.html | AROUND THE WORLD; Polish Officers' Lawyers Seek Lenient Treatment | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/ogden-corp-reports-earnings-for-qtr-to-dec-31.html | OGDEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/ags-computers-inc-reports-earnings-for-year-to-dec-31.html | AGS COMPUTERS INC reports earnings for Year to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/books-cook-trim.html | BOOKS: COOK TRIM | False | By Miriam Ungerer | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/kirkpatrick-asserts-some-in-washington-distorted-her-views.html | KIRKPATRICK ASSERTS SOME IN WASHINGTON DISTORTED HER VIEWS | False | By Bernard Weinraub, Special To the New York Times | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/tv-movie-on-atlanta-child-killings-stirs-debate-and-casts-doubt-on-guilt.html | TV MOVIE ON ATLANTA CHILD KILLINGS STIRS DEBATE AND CASTS DOUBT ON GUILT | False | By William E. Schmidt | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/amc-entertainment-reports-earnings-for-qtr-to-dec-31.html | AMC ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/hcc-industries-inc-reports-earnings-for-qtr-to-dec-29.html | HCC INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/brief-hope-for-a-thaw-gives-way-to-a-deep-chill-between-north-and-south-korea.html | BRIEF HOPE FOR A THAW GIVES WAY TO A DEEP CHILL BETWEEN NORTH AND SOUTH KOREA | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/united-federal-bank-reports-earnings-for-qtr-to-dec-31.html | UNITED FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/boxer-s-ordeal-jeers-drugs.html | BOXER'S ORDEAL: JEERS, DRUGS | False | By Michael Katz | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/regis-corp-reports-earnings-for-qtr-to-dec-31.html | REGIS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/union-carbide-site-evacuated.html | Union Carbide Site Evacuated | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/vote-aids-kennedy-ally-s-effort-to-head-democratic-committee.html | VOTE AIDS KENNEDY ALLY'S EFFORT TO HEAD DEMOCRATIC COMMITTEE | False | By Howell Raines | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/this-can-t-be-yogurt-inc-reports-earnings-for-qtr-to-nov-30.html | THIS CAN'T BE YOGURT INC reports earnings for Qtr to Nov 30 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/transactions-255285.html | Transactions | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/faa-opens-new-inquiry-into-overseeing-of-air-safety.html | F.A.A. OPENS NEW INQUIRY INTO OVERSEEING OF AIR SAFETY | False | By Richard Witkin | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/law-professor-to-administer-courts-in-state.html | LAW PROFESSOR TO ADMINISTER COURTS IN STATE | False | By David Margolick | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/food-lion-inc-reports-earnings-for-qtr-to-dec-29.html | FOOD LION INC reports earnings for Qtr to Dec 29 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/how-import-rise-affects-us.html | HOW IMPORT RISE AFFECTS U.S. | False | By Nicholas D. Kristof | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/a-jazz-festival-at-home.html | A JAZZ FESTIVAL AT HOME | False | By John S. Wilson | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-justice-white-s-source-255019.html | JUSTICE WHITE'S SOURCE | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/company-briefs-255797.html | COMPANY BRIEFS | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | ASTREX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/leading-indicators-down-0.2.html | LEADING INDICATORS DOWN 0.2% | False | By Robert D. Hershey Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/movies/screen-heavenly-bodies.html | SCREEN: 'HEAVENLY BODIES' | False | By Vincent Canby | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/k.html | K | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/chernenko-again-warns-us-on-space-plan.html | CHERNENKO AGAIN WARNS U.S. ON SPACE PLAN | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/stake-reduced-in-times-co.html | Stake Reduced In Times Co. | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/who-next-for-the-un.html | Who Next for the U.N.? | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/outdoors-time-to-hone-boating-skills.html | OUTDOORS; TIME TO HONE BOATING SKILLS | False | By Nelson Bryant | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/technology-for-communications-international-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY FOR COMMUNICATIONS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-mondale-s-showing.html | BRIEFING; Mondale's Showing | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/cuomopicksauthoritychief.html | CuomoPicksAuthorityChief | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/style/as-the-showings-end-in-paris-sales-by-couture-houses-rise.html | AS THE SHOWINGS END IN PARIS, SALES BY COUTURE HOUSES RISE | False | By Bernadine Morris | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/theater/jeree-palmer-keeps-on-doing-what-she-s-doing.html | JEREE PALMER KEEPS ON DOING WHAT SHE'S DOING | False | By Enid Nemy | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/taiwan-figure-tied-to-us-death.html | TAIWAN FIGURE TIED TO U.S. DEATH | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/opinion/l-the-point-of-that-radio-free-europe-joke-about-hitler-255022.html | THE POINT OF THAT RADIO FREE EUROPE JOKE ABOUT HITLER | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/sandgate-corp-reports-earnings-for-qtr-to-dec-31.html | SANDGATE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/sports-people-supplying-demand-there-s-nothing-like-world-series-victory.html | SPORTS PEOPLE; Supplying Demand There's nothing like a World Series victory to stimulate interest in the local team, and in Detroit, the Tigers' 1984 championship seems to have created a stampede of sorts. The Tigers announced they have cut off season ticket sales after selling a record 9,000, the first time since the 1940's that season ticket sales have been sold out so long before the start of the season. "We think we have reached a saturation point," said | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/scouting-looking-toward-life-after-flutie.html | SCOUTING; Looking Toward Life After Flutie | False | By Joseph Durso | 1985-02-04 | TX 1-507540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/hitchcock-a-choice-of-41-thrillers.html | HITCHCOCK, A CHOICE OF 41 THRILLERS | False | By Mervyn Rothstein | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/new-york-day-by-day-at-the-board-of-elections.html | NEW YORK DAY BY DAY ; At the Board of Elections | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/factory-orders-fall-0.7.html | FACTORY ORDERS FALL 0.7% | False | AP | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/donnelley-r-r-sons-co-reports-earnings-for-qtr-to-dec-31.html | DONNELLEY, R R & SONS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/nyregion/jersey-casino-investigators-challenge-resorts-license.html | JERSEY CASINO INVESTIGATORS CHALLENGE RESORTS' LICENSE | False | By Donald Janson | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/from-korea-drums-and-dancers.html | FROM KOREA, DRUMS AND DANCERS | False | By Jack Anderson | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/lodgistix-inc-reports-earnings-for-qtr-to-dec-31.html | LODGISTIX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/standard-logic-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD LOGIC INC reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/coherent-inc-reports-earnings-for-qtr-to-dec-29.html | COHERENT INC reports earnings for Qtr to Dec 29 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-aid-from-futurists.html | BRIEFING; Aid From Futurists | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/phillips-net-drops-31.6.html | Phillips Net Drops 31.6% | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/mentor-graphics-reports-earnings-for-qtr-to-dec-31.html | MENTOR GRAPHICS reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/us/briefing-hodel-and-conservationists.html | BRIEFING; Hodel and Conservationists | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/sports/dawkins-returns-and-nets-romp.html | DAWKINS RETURNS AND NETS ROMP | False | By Sam Goldaper | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/fearful-city-in-southern-sudan-expects-rebel-attack.html | FEARFUL CITY IN SOUTHERN SUDAN EXPECTS REBEL ATTACK | False | By Judith Miller | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/world/one-dead-in-wave-of-attacks-on-vehicles-in-the-west-bank.html | One Dead in Wave of Attacks On Vehicles in the West Bank | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/vermont-federal-bank-reports-earnings-for-qtr-to-dec-31.html | VERMONT FEDERAL BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/arts/restaurants-256270.html | RESTAURANTS | False | By Bryan Miller | 1985-02-04 | TX 1-507540 |
| 1985-02-01 | 1985-02-01 | https://www.nytimes.com/1985/02/01/business/continental-air-to-reduce-fares.html | Continental Air To Reduce Fares | False | | 1985-02-04 | TX 1-507540 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/year-s-construction-outlays-up-19.html | YEAR'S CONSTRUCTION OUTLAYS UP 19% | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/suit-on-toy-plant-ended-in-midwest.html | SUIT ON TOY PLANT ENDED IN MIDWEST | False | By Steven Greenhouse | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/midwest-energy-inc-reports-earnings-for-qtr-to-dec-31.html | MIDWEST ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/carolina-freight-carriers-corp-reports-earnings-for-qtr-to-dec-31.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-people-payment-due.html | SPORTS PEOPLE; Payment Due | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/world-container-reports-earnings-for-qtr-to-nov-30.html | WORLD CONTAINER reports earnings for Qtr to Nov 30 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-people-bouncing-back.html | SPORTS PEOPLE; Bouncing Back | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/citicorp-and-cigna-end-foreign-debt-insurance.html | CITICORP AND CIGNA END FOREIGN DEBT INSURANCE | False | By Robert A. Bennett | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/monogram-oil-gas-reports-earnings-for-year-to-oct-31.html | MONOGRAM OIL & GAS reports earnings for Year to Oct 31 | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/new-state-bank-head-reported-heather-l-ruth-bond-expert-who-participated-rescue.html | New State Bank Head Reported Heather L. Ruth, a bond expert who participated in the rescue of New York City from bankruptcy, has been chosen by Governor Cuomo to become New York State Superintendent of Banks, according to banking sources. | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/chess-match-delayed-site-will-be-shifted.html | Chess Match Delayed; Site Will Be Shifted | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/tsi-inc-reports-earnings-for-qtr-to-dec-31.html | TSI INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-letter-on-deregulation-note-the-shrinking-government-259301.html | Letter: On Deregulation ; Note the Shrinking Government | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | JET AMERICA AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/give-new-teachers-a-boost.html | Give New Teachers a Boost | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/brunswick-makes-big-comeback.html | BRUNSWICK MAKES BIG COMEBACK | False | By Jeffrey A. Leib | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-bellamy-lineup-changes.html | NEW YORK DAY BY DAY ; Bellamy Lineup Changes | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-news-briefs-cosmos-finances-are-in-question.html | SPORTS NEWS BRIEFS; Cosmos Finances Are in Question | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-bathtub-lift-aids-handicapped.html | PATENTS; Bathtub Lift Aids Handicapped | False | By Stacy V. Jones | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/itc-rejects-tobacco-bar.html | I.T.C. Rejects Tobacco Bar | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/stock-margin-laws-are-obsolete.html | Stock Margin Laws Are Obsolete | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | DIBRELL BROTHERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/news-summary-258759.html | NEWS SUMMARY; | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/bernard-pierre-wolff-photographer-is-dead.html | Bernard Pierre Wolff, Photographer, Is Dead | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | AMERADA HESS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/key-rates-257664.html | Key Rates | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/cost-of-gasoline-at-lowest-level-in-recent-years.html | COST OF GASOLINE AT LOWEST LEVEL IN RECENT YEARS | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/brazilian-complaint-high-interest.html | BRAZILIAN COMPLAINT: HIGH INTEREST | False | By Joel Brinkley | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/rules-broadened-to-ease-farm-debt.html | RULES BROADENED TO EASE FARM DEBT | False | By Seth S. King, Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/new-yorks-housing-disaster.html | NEW YORK'S HOUSING DISASTER | False | By William Sloane Coffin | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/pope-renews-call-for-church-unity.html | POPE RENEWS CALL FOR CHURCH UNITY | False | By E. J. Dionne Jr. | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-dec-31.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/seton-co-reports-earnings-for-qtr-to-dec-31.html | SETON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/firstsouth-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | FIRSTSOUTH FEDERAL SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-coast-to-coast.html | SCOUTING ; Coast to Coast | False | By Joseph Durso | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/style/robyn-ramsey-is-married-to-vernon-l-woolston-jr.html | Robyn Ramsey Is Married To Vernon L. Woolston Jr. | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/british-columbia-forest-products-reports-earnings-for-qtr-to-dec-31.html | BRITISH COLUMBIA FOREST PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/frank-scott-of-canada-a-politician-and-a-poet.html | Frank Scott of Canada, A Politician and a Poet | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-dec-31.html | HAWKEYE BANCORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/banner-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BANNER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/hybritech-inc-reports-earnings-for-qtr-to-dec-31.html | HYBRITECH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/miller-and-archer-leading-in-crosby.html | MILLER AND ARCHER LEADING IN CROSBY | False | By Gordon S. White Jr. | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/computer-consoles-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER CONSOLES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/arnold-j-morway.html | ARNOLD J. MORWAY | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/american-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CARRIERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/knicks-beaten-in-kings-return-105-104.html | KNICKS BEATEN IN KING'S RETURN, 105-104 | False | By Roy S. Johnson | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/first-data-management-reports-earnings-for-qtr-to-dec-31.html | FIRST DATA MANAGEMENT reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/briefs-258111.html | BRIEFS | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-dec-31.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/the-da-errs-in-the-goetz-case.html | THE D.A. ERRS IN THE GOETZ CASE | False | By Martin Garbus | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/distribuco-inc-reports-earnings-for-qtr-to-dec-29.html | DISTRIBUCO INC reports earnings for Qtr to Dec 29 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/13-donor-nations-form-africa-fund-with-world-bank.html | 13 DONOR NATIONS FORM AFRICA FUND WITH WORLD BANK | False | By Paul Lewis, Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/deal-is-made-for-the-saints-baton-rouge-la-feb-1.html | Deal Is Made For the Saints BATON ROUGE, La., Feb. 1 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/observer-the-belted-coward.html | OBSERVER; THE BELTED COWARD | False | By Russell Baker | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/movies/directors-guild-of-ameriac-announces-award-nominees.html | DIRECTORS GUILD OF AMERIAC ANNOUNCES AWARD NOMINEES | False | By Aljean Harmetz | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/women-s-grief-gives-rise-to-activism-in-el-salvador.html | WOMEN'S GRIEF GIVES RISE TO ACTIVISM IN EL SALVADOR | False | By James Lemoyne | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/staten-island-bird-walk.html | Staten Island Bird Walk | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-people-clark-trade-made.html | SPORTS PEOPLE; Clark Trade Made | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/broadview-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/new-yorkers-co-a-tap-of-a-gavel-turns-mink-pelts-into-a-big-payday.html | NEW YORKERS & CO.; A TAP OF A GAVEL TURNS MINK PELTS INTO A BIG PAYDAY | False | By Sandra Salmans | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/detection-systems-reports-earnings-for-qtr-to-dec-31.html | DETECTION SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | TNP ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/frequency-control-products-reports-earnings-for-qtr-to-dec-31.html | FREQUENCY CONTROL PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST FOREST INDUSRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/c-corrections-259161.html | CORRECTIONS | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-making-the-team.html | SCOUTING ; Making the Team | False | By Joseph Durso | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/sri-corp-reports-earnings-for-qtr-to-dec-31.html | SRI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | SPARTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/2d-southland-trial-opens-second-trial-southland-corporation-case-opened.html | 2d Southland Trial Opens The second trial in the Southland Corporation case opened yesterday, with two top executives of the company accused of conspiring to pay New York State tax officials to fix sales tax cases. | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/tv-notes-dallas-still-dominates-us-television-ratings.html | TV NOTES, 'DALLAS STILL DOMINATES U.S. TELEVISION RATINGS | False | By Peter W. Kaplan | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/yankee-cos-reports-earnings-for-qtr-to-dec-31.html | YANKEE COS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-dec-29.html | GALAXY CARPET MILLS INC reports earnings for Qtr to Dec 29 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-cancer-treatment-developed-at-mit.html | PATENTS; Cancer Treatment Developed at M.I.T. | False | By Stacy V. Jones | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/briefing-get-on-the-mule-train.html | BRIEFING; Get on the Mule Train | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-the-older-executive-is-protected-by-law-256989.html | THE OLDER EXECUTIVE IS PROTECTED BY LAW | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/2-engine-jets-fly-to-europe.html | 2-Engine Jets Fly to Europe | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/biflyx-inc-reports-earnings-for-year-to-june-30.html | BIFLYX INC reports earnings for Year to June 30 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/city-jobless-rate-up-slightly.html | CITY JOBLESS RATE UP SLIGHTLY | False | By William R. Greer | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/us-says-soviet-violates-abm-treaty.html | U.S. SAYS SOVIET VIOLATES ABM TREATY | False | By Bernard Gwertzman | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/jazz-and-african-music.html | Jazz and African Music | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/ciprico-inc-reports-earnings-for-qtr-to-dec-31.html | CIPRICO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/anger-and-doubt-in-upstate-auto-death.html | ANGER AND DOUBT IN UPSTATE AUTO DEATH | False | By Ralph Blumenthal , Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/guardian-industries-corp-reports-earnings-for-qtr-to-dec-31.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/company-news-pabst-pushes-tie-to-g-heileman.html | COMPANY NEWS; Pabst Pushes Tie To G. Heileman | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/company-news-murphy-studies-employee-buyout.html | COMPANY NEWS; Murphy Studies Employee Buyout | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/british-oil-drilling-up.html | British Oil Drilling Up | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/10-die-in-lebanon-blast.html | 10 DIE IN LEBANON BLAST | False | By John Kifner | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/warnaco-inc-reports-earnings-for-qtr-to-dec-29.html | WARNACO INC reports earnings for Qtr to Dec 29 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/mrfy-corp-reports-earnings-for-qtr-to-dec-31.html | MRFY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/weirton-steel-reports-earnings-for-qtr-to-dec-31.html | WEIRTON STEEL reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/david-miron-the-first-israeli-on-the-un-secretariat-staff.html | David Miron, the First Israeli On the U.N. Secretariat Staff | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/style/take-a-new-path-nader-urges-consumers.html | TAKE A NEW PATH, NADER URGES CONSUMERS | False | By Irvin Molotsky, Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/first-womens-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST WOMEN'S BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/thais-play-down-hanoi-s-proposals-to-un-chief.html | THAIS PLAY DOWN HANOI'S PROPOSALS TO U.N. CHIEF | False | By Barbara Crossette | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/an-unorthodox-leader-heads-unionists-at-yale.html | AN UNORTHODOX LEADER HEADS UNIONISTS AT YALE | False | By William Serrin | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/zygo-corporation-reports-earnings-for-qtr-to-dec-31.html | ZYGO CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/great-west-life-assurance-co-reports-earnings-for-year-to-dec-31.html | GREAT-WEST LIFE ASSURANCE CO reports earnings for Year to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/movies/screen-torchlight-cautionary-tale-about-cocaine.html | SCREEN: 'TORCHLIGHT,' CAUTIONARY TALE ABOUT COCAINE | False | By Janet Maslin | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-news-brief-coghlan-wins.html | SPORTS NEWS BRIEF; Coghlan Wins | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-scientists-will-save-us-from-catastrophes-256994.html | SCIENTISTS WILL SAVE US FROM CATASTROPHES | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/democrats-pick-a-kennedy-ally-as-party-s-chief.html | DEMOCRATS PICK A KENNEDY ALLY AS PARTY'S CHIEF | False | By Howell Raines | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/a-town-with-2-mayors-finds-more-is-less.html | A TOWN WITH 2 MAYORS FINDS MORE IS LESS | False | By Donald Janson, Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-a-south-african-collective-suicide-259355.html | A SOUTH AFRICAN COLLECTIVE SUICIDE | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | WESTMORELAND COAL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/south-africa-temporarily-halts-the-relocation-of-black-settlements.html | SOUTH AFRICA TEMPORARILY HALTS THE RELOCATION OF BLACK SETTLEMENTS | False | By Alan Cowell | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/briefing-the-regan-baker-switch.html | BRIEFING; The Regan-Baker Switch | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/theater/kott-s-theater-of-reinterpretation.html | KOTT'S THEATER OF REINTERPRETATION | False | By Mel Gussow | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | SHOWBOAT INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/company-news-provincetown-air-is-ceding-control.html | COMPANY NEWS; ; ; Provincetown Air Is Ceding Control | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-of-the-times-desire-under-the-palms.html | SPORTS OF THE TIMES; DESIRE UNDER THE PALMS | False | By Steven Crist | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/around-the-world-india-says-france-is-recalling-its-envoy.html | AROUND THE WORLD; India Says France Is Recalling Its Envoy | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/murphy-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MURPHY OIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/briefing-bumped-molinari-says.html | BRIEFING; Bumped, Molinari Says | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/boy-in-sex-case-describes-mutilation-threat.html | BOY IN SEX CASE DESCRIBES MUTILATION THREAT | False | By Robert Lindsey | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/rebound-from-long-decline-is-seen-in-st-louis.html | REBOUND FROM LONG DECLINE IS SEEN IN ST. LOUIS | False | By E. R. Shipp | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-the-fast-golfer.html | SCOUTING ; The Fast Golfer | False | By Joseph Durso | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/executives-offer-to-buy-multimedia.html | EXECUTIVES OFFER TO BUY MULTIMEDIA | False | By Eric N. Berg | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/top-west-german-arms-executive-is-assassinated.html | TOP WEST GERMAN ARMS EXECUTIVE IS ASSASSINATED | False | By James M. Markham, Special To the New York Times | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-nuclear-wapons-may-already-be-planted-256991.html | NUCLEAR WAPONS MAY ALREADY BE PLANTED | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/commercial-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL FEDERAL SAVINGS AND LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/falls-city-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FALLS CITY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/stock-rally-abates-dow-off-9.05-points.html | Stock Rally Abates; Dow Off 9.05 Points | False | By Michael Blumstein | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/us-reported-to-weigh-open-aid-if-nicaragua-s-rebels-can-unify.html | U.S. REPORTED TO WEIGH OPEN AID IF NICARAGUA'S REBELS CAN UNIFY | False | By Steven V. Roberts, Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-school-volunteers-256978.html | SCHOOL VOLUNTEERS | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/style/marketing-a-perfume-the-story-of-giorgio.html | MARKETING A PERFUME: THE STORY OF GIORGIO | False | By Judy Klemesrud | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-31.html | BALDOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/actress-calls-fainting-on-donahue-a-hoax.html | Actress Calls Fainting On 'Donahue' a Hoax | False | By United Press International | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/pontiff-brings-hope-to-ecuador-slum.html | PONTIFF BRINGS HOPE TO ECUADOR SLUM | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-dec-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to Dec 30 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/scouting-man-at-the-top-wins-incentives.html | SCOUTING ; Man at the Top Wins Incentives | False | By Joseph Durso | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/emancipation-document.html | Emancipation Document | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/your-money-drivers-decide-buy-or-lease.html | YOUR MONEY; Drivers Decide: Buy or Lease? | False | By Leonard Sloane | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | XTRA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/players-norwegian-brings-volleyball-finesse.html | PLAYERS; NORWEGIAN BRINGS VOLLEYBALL FINESSE | False | By Michael Janofsky | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/devils-defeat-islanders-ending-a-7-game-slump.html | DEVILS DEFEAT ISLANDERS, ENDING A 7-GAME SLUMP | False | By Alex Yannis | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/americn-income-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICN INCOME LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | TYLER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/c-corrections-259145.html | CORRECTIONS | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/eagle-telephonics-reports-earnings-for-year-to-oct-31.html | EAGLE TELEPHONICS reports earnings for Year to Oct 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/foothill-group-inc-reports-earnings-for-year-to-dec-31.html | FOOTHILL GROUP INC reports earnings for Year to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/renal-systems-reports-earnings-for-qtr-to-dec-31.html | RENAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/eastmet-corp-reports-earnings-for-qtr-to-dec-31.html | EASTMET CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | VERMONT AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/masland-c-h-sons-reports-earnings-for-qtr-to-dec-31.html | MASLAND, C. H. & SONS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/company-stratus-computer-ibm-pact-stratus-computer-marlborough-mass-company-said.html | COMPANY NEWS; ; Stratus Computer And I.B.M. in Pact Stratus Computer Inc., a Marlborough, Mass., company, said it had signed a contract with the International Business Machines Corporation to sell it selected products of the Stratus fault-tolerant computer line and to grant I.B.M. the right to market the products. Fault-tolerant computers continue to function despite internal component breakdowns. | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/banks-and-brazil-resolve-big-issues.html | BANKS AND BRAZIL RESOLVE BIG ISSUES | False | By Nicholas D. Kristof | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/heyward-and-pitt-in-troubled-times.html | HEYWARD AND PITT IN TROUBLED TIMES | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/time-backs-fact-checking-but-pledges-extra-care.html | TIME BACKS FACT CHECKING, BUT PLEDGES EXTRA CARE | False | By James Brooke | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/relief-for-city-budget-heartburn.html | Relief for City Budget Heartburn | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/tomasson-will-direct-san-francisco-ballet.html | TOMASSON WILL DIRECT SAN FRANCISCO BALLET | False | By Jennifer Dunning | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/boy-4-rescues-father.html | BOY, 4, RESCUES FATHER | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/about-new-york-on-the-upper-west-side-the-szechuan-empire.html | ABOUT NEW YORK; ON THE UPPER WEST SIDE, THE SZECHUAN EMPIRE | False | By William E. Geist | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/mpsi-systems-reports-earnings-for-qtr-to-dec-31.html | MPSI SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-pictorial-chronicle-of-black-theater-lost.html | NEW YORK DAY BY DAY ; Pictorial Chronicle Of Black Theater Lost | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/how-congress-altered-family-tax-patterns.html | HOW CONGRESS ALTERED FAMILY TAX PATTERNS | False | By Gary Klott | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/business-digest-saturday-february-2-1985.html | BUSINESS DIGEST SATURDAY, FEBRUARY 2, 1985 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | CLARK EQUIPMENT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/books/books-of-the-times-shades-of-black-death.html | Books of The Times; Shades of Black Death | False | By Michiko Kakutani | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/around-the-world-austrian-official-wins-a-no-confidence-vote.html | AROUND THE WORLD; Austrian Official Wins A No-Confidence Vote | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/judge-halts-abortion-plan-of-2-clinics.html | JUDGE HALTS ABORTION PLAN OF 2 CLINICS | False | By Jeffrey Schmalz, Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-what-s-bad-for-suny-is-worse-for-cuny-256982.html | WHAT'S BAD FOR SUNY IS WORSE FOR CUNY | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/surge-in-spending-on-space-weapons-sought-by-reagan.html | SURGE IN SPENDING ON SPACE WEAPONS SOUGHT BY REAGAN | False | By Bill Keller, Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/first-indiana-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | FIRST INDIANA FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/credit-markets-interest-rates-increase-again.html | CREDIT MARKETS ; Interest Rates Increase Again | False | By Michael Quint | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-people-concentration.html | SPORTS PEOPLE; Concentration | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/results-of-holiday-sacrifices-mean-more-gifts-for-neediest.html | RESULTS OF HOLIDAY SACRIFICES MEAN MORE GIFTS FOR NEEDIEST | False | By Walter H. Waggoner | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/mercury-savings-loan-reports-earnings-for-qtr-to-dec-31.html | MERCURY SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/valley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/taft-to-buy-12-stations-from-gulf-broadcast.html | TAFT TO BUY 12 STATIONS FROM GULF BROADCAST | False | By Todd S. Purdum | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/ethiopia-will-reportedly-arm-food-convoys.html | ETHIOPIA WILL REPORTEDLY ARM FOOD CONVOYS | False | By Clifford D. May | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/forum-group-inc-reports-earnings-for-qtr-to-dec-31.html | FORUM GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/man-in-the-news-a-new-party-leader.html | MAN IN THE NEWS; A NEW PARTY LEADER | False | By Phil Gailey , Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/firstgulf-bancorp-reports-earnings-for-qtr-to-dec-31.html | FIRSTGULF BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/first-wyoming-bancorp-cheyenne-wyo-a-reports-earnings-for-qtr-to-dec-31.html | FIRST WYOMING BANCORP (CHEYENNE, WYO) (A) reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/style/consumer-saturday.html | CONSUMER SATURDAY | False | By Lisa Belkin | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | FERROFLUIDICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/kansas-gas-and-electric-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS GAS AND ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/boitano-wins-title-in-figure-skating.html | BOITANO WINS TITLE IN FIGURE SKATING | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/cna-income-shares-inc-reports-earnings-for-qtr-to-dec-31.html | CNA INCOME SHARES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/audiotronics-corp-reports-earnings-for-qtr-to-dec-31.html | AUDIOTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/jobless-rate-up-as-women-seek-work.html | JOBLESS RATE UP AS WOMEN SEEK WORK | False | By Kenneth B. Noble | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/style/de-gustibus-cherimoya-exotic-and-costly-treat-from-west.html | DE GUSTIBUS; CHERIMOYA: EXOTIC AND COSTLY TREAT FROM WEST | False | By Marian Burros | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/westport-bancorp-reports-earnings-for-year-to-dec-31.html | WESTPORT BANCORP reports earnings for Year to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/around-the-world-seoul-leader-to-meet-with-reagan-in-april.html | AROUND THE WORLD; Seoul Leader to Meet With Reagan in April | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-inventors-join-hall-of-fame.html | PATENTS; ; Inventors Join Hall Of Fame | False | By Stacy V. Jones | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/patents-artificial-kidney-used-in-dialysis.html | PATENTS; Artificial Kidney Used in Dialysis | False | By Stacy V. Jones | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/panel-approves-bennett.html | Panel Approves Bennett | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/company-may-stores-stock-purchased-may-department-stores-company-which-has-been.html | COMPANY NEWS; May Stores Stock Purchased The May Department Stores Company, which has been a rumored takeover target, said the Crown Books Corporation and certain affiliates had purchased fewer than 1 percent of May's common shares. James Abrams, vice president for corporate communications, said, however, ''We don't know of any interest by Crown to purchase more of May's shares.'' | | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | IOWA RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/western-marine-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN MARINE ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/comp-u-check-inc-reports-earnings-for-qtr-to-nov-30.html | COMP-U-CHECK INC reports earnings for Qtr to Nov 30 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/south-african-rebels-assail-terms-for-mandela-s-release.html | South African Rebels Assail Terms for Mandela's Release | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/archive-corp-reports-earnings-for-qtr-to-jan-4.html | ARCHIVE CORP reports earnings for Qtr to Jan 4 | True | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/c-corrections-259152.html | CORRECTIONS | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/sports-people-trying-again.html | SPORTS PEOPLE; Trying Again | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/storage-chief-cites-gains.html | Storage Chief Cites Gains | False | By Andrew Pollack | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/eastern-in-default-on-loans.html | EASTERN IN DEFAULT ON LOANS | False | By Agis Salpukas | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/arts/rockettes-dispute-is-settled.html | ROCKETTES' DISPUTE IS SETTLED | False | By Leslie Bennetts | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/international-savings-loan-assn-ltd-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL SAVINGS & LOAN ASSN LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/world/around-the-world-us-reports-crackdown-on-soviet-jews.html | AROUND THE WORLD; U.S. Reports Crackdown On Soviet Jews | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/james-wright-ex-aide-o.html | James Wright, Ex-Aide O | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/hecla-mining-co-reports-earnings-for-qtr-to-dec-31.html | HECLA MINING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | TRION INC reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/keystone-camera-products-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/generals-naylor-out-for-year.html | GENERALS' NAYLOR OUT FOR YEAR | False | By William N. Wallace | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/great-american-bancorp-reports-earnings-for-qtr-to-dec-31.html | GREAT AMERICAN BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/history-isnt-what-it-once-was.html | HISTORY ISN'T WHAT IT ONCE WAS | False | By Michael Kammen | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/nominee-to-head-interior-dept-says-land-sales-will-be-stopped.html | NOMINEE TO HEAD INTERIOR DEPT. SAYS LAND SALES WILL BE STOPPED | False | By Philip Shabecoff | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-god-s-party-256988.html | GOD'S PARTY | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/quotation-of-the-day-259143.html | Quotation of the Day | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/bridge-is-it-duplicate-or-rubber-number-of-deals-is-a-clue.html | Bridge;Is It Duplicate or Rubber? Number of Deals Is a Clue | False | By Alan Truscott | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/ltv-loses-246-million-including-2-write-offs.html | LTV Loses $246 Million Including 2 Write-Offs | False | By Phillip H. Wiggins | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-the-measure-of-a-man.html | NEW YORK DAY BY DAY ; The Measure of a Man | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/wright-william-e-co-reports-earnings-for-qtr-to-dec-31.html | WRIGHT, WILLIAM E. CO reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-fishcakes-for-charity.html | NEW YORK DAY BY DAY ; Fishcakes for Charity | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/transactions-257814.html | Transactions | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/theater/stage-in-new-haven-the-common-pursuit.html | STAGE: IN NEW HAVEN, 'THE COMMON PURSUIT' | False | By Frank Rich | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/officer-indicted-in-bronx-slaying-back-on-payroll.html | OFFICER INDICTED IN BRONX SLAYING BACK ON PAYROLL | False | By Leonard Buder | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/working-profile-the-press-the-house-then-back.html | WORKING PROFILE; THE PRESS, THE HOUSE, THEN BACK | False | By Marjorie Hunter | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/court-sets-a-hearing-on-phillips.html | COURT SETS A HEARING ON PHILLIPS | False | By Robert J. Cole | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/first-connecticut-small-business-investment-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-why-not-intervene-in-cambodia-256986.html | WHY NOT INTERVENE IN CAMBODIA? | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/new-york-day-by-day-lubavitcher-leader-marks-35th-anniversary.html | NEW YORK DAY BY DAY ; Lubavitcher Leader Marks 35th Anniversary | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/l-a-south-african-collective-suicide-no-less-barbaric-256990.html | A SOUTH AFRICAN COLLECTIVE SUICIDE No Less Barbaric | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/coping-with-a-strong-dollar.html | COPING WITH A STRONG DOLLAR | False | By James Sterngold | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/seaway-food-town-inc-reports-earnings-for-qtr-to-dec-29.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to Dec 29 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/reagan-budget-to-show-deficit-short-of-target.html | REAGAN BUDGET TO SHOW DEFICIT SHORT OF TARGET | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/around-the-nation-hundreds-in-florida-battle-giant-brushfires.html | AROUND THE NATION; Hundreds in Florida Battle Giant Brushfires | False | AP | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/newspaper-sale-a-tread-continues.html | NEWSPAPER SALE: A TREAD CONTINUES | False | By Alex S. Jones | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/opinion/new-york-governing-by-headline.html | NEW YORK; GOVERNING BY HEADLINE | False | By Sydney H. Schanberg | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/us/ruling-allows-cuban-ouster.html | RULING ALLOWS CUBAN OUSTER | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/western-casualty-offer-the-lincoln-national-corporation-said-that-it.html | Western Casualty Offer The Lincoln National Corporation said that it | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/feesatyaletoincrease-to-15020-next-year.html | FeesatYaletoIncrease To $15,020 Next Year | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/nyregion/benjamin-r-britt-jr.html | BENJAMIN R. BRITT JR. | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/texas-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS EASTERN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/sports/flutie-s-clauses-seem-to-be-complete.html | FLUTIE'S CLAUSES SEEM TO BE COMPLETE | False | By Joseph Durso | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/irvine-sensors-corp-reports-earnings-for-qtr-to-dec-30.html | IRVINE SENSORS CORP reports earnings for Qtr to Dec 30 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-02 | 1985-02-02 | https://www.nytimes.com/1985/02/02/business/cincinnati-microwave-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MICROWAVE reports earnings for Qtr to Dec 31 | False | | 1985-02-05 | TX 1-507552 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/the-disaster-in-bhopal-lessons-for-the-future.html | THE DISASTER IN BHOPAL: LESSONS FOR THE FUTURE | False | By Stuart Diamond, Special To the New York Times | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Wendy Kaminer | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/gardening-ground-covers-for-light-shade.html | GARDENING; GROUND COVERS FOR LIGHT SHADE | False | By Carl Totemeier | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/pesticide-plant-started-as-a-showpiece-but-ran-into-troubles.html | PESTICIDE PLANT STARTED AS A SHOWPIECE BUT RAN INTO TROUBLES | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dwindling-german-club-keeps-singing.html | DWINDLING GERMAN CLUB KEEPS SINGING | False | By Kevin F. McMurray | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/l-landlord-victims-014531.html | Landlord 'Victims' | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-time-to-eliminate-the-party-lever-014711.html | Time to Eliminate The Party Lever | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/about-men-in-on-the-game.html | About Men ; In On the Game | False | By Leon Lewis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/blast-wounds-70-near-greek-base.html | BLAST WOUNDS 70 NEAR GREEK BASE | False | By Paul Anastasi, Special To the New York Times | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/winterdance-under-way-in-yonkers.html | WINTERDANCE UNDER WAY IN YONKERS | False | By Ian T. MacAuley | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/v-e-day-the-right-way.html | V-E DAY, THE RIGHT WAY | False | By David Schoenbaum | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/l-in-los-angeles-the-police-entrap-one-another-014408.html | IN LOS ANGELES, THE POLICE ENTRAP ONE ANOTHER | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/a-flaw-in-radical-tax-reform.html | A FLAW IN RADICAL TAX REFORM | False | By Norman J. Ornstein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-kean-s-budget-thinking-big.html | THE REGION; Kean's Budget: Thinking Big | False | By Alan Finder and Albert Scardino | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/tom-mcmillen-s-lofty-goals.html | TOM MCMILLEN'S LOFTY GOALS | False | By Peter Alfano | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/many-donors-to-the-neediest-have-also-known-hardship.html | MANY DONORS TO THE NEEDIEST HAVE ALSO KNOWN HARDSHIP | False | By Walter H. Waggoner | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/pitch-for-expansion-teams-is-made-by-a-senator.html | PITCH FOR EXPANSION TEAMS IS MADE BY A SENATOR | False | Murray Chass on Baseball | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/long-islanders-his-field-sweet-charity-left-right-and-center.html | LONG ISLANDERS; HIS FIELD: SWEET CHARITY, LEFT, RIGHT AND CENTER | False | By Lawrence Van Gelder | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/reagn-budget-tightens-lid-on-social-spending.html | REAGAN BUDGET TIGHTENS LID ON SOCIAL SPENDING | False | By Leonard Silk | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/morons-mountebanks-and-other-social-ills-the-liberal-crack-by-emmett.html | MORONS, MOUNTEBANKS AND OTHER SOCIAL ILLS; THE LIBERAL CRACK; By Emmett Tyrrell Jr; 256 pp. New York: Simon & Schuster. $16.95. | False | By Allen Weinstein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/headliners-the-man-who-slipped-by.html | Headliners; The Man Who Slipped By | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/center-survives-crisis.html | CENTER SURVIVES CRISIS | False | By Rena Fruchter | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/alison-spelke-engaged.html | Alison Spelke Engaged | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-state-agency-applauded-for-role-014608.html | State Agency Applauded for Role | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/miss-kleber-to-be-wed.html | Miss Kleber To Be Wed | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/high-finance-makes-a-bid-for-art.html | HIGH FINANCE MAKES A BID FOR ART | False | By Marylin Bender | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/article-014192-no-title.html | Article 014192 -- No Title | False | By Donald Janson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/personal-finance-second-two-articles-zero-coupon-securities-selecting-zero.html | PERSONAL FINANCE; Second of two articles on zero-coupon securities. ; SELECTING ZERO-COUPON MUNICIPALS | False | By Deborah Rankin | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-a-blackout-in-outer-space.html | IDEAS & TRENDS; A Blackout in Outer Space | False | By Richard Levine and Walter Goodman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/the-long-anguish-of-ts-eliot-an-unauthorized-view.html | THE LONG ANGUISH OF T.S. ELIOT-AN UNAUTHORIZED VIEW | False | By Michael Billington | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/sinclair-lewiss-li-sojourn-recaled-at-centenary.html | SINCLAIR LEWIS'S L.I. SOJOURN RECALED AT CENTENARY | False | By Susan Carey Dempsey | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-americans-not-so-different.html | NEW AMERICANS: NOT SO DIFERENT | False | By Rita Chaipel | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/israelis-arrest-dozens-in-a-palestinian-camp.html | Israelis Arrest Dozens In a Palestinian Camp | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/in-celebration-of-books-a-librarian-reminisces.html | IN CELEBRATION OF BOOKS: A LIBRARIAN REMINISCES | False | BY Marjorie Lewis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/washington.html | WASHINGTON | False | By James Reston | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/thais-seeking-new-image-look-to-old-name.html | THAIS, SEEKING NEW IMAGE, LOOK TO OLD NAME | False | By Barbara Crossette | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/fugitives-tracer-vanishes-himself.html | FUGITIVES TRACER VANISHES HIMSELF | False | By Jeff Gerth | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/richard-millard-becomes-fiance-of-miss-hubbard.html | Richard Millard Becomes Fiance Of Miss Hubbard | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/l-a-king-day-conflict-014409.html | A KING DAY CONFLICT | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/two-actors-excel-in-of-mice-and-men.html | TWO ACTORS EXCEL IN 'OF MICE AND MEN' | False | By Leah D. Frank | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/non-academy-graduates-get-to-navy-jobs.html | NON-ACADEMY GRADUATES GET TO NAVY JOBS | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/sarah-l-woodfin-weds-j-h-wynn.html | Sarah L. Woodfin Weds J. H. Wynn | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/pedroza-keeps-wba-title.html | Pedroza Keeps W.B.A. Title | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/concert-national-symphony.html | CONCERT: NATIONAL SYMPHONY | False | By Bernard Holland | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/l-bhopal-014430.html | BHOPAL | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/after-50-years-porgy-comes-to-the-met-as-a-certified-classic.html | AFTER 50 YEARS, 'PORGY' COMES TO THE MET AS A CERTIFIED CLASSIC | False | By Samuel G. Freedman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/recession-in-israel-is-slowing-settlement-of-the-west-bank.html | RECESSION IN ISRAEL IS SLOWING SETTLEMENT OF THE WEST BANK | False | By Thomas L. Friedman, Special To the New York Times | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/scooting-over-the-ice-at-80-mph.html | SCOOTING OVER THE ICE AT 80 M.P.H. | False | By Richard Weissmann | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/marcos-orders-review-on-jailing-of-director.html | MARCOS ORDERS REVIEW ON JAILING OF DIRECTOR | False | By Steve Lohr | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/baker-s-buddy-richard-g-darman-a-master-of-compromise-tapped-for-the-treasury.html | BAKER'S BUDDY: RICHARD G. DARMAN; A MASTER OF COMPROMISE TAPPED FOR THE TREASURY | False | By Francis X. Clines | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/data-update.html | Data Update | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/scientist-challenges-fossils-mary-leakey-found-7-years-ago.html | SCIENTIST CHALLENGES FOSSILS MARY LEAKEY FOUND 7 YEARS AGO | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/st-john-s-routs-uconn-by-97-64.html | ST. JOHN'S ROUTS UCONN BY 97-64 | False | By William C. Rhoden | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices-014366.html | CRITICS' CHOICES | False | By Lawrence van Gelder Broadcast Tv | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/and-now-an-update-on-the-trojan-war.html | AND NOW, AN UPDATE ON THE TROJAN WAR | False | By Colin Campbell | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/q-a-014533.html | Q&A | False | By Dee Wedemeyer Costs of Gaining Access Question: | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/claudia-j-shapiro-to-wed-a-lawyer.html | Claudia J. Shapiro To Wed a Lawyer | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/sarah-shinn-has-nuptials.html | Sarah Shinn Has Nuptials | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/l-lake-district-014549.html | LAKE DISTRICT | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/firewheels-whiskers-d-j-r-bruckner-with-van-der-steen-about-himself-translated.html | FIREWHEELS OF WHISKERS; By D. J. R. Bruckner. With "Van der Steen About Himself," Translated by Ralph Read. Illustrated. Unpaged. New York: From International Publishing. $12.95. | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/not-quite-a-best-seller.html | NOT QUITE A BEST SELLER | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-opinion-were-halfway-to-spring.html | CONNECTICUT OPINION; WE'RE HALFWAY TO SPRING | False | By Alma Roberts Giordan | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/art-supply-makers-to-label-hazadous-items.html | ART-SUPPLY MAKERS TO LABEL HAZADOUS ITEMS | False | By Douglas C. McGill, Special To the New York Times | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jersey-opinion-counseling-todays-children-for-the-world-of.html | NEW JERSEY OPINION; COUNSELING TODAY'S CHILDREN FOR THE WORLD OF TOMORROW | False | By Esther M. Bearg | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/art-an-absorbing-introduction-to-wrights-usonia.html | ART; AN ABSORBING INTRODUCTION TO WRIGHT'S USONIA | False | By William Zimmer | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/from-english-pub-to-chinese-pagoda.html | FROM ENGLISH PUB TO CHINESE PAGODA | False | By Paul Goldberger | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/peter-t-damon-wed-to-marcia-newmaker.html | Peter T. Damon Wed To Marcia Newmaker | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/east-undergoes-surgery.html | East Undergoes Surgery | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/about-cars-introducing-ford-s-new-merkur.html | ABOUT CARS; Introducing Ford's New Merkur | False | By Marshall Schuon | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/in-search-of-practical-solutions-for-the-islands-traffic-woes.html | IN SEARCH OF PRACTICAL SOLUTIONS FOR THE ISLAND'S TRAFFIC WOES | False | By Shelley Lotenberg | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-celebrating-the-death-of-quotas.html | THE NATION; Celebrating the Death' of Quotas | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/investing-growth-stocks-outpace-the-market.html | INVESTING; GROWTH STOCKS OUTPACE THE MARKET | False | By Anise C. Wallace | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-fiction-014468.html | IN SHORT: FICTION | False | By Richard Elman Doris C. Powers. (Ardis Publishers, Cloth, $19.50. Paper, $7.50.) | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/the-executive-computer-help-in-managing-the-electronic-desk.html | THE EXECUTIVE COMPUTER; HELP IN MANAGING THE ELECTRONIC DESK | False | By Erik Sandberg-Diment | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/dr-ellen-olson-becomes-bride-of-thomas-flohr.html | Dr. Ellen Olson Becomes Bride of Thomas Flohr | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/special-soviet-census-raises-unusual-issues.html | SPECIAL SOVIET CENSUS RAISES UNUSUAL ISSUES | False | By Theodore Shabad | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/adapting-to-the-high-cost-of-housing.html | ADAPTING TO THE HIGH COST OF HOUSING | False | By Michael Decoursy Hinds | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/children-are-given-identification-tags.html | CHILDREN ARE GIVEN IDENTIFICATION TAGS | False | By Josephine Wallace | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/ok-pardner-now-s-the-time-read-aimrhyme.html | O.K., PARDNER, NOWS THE TIME: READ, AIM...RHYME! | False | By Iver Peterson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/testing-for-traits-that-make-a-merger.html | TESTING FOR TRAITS THAT MAKE A MERGER | False | By Alon Gratch | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/opera-students-do-a-wolf-ferrari-work.html | OPERA: STUDENTS DO A WOLF-FERRARI WORK | False | By Will Crutchfield | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/postings-recycling-a-gym.html | POSTINGS; RECYCLING A GYM | False | By Shawn G. Kennedy | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/2-services-may-change-records-of-drug-abuse.html | 2 Services May Change Records of Drug Abuse | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/mentally-disturbed-use-poetry-as-path-to-reality.html | MENTALLY DISTURBED USE POETRY AS PATH TO REALITY | False | By Kathleen Teltsch | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-journal-jobs-and-veterans.html | WESTCHESTER JOURNAL; JOBS AND VETERANS | False | By Gary Kriss | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/flowering-plants-may-help-banish-winter-doldruns.html | FLOWERING PLANTS MAY HELP BANISH WINTER DOLDRUNS | False | By Honey M. Strait | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/topics-gratuitous-insults-petracide.html | TOPICS; GRATUITOUS INSULTS; Petracide | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/jennifer-cartmell-to-marry-charles-hays-in-spring.html | Jennifer Cartmell to Marry Charles Hays in Spring | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/dorea-ferris-to-marry-robert-g-john-in-may.html | Dorea Ferris to Marry Robert G. John in May | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/superstars-of-music-heading-here.html | SUPERSTARS OF MUSIC HEADING HERE | False | By Terri Lowen Finn | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/follow-up-on-the-news-jackie-collins-case.html | FOLLOW-UP ON THE NEWS; Jackie Collins Case | False | By Richard Haitch | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/orders-for-a-lawyer-to-pay-legal-fees-is-reversed.html | ORDERS FOR A LAWYER TO PAY LEGAL FEES IS REVERSED | False | By Arnold H. Lubasch | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/what-s-doing-in-palm-springs.html | WHAT'S DOING IN PALM SPRINGS | False | By Lynn Rosellini | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/on-skyros-an-ancient-rite.html | ON SKYROS, AN ANCIENT RITE | False | By Fergus M. Bordewich | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/home-clinic-installing-a-filter-to-improve-the-quality-of-drinking-water.html | HOME CLINIC; INSTALLING A FILTER TO IMPROVE THE QUALITY OF DRINKING WATER | False | By Bernard Gladstone | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-a-single-father-014522.html | A Single Father | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/cassettes-from-modern-dance-to-diana-ross.html | CASSETTES: FROM MODERN DANCE TO DIANA ROSS | False | By Jon Pareles | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-a-korean-exile-s-long-journey-home-014513.html | A Korean Exile's Long Journey Home | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-bartok-and-rochberg-songs.html | MUSIC: BARTOK AND ROCHBERG SONGS | False | By Bernard Holland | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-americans-making-the-most-of-opportunity.html | NEW AMERICANS: MAKING THE MOST OF OPPORTUNITY | False | By William F. Powers | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-gallery-for-illustrators-only.html | A GALLERY FOR ILLUSTRATORS ONLY | False | By Laurie A. O'Neill | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/c-corrections-014392.html | CORRECTIONS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/tv-view-the-networks-haven-t-quite-forsaken-quality-drama.html | TV VIEW; THE NETWORKS HAVEN'T QUITE FORSAKEN QUALITY DRAMA | False | By John J. O'Connor | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/oilers-overhwelm-rangers-in-5-1-rout.html | OILERS OVERHWELM RANGERS IN 5-1 ROUT | False | By Kevin Dupont | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/police-will-hunt-drugs-in-schools.html | POLICE WILL HUNT DRUGS IN SCHOOLS | False | By Joyce Purnick | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/news-summary-sunday-february-3-1985.html | NEWS SUMMARY; SUNDAY, FEBRUARY 3, 1985 | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-us-delays-sales-of-arms-to-middle-east.html | THE WORLD; U.S. Delays Sales of Arms To Middle East | False | By Milt Freudenheim and Henry Giniger | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/l-where-there-s-a-will-014411.html | Where There's a Will | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/art-view-a-show-on-the-sun-king-that-misses-the-man.html | ART VIEW; A SHOW ON THE SUN KING THAT MISSES THE MAN | False | By John Russell | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-opinion-how-homework-is-misused.html | CONNECTICUT OPINION; HOW HOMEWORK IS MISUSED | False | By Carolyn Strauss | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-people-hearing-praise.html | SPORTS PEOPLE; Hearing Praise | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/fatal-blast-in-akron-is-laid-to-flammable-waste.html | FATAL BLAST IN AKRON IS LAID TO FLAMMABLE WASTE | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/tose-said-to-face-new-peril.html | TOSE SAID TO FACE NEW PERIL | False | By Michael Janofsky | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/around-the-nation-1960-sit-in-that-started-protests-is-re-enacted.html | AROUND THE NATION; 1960 Sit-In That Started Protests Is Re-Enacted | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/leaders-of-alien-sanctuary-drive-say-indictments-pose-church-state-issue.html | LEADERS OF ALIEN SANCTUARY DRIVE SAY INDICTMENTS POSE CHURCH-STATE ISSUE | False | By Wayne King | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-add-a-star-in-passaic-county.html | DINING OUT; ADD A STAR IN PASSAIC COUNTY | False | By Anne Semmes | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/numismatics-the-emphasis-shifts-from-rarity-to-quality.html | NUMISMATICS; THE EMPHASIS SHIFTS FROM RARITY TO QUALITY | False | By Ed Reiter | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-governors-join-to-raise-the-drinking-age.html | IDEAS & TRENDS; Governors Join To Raise the Drinking Age | False | By Richard Levine and Walter Goodman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-new-drug-for-genital-herpes.html | IDEAS & TRENDS; New Drug for Genital Herpes | False | By Richard Levine and Walter Goodman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-colorist-still-flouts-convention.html | A COLORIST STILL FLOUTS CONVENTION | False | By David L. Shirey | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/lilco-looks-for-new-revenue-sources.html | LILCO LOOKS FOR NEW REVENUE SOURCES | False | By Matthew L. Wald | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/stage-costumes-in-new-spotlight.html | STAGE COSTUMES IN NEW SPOTLIGHT | False | By Karen Weisberg | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/dorothy-whitmarsh-a-vice-president-at-a-brokerage-wed-to-john-sprague.html | Dorothy Whitmarsh, a Vice President At a Brokerage, Wed to John Sprague | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/hotel-aids-cancer-patients.html | Hotel Aids Cancer Patients | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/wiliam-kane-dies-chairman-of-a-p-during-early-1970-s.html | WILIAM KANE DIES; CHAIRMAN OF A.&P. DURING EARLY 1970's | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/outdoors-collecting-old-fishing-tackle.html | OUTDOORS; Collecting Old Fishing Tackle | False | By Nelson Bryant | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/bridge-propelled-into-slam.html | BRIDGE; PROPELLED INTO SLAM | False | By Alan Truscott | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/china-to-step-up-western-imports.html | CHINA TO STEP UP WESTERN IMPORTS | False | By Paul Lewis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-a-tale-of-tolls-and-honesty-014690.html | A Tale of Tolls And Honesty | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/wine-a-tasting-of-bottles-for-5-or-less.html | WINE; A TASTING OF BOTTLES FOR $5 OR LESS | False | By Geoff Kalish | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/if-youre-thinking-of-living-in-lewisboro.html | IF YOU'RE THINKING OF LIVING IN: LEWISBORO | False | By Thomas Moran | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/even-as-it-splits-opec-still-holds-a-whip.html | EVEN AS IT SPLITS, OPEC STILL HOLDS A WHIP | False | By John Tagliabue | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bergen-seeking-funds.html | BERGEN SEEKING FUNDS | False | By Albert J. Parisi | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/night-on-the-town-can-be-arranged.html | NIGHT ON THE TOWN CAN BE ARRANGED | False | By Alvin Klein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/plan-to-sell-library-protested.html | PLAN TO SELL LIBRARY PROTESTED | False | By Shirley E. Perlman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/ga-tech-surprises-maryland.html | Ga. Tech Surprises Maryland | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/future-events-parties-around-town.html | Future Events Parties Around Town | False | By Robert E. Tomasson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/l-keeping-equal-justice-under-law-a-reality-014410.html | KEEPING EQUAL JUSTICE UNDER LAW A REALITY | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/jacqueline-stevens-marries-david-m-moskowitz.html | Jacqueline Stevens Marries David M. Moskowitz | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-presidential-line-to-and-from-capitol-hill.html | THE PRESIDENTIAL LINE TO AND FROM CAPITOL HILL | False | By Gerald M. Boyd | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-the-democrats-settle-on-a-new-chairman.html | THE NATION; The Democrats Settle on a New Chairman | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/around-the-nation-teamster-prosecutions-reported-to-be-sought.html | AROUND THE NATION; Teamster Prosecutions Reported to Be Sought | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/movies/film-view-chilly-movies-nourish-with-food-for-thought.html | FILM VIEW; CHILLY MOVIES NOURISH WITH FOOD FOR THOUGHT | False | By Vincent Canby | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/naming-names.html | NAMING NAMES | False | By Aljean Harmetz | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/laura-a-spivak-to-wed-in-march.html | LAURA A. SPIVAK TO WED IN MARCH | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/deborah-perruzzi-to-wed.html | Deborah Perruzzi to Wed | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/coastal-funds-face-a-cutoff.html | COASTAL FUNDS FACE A CUTOFF | False | By Susan Kellam | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/florida-air-traffic-warming-up.html | FLORIDA AIR TRAFFIC WARMING UP | False | By John T. McQuiston | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/budget-battle-shapes-up-over-benefits-for-veterans.html | BUDGET BATTLE SHAPES UP OVER BENEFITS FOR VETERANS | False | By Robert Pear | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/movies/in-brief-recent-films-on-cassettes-014390.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-doubting-cuba-s-red-carpet.html | THE WORLD; Doubting Cuba's Red Carpet | False | By Milt Freudenheim and Henry Giniger | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/speaking-personally-i-saw-an-eagle-in-its-natural-habitat.html | SPEAKING PERSONALLY; I SAW AN EAGLE IN ITS NATURAL HABITAT | False | By Claire Gerber | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/route-25a-project-gets-a-green-light.html | ROUTE 25A PROJECT GETS A GREEN LIGHT | False | By Jerry Mikorenda | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/antisandinistas-differences-cloud-talks-on-united-front.html | ANTI-SANDINISTAS' DIFFERENCES CLOUD TALKS ON UNITED FRONT | False | By George Volsky | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/l-inflation-014431.html | Inflation | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/warriors-rout-knicks-by-114-98.html | WARRIORS ROUT KNICKS BY 114-98 | False | By Roy S. Johnson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/carolyn-d-white-becomes-a-bride.html | Carolyn D. White Becomes a Bride | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/archer-fixes-sights-on-88-olympics.html | ARCHER FIXES SIGHTS ON '88 OLYMPICS | False | By Robert A. Hamilton | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/l-the-authenticity-of-marthe-014472.html | The Authenticity of 'Marthe' | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/blackwood-outlines-goals-as-mayor.html | BLACKWOOD OUTLINES GOALS AS MAYOR | False | By Lena Williams | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-courts-too-easy-on-drunken-drivers-014623.html | Courts Too Easy On Drunken Drivers | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/new-cassettes-from-modern-dance-to-diana-ross.html | NEW CASSETTES: FROM MODERN DANCE TO DIANA ROSS | False | By John J. O'Connnorthe Missiles of October Starring William Devane, Martin Sheen, Howard Dasilva, Ralph Bellamy | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/a-taped-reminder-of-the-american-hostages-in-beirut.html | A TAPED REMINDER OF THE AMERICAN HOSTAGES IN BEIRUT | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/food-clay-pot-cooking-keeps-in-juices-and-takes-little-watching.html | FOOD; CLAY-POT COOKING KEEPS IN JUICES AND TAKES LITTLE WATCHING | False | By Florence Fabricant | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/the-big-brother-iraq-under-saddam-hussein.html | THE BIG BROTHER: IRAQ UNDER SADDAM HUSSEIN | False | By Elaine Sciolino | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-baltimore-opera-s-3-portraits-of-women.html | MUSIC: BALTIMORE OPERA'S 3 PORTRAITS OF WOMEN | False | By John Rockwell | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/chief-s-crown-in-fast-drill.html | Chief's Crown in Fast Drill | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-drivein-oasis-for-suburbanites.html | A DRIVE-IN OASIS FOR SUBURBANITES | False | By John Chervokas | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/camera-toning-techniques-for-unusual-prints.html | CAMERA; TONING TECHNIQUES FOR UNUSUAL PRINTS | False | By Dandy Sorlien | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dutch-antagonism-ended-new-sweden.html | DUTCH ANTAGONISM ENDED NEW SWEDEN | False | By Carlo M. Sardella | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/on-language-the-boffin-speaks.html | On Language; THE BOFFIN SPEAKS | False | By William Safire | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/m-harvey-sherman-67-dies-e.html | M. Harvey Sherman, 67, Dies; E | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/poll-finds-62-favor-president-at-new-term.html | Poll Finds 62% Favor President at New Term | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/cosmos-set-to-sell-cabanas.html | COSMOS SET TO SELL CABANAS | False | By Alex Yannis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/donovan-co-defendant-says-he-was-offered-deal.html | DONOVAN CO-DEFENDANT SAYS HE WAS OFFERED DEAL | False | By Selwyn Raab | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bridge-repairs-outpaced-by-rate-of-deterioration.html | BRIDGE REPAIRS OUTPACED BY RATE OF DETERIORATION | False | By Albert J. Parisi | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/food-mexican-meat-roll.html | FOOD; Mexican Meat Roll | False | By Craig Claiborne and Pierre Franey | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices-014367.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/miss-holtzman-hotel-aide-wed-in-new-canaan.html | Miss Holtzman, Hotel Aide, Wed In New Canaan | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/practical-traveler-going-with-your-videocamera.html | PRACTICAL TRAVELER: GOING WITH YOUR VIDEOCAMERA | False | By Paul Grimes | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/l-measuring-run-production-014438.html | Measuring Run Production | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/firemen-sift-through-rubble-from-firehouse-that-burned.html | FIREMEN SIFT THROUGH RUBBLE FROM FIREHOUSE THAT BURNED | False | By David L. Beazer | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/postings-treasure-hunters.html | POSTINGS; TREASURE HUNTERS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-014458.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-that-dread-ogre-mammography-014731.html | 'THAT DREAD OGRE,' MAMMOGRAPHY | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/no-headline-014318.html | No Headline | False | By Bill Keller | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/follow-up-on-the-news-zoo-biz.html | FOLLOW-UP ON THE NEWS; Zoo Biz | False | By Richard Haitch | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-the-lasting-impact-of-geraldine-ferraro-014516.html | THE LASTING IMPACT OF GERALDINE FERRARO | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/l-the-army-s-long-war-against-umbrellas-014412.html | ; THE ARMY'S LONG WAR AGAINST UMBRELLAS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/debate-over-bill-to-create-a-law-guardian-agency.html | DEBATE OVER BILL TO CREATE A LAW-GUARDIAN AGENCY | False | By David Hechler | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/a-solitary-life-is-still-worth-living.html | A SOLITARY LIFE IS STILL WORTH LIVING | False | By Anne Tyler | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/beauty-behind-the-mask.html | BEAUTY; BEHIND THE MASK | False | By Deborah Blumenthal | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Arthur Krystal | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-the-fourth-generation-of-rockefellers-014514.html | The Fourth Generation Of Rockefellers | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/ideas-trends-the-lost-city-of-gran-pajaten.html | IDEAS & TRENDS; The 'Lost City'Of Gran Pajaten | False | By Richard Levine and Walter Goodman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/theater/stage-view-reviving-a-musical-and-an-age-of-optimism.html | STAGE VIEW; REVIVING A MUSICAL AND AN AGE OF OPTIMISM | False | By Stephen Holden | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/editors-note-014194.html | EDITORS' NOTE | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/help-from-a-flying-think-tank.html | HELP FROM A FLYING THINK TANK | False | By Joel H. Sachs | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/fashion-patterns-for-spring.html | FASHION; Patterns For Spring | False | By June Weir | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/children-s-books-014486.html | CHILDREN'S BOOKS | False | By Jonathan Evan Maslow | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/views-differ-on-pesticide-ban.html | VIEWS DIFFER ON PESTICIDE BAN | False | By Leo H. Carney | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/the-public-at-last-finds-benita-valente.html | THE PUBLIC AT LAST FINDS BENITA VALENTE | False | By Linda Blandford | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/japanese-opposition-exploring-the-art-of-making-alliances.html | JAPANESE OPPOSITION EXPLORING THE ART OF MAKING ALLIANCES | False | By Clyde Haberman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-of-the-times-number-one-comes-home.html | SPORTS OF THE TIMES; NUMBER ONE COMES HOME | False | By Ira Berkow | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/around-the-world-chilean-regime-extends-curbs-for-90-days.html | AROUND THE WORLD; Chilean Regime Extends Curbs for 90 Days | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/the-city-of-nine-seasons.html | THE CITY OF NINE SEASONS | False | By John Dornberg | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/roberta-ann-caplan-to-wed-george-baumgarten.html | Roberta Ann Caplan to Wed George Baumgarten | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/was-stalin-inevitable-rethinking-soviet-experience-politics-history-since-1917.html | WAS STALIN INEVITABLE? RETHINKING THE SOVIET EXPERIENCE; Politics and History since 1917. By Stephen F. Cohen. 222 pp. New York: Oxford University Press. $17.95 | False | By Richard Lowenthal | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/saving-farmland-from-suburban-sprawl.html | SAVING FARMLAND FROM SUBURBAN SPRAWL | False | By Anthony Depalma | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/with-victory-in-mt-vernon-democrats-look-ahead.html | WITH VICTORY IN MT. VERNON, DEMOCRATS LOOK AHEAD | False | By James Feron | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/margriet-e-yonkman-to-wed-michael-j-finnegan.html | Margriet E. Yonkman to Wed Michael J. Finnegan | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/a-wedding-on-march-3-for-cindy-f-bergman.html | A Wedding on March 3 For Cindy F. Bergman | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/prisoners-of-identity.html | PRISONERS OF IDENTITY | False | By Siegfried Stander. 144 Pp. New York: the Vanguard Press. $12.95. | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/jets-finally-win-in-boston-garden.html | Jets Finally Win In Boston Garden | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/topics-gratuitous-insults.html | TOPICS; Gratuitous Insults | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/emily-m-bateson-to-wed-an-editor.html | Emily M. Bateson To Wed an Editor | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/around-the-nation-dead-miners-families-to-share-5.15-million.html | AROUND THE NATION; Dead Miners' Families To Share $5.15 Million | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/budget-said-to-ask-end-to-aid-for-air-service.html | BUDGET SAID TO ASK END TO AID FOR AIR SERVICE | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/engineers-at-work-on-transit-center.html | ENGINEERS AT WORK ON TRANSIT CENTER | False | By Edward Hudson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-carl-fisher-s-montauk-plans-014626.html | Carl Fisher's Montauk Plans | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/politics-kean-shift-to-the-left-sets-stage-for-race.html | POLITICS; KEAN SHIFT TO THE LEFT SETS STAGE FOR RACE | False | By Joseph F. Sullivan | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/sunday-observer-a-hairy-relationship.html | SUNDAY OBSERVER; A Hairy Relationship | False | By Russell Baker | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/shake-up-is-reported-in-cuba-s-communist-party-hierarchy.html | SHAKE-UP IS REPORTED IN CUBA'S COMMUNIST PARTY HIERARCHY | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/lois-m-lightner-to-wed-in-april.html | Lois M. Lightner To Wed in April | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/columbia-removing-asbestos-from-its-buildings.html | COLUMBIA REMOVING ASBESTOS FROM ITS BUILDINGS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/playing-ball-with-death-by-nancy-willard-263-pp-new-york-alfred-a-knopf-14.95.html | PLAYING BALL WITH DEATH; By Nancy Willard. 263 pp. New York: Alfred A. Knopf. $14.95. | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/week-in-business-jobless-rate-rises-as-does-job-total.html | WEEK IN BUSINESS; JOBLESS RATE RISES, AS DOES JOB TOTAL | False | By Merill Perlman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/can-jerusalem-s-unity-cabinet-get-its-peace-act-together.html | CAN JERUSALEM'S UNITY CABINET GET ITS PEACE ACT TOGETHER? | False | By Thomas L Friedman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/pilobolus-expands-its-dramatic-forms.html | PILOBOLUS EXPANDS ITS DRAMATIC FORMS | False | By Barry Laine | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/christy-anne-eberstadt-musicians-agent-weds.html | Christy Anne Eberstadt, Musicians' Agent, Weds | False | | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/divorce-rekindles-a-tiger-love-affair.html | DIVORCE REKINDLES A TIGER LOVE AFFAIR | False | By David W. Hollis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/ellen-weinstein-to-wed-lawyer.html | Ellen Weinstein to Wed Lawyer | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/dance-view-why-did-balanchine-allow-ballets-to-disappear.html | DANCE VIEW; WHY DID BALANCHINE ALLOW BALLETS TO DISAPPEAR? | False | By Anna Kisselgoff | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bridge-quake-sensors-sought.html | BRIDGE QUAKE SENSORS SOUGHT | False | By Joseph Deitch | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/long-island-journal-014687.html | LONG ISLAND JOURNAL | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/castro-called-willing-to-cut-africa-force.html | Castro Called Willing To Cut Africa Force | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/why-migulin-matters.html | WHY MIGULIN MATTERS | False | By Yuri Trifonov. Translated By Jacqueline Edwards and Mitchell Schneider. 267 Pp. New York: Simon & Schuster. $16.95. | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/business-forum-new-competition-hurts-the-retail.html | BUSINESS FORUM; NEW COMPETITION HURTS THE RETAIL | False | By Peter F. Muratore | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-the-lasting-impact-of-geraldine-ferraro-014518.html | The Lasting Impact Of Geraldine Ferraro | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/miss-schechner-to-wed-in-april.html | Miss Schechner To Wed In April | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/l-kundera-and-the-antinovel-014470.html | Kundera and the Antinovel | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/antiques-newark-museum-ceremony-and-ritual-in-african-life.html | ANTIQUES; NEWARK MUSEUM: CEREMONY AND RITUAL IN AFRICAN LIFE | False | By Muriel Jacobs | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/us-envoy-s-goal-better-ties-to-guatemala.html | U.S. ENVOY'S GOAL: BETTER TIES TO GUATEMALA | False | By James Lemoyne | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/consumer-rates.html | CONSUMER RATES | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dairy-prints-photos-of-missing-children.html | DAIRY PRINTS PHOTOS OF MISSING CHILDREN | False | By Laurie A. O'Neill | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/poets-in-their-letters.html | POETS IN THEIR LETTERS | False | By William S. Peterson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-italian-the-way-it-should-be.html | DINING OUT; ITALIAN THE WAY IT SHOULD BE | False | By Patricia Brooks | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/homicide-counts-dropped-for-doctor-in-abortion-of-32-week-fetus.html | HOMICIDE COUNTS DROPPED FOR DOCTOR IN ABORTION OF 32-WEEK FETUS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/mary-louise-dewey-plans-to-wed-kevin-fitzgerald.html | Mary-Louise Dewey Plans To Wed Kevin Fitzgerald | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/housing-hard-to-find-for-those-with-children.html | HOUSING HARD TO FIND FOR THOSE WITH CHILDREN | False | By Sandra Gardner | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/business-forum-the-war-for-institutional-comissions.html | BUSINESS FORUM; THE WAR FOR INSTITUTIONAL COMISSIONS | False | By James Balog | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/sweden-plans-new-colonial-ties.html | SWEDEN PLANS NEW 'COLONIAL' TIES | False | By Carlo M. Sardella | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/concert-series-fill-schools-libraries.html | CONCERT SERIES FILL SCHOOLS, LIBRARIES | False | By Robert Sherman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/hoosiers-headstrong-coach-finds-the-past-is-not-enough.html | HOOSIERS HEADSTRONG COACH FINDS THE PAST IS NOT ENOUGH | False | By Malcolm Moran | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/how-a-hero-gets-down-from-a-diving-board.html | HOW A HERO GETS DOWN FROM A DIVING BOARD | False | By Zick Rubin | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/opposition-in-south-korea-looks-to-an-exile-for-help.html | OPPOSITION IN SOUTH KOREA LOOKS TO AN EXILE FOR HELP | False | By Clyde Haberman | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-other-than-fast-food.html | DINING OUT; OTHER THAN FAST FOOD | False | By M. H. Reed | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/barbara-anne-babenzien-marries-herman-tarnow.html | Barbara Anne Babenzien Marries Herman Tarnow | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/bankers-cautious-on-plan-to-aid-farmers-in-debt.html | BANKERS CAUTIOUS ON PLAN TO AID FARMERS IN DEBT | False | By William Robbins | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-coonskins-and-condiments.html | IN SHORT: NONFICTION; COONSKINS AND CONDIMENTS | False | By Wendy Smith | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/fresh-readings-polemical-asides.html | FRESH READINGS, POLEMICAL ASIDES | False | By Germaine Bree | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/from-paris-accessories-by-the-yard.html | FROM PARIS, ACCESSORIES BY THE YARD | False | By Bernadine Morris, Special To the New York Times | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/susan-sheresky-to-be-the-bride-of-bart-walker.html | Susan Sheresky To Be the Bride Of Bart Walker | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/suharto-and-islam-clash-on-principle.html | SUHARTO AND ISLAM CLASH ON PRINCIPLE | False | By Barbara Crossette | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/cbs-news-is-changing-cautiously.html | CBS NEWS IS CHANGING, CAUTIOUSLY | False | By Sally Bedell Smith | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/arond-the-world-iraq-reports-raid-off-iranian-oil-island.html | AROND THE WORLD; Iraq Reports Raid Off Iranian Oil Island | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/bar-honors-obstinate-polish-lawyer.html | BAR HONORS 'OBSTINATE' POLISH LAWYER | False | By David Margolick | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/kohl-becomes-embroiled-in-a-silesian-fantasy.html | KOHL BECOMES EMBROILED IN A SILESIAN FANTASY | False | By James M. Markham | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/crafts-functional-beauty.html | CRAFTS; FUNCTIONAL BEAUTY | False | By Patricia Malarcher | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/c-corrections-014560.html | CORRECTIONS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/union-near-sale-of-complex.html | UNION NEAR SALE OF COMPLEX | False | By John Rather | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/staff-challenges-nuclear-official.html | STAFF CHALLENGES NUCLEAR OFFICIAL | False | By Ben A. Franklin | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-long-island-needs-shoreham-014625.html | 'Long Island Needs Shoreham' | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/l-amtrak-014563.html | Amtrak | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/l-in-defense-of-boxing-014439.html | In Defense Of Boxing | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/l-amtrak-014548.html | Amtrak | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/travel-advisory-alpine-skiing-country-rental.html | TRAVEL ADVISORY: ALPINE SKIING, COUNTRY RENTAL | False | By Lawrence Van Gelder | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/revisions-in-laws-on-housing-urged.html | REVISIONS IN LAWS ON HOUSING URGED | False | By Jeffrey Schmalz | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/group-to-promote-alternative-energy.html | GROUP TO PROMOTE ALTERNATIVE ENERGY | False | By Robert A. Hamilton | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/when-potters-wheels-whirred.html | WHEN POTTERS' WHEELS WHIRRED | False | By Barbara Delatiner | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-people-staying-put.html | SPORTS PEOPLE; Staying Put | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/polaroid-gropes-for-another-winner.html | POLAROID GROPES FOR ANOTHER WINNER | False | By Leslie Wayne | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/around-here-we-have-banished-the-voice-the-art-of-the-knock.html | 'AROUND HERE, WE HAVE BANISHED THE VOICE'THE ART OF THE KNOCK | False | By Nahid Rachlin | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-holiday-displays-in-public-schools-014732.html | Holiday Displays In Public Schools | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-koch-offers-innovations-put-few-price-tags.html | THE REGION; Koch Offers Innovations, put Few Price Tags | False | By Alan Finder and Albert Scardino | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-view-alas-poor-desdemona-pillowed-to-death.html | MUSIC VIEW; ALAS, POOR DESDEMONA, PILLOWED TO DEATH | False | By Donal Henahan | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/lebanese-cabinet-has-crisis-meeting.html | LEBANESE CABINET HAS CRISIS MEETING | False | By John Kifner | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/movies/a-young-actress-adopts-old-ways.html | A YOUNG ACTRESS ADOPTS OLD WAYS | False | By Constance S. Rosenblum | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/talking-absentees-tightening-rules-on-renting.html | TALKING ABSENTEES; TIGHTENING RULES ON RENTING | False | By Andree Brooks | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-castle-fairest-in-state-for-taxes.html | NEW CASTLE FAIREST IN STATE FOR TAXES | False | By Betsy Brown | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/jack-kemp-s-year-of-decision.html | JACK KEMP'S YEAR OF DECISION | False | By Steven V. Roberts | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/liberation-theology-at-ground-level.html | LIBERATION THEOLOGY AT GROUND LEVEL | False | By Lydia Chavez | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-014460.html | IN SHORT: NONFICTION | False | By Drew Middleton | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/end-to-party-line-voting-gains-in-connecticut.html | END TO PARTY-LINE VOTING GAINS IN CONNECTICUT | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/iona-defeats-fordham.html | IONA DEFEATS FORDHAM | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/r-bradlee-boal-wed-to-elizabeth-a-green.html | R. Bradlee Boal Wed To Elizabeth A. Green | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/judge-to-decide-if-poor-can-get-abortion-funds.html | JUDGE TO DECIDE IF POOR CAN GET ABORTION FUNDS | False | By Karen Schneider | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/c-corrections-014393.html | CORRECTIONS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/theater-stompin-again-overdoes-it.html | THEATER; 'STOMPIN' AGAIN!' OVERDOES IT | False | By Alvin Klein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/professor-treats-problem-of-shyness.html | PROFESSOR TREATS PROBLEM OF SHYNESS | False | By Marcia Saft | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-that-dread-ogre-mammography-014627.html | 'That Dread Ogre,' Mammography | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/norfolk-busing-case-viewed-as-key-to-keeping-us-schools-integrated.html | NORFOLK BUSING CASE VIEWED AS KEY TO KEEPING U.S. SCHOOLS INTEGRATED | False | By Stephen Engelberg | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/quality-of-forensic-evidence-has-the-experts-worried.html | QUALITY OF FORENSIC EVIDENCE HAS THE EXPERTS WORRIED | False | By Selwyn Raab | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/losing-more-ground.html | Losing More Ground | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/abroad-at-home.html | ABROAD AT HOME | False | By Anthony Lewis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/postings-pier-restaurant.html | POSTINGS; PIER RESTAURANT | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/us-agency-investigates-charges-made-by-ex-worker-at-shoreham.html | U.S. AGENCY INVESTIGATES CHARGES MADE BY EX-WORKER AT SHOREHAM | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/cable-tv-notes-an-extraordinary-teddy-bear-joins-the-disney-family.html | CABLE TV NOTES; AN EXTRAORDINARY TEDDY BEAR JOINS THE DISNEY FAMILY | False | By Steve Schneider | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/decision-on-low-cost-power-stirs-protests.html | DECISION ON LOW-COST POWER STIRS PROTESTS | False | By Franklin Whitehouse | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/catherine-m-klema-a-lawyer-to-marry.html | Catherine M. Klema, A Lawyer, to Marry | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-the-lasting-impact-of-geraldine-ferraro-014517.html | THE LASTING IMPACT OF GERALDINE FERRARO | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/private-rights-public-fears.html | PRIVATE RIGHTS, PUBLIC FEARS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/on-the-joys-and-stresses-of-a-no-1-rank.html | ON THE JOYS AND STRESSES OF A NO. 1 RANK | False | By Jack Rohan | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/dining-out-a-bit-of-bombay-at-modest-prices.html | DINING OUT; A BIT OF BOMBAY AT MODEST PRICES | False | By Florence Fabricant | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/fare-of-the-country-the-irish-flair-with-potatoes.html | FARE OF THE COUNTRY; THE IRISH FLAIR WITH POTATOES | False | By Fred Ferretti | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/follow-up-on-the-news-teen-age-police.html | FOLLOW-UP ON THE NEWS; Teen-Age Police | False | By Richard Haitch | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/recapturing-the-scent-of-memories.html | RECAPTURING THE SCENT OF MEMORIES | False | By William Weaver | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/lynne-damien-is-engaged-to-david-john-champoux.html | Lynne Damien Is Engaged To David John Champoux | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/atlantic-city-seeks-to-regain-convention-trade.html | ATLANTIC CITY SEEKS TO REGAIN CONVENTION TRADE | False | By Donald Janson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-hoping-in-vain-to-empty-the-nest-014629.html | 'Hoping (in Vain) To Empty the Nest' | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-people-challenge-to-decker.html | SPORTS PEOPLE; Challenge to Decker | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/sound-new-gear-spans-the-gap-between-commonplace-and-hi-fi.html | SOUND; NEW GEAR SPANS THE GAP BETWEEN COMMONPLACE AND HI-FI | False | By Hans Fantel | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/scientists-say-medicare-cut-will-limit-research.html | SCIENTISTS SAY MEDICARE CUT WILL LIMIT RESEARCH | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/miss-malafronte-weds-music-director.html | Miss Malafronte Weds Music Director | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-a-korean-exile-s-long-journey-home-014512.html | A KOREAN EXILE'S LONG JOURNEY HOME | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/the-macho-maker-of-nineteen-eightyfour.html | THE MACHO MAKER OF NINETEEN EIGHTY-FOUR | False | By Virginia Held | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/theater/stage-a-new-look-at-7-deadly-sins.html | STAGE: A NEW LOOK AT 7 DEADLY SINS | False | By Mel Gussow | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/janet-sproul-betrothed.html | Janet Sproul Betrothed | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/c-correction-014479.html | Correction | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/l-working-with-hitchcock-014473.html | Working With Hitchcock | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-watchdog-gets-bitten.html | THE NATION; Watchdog Gets Bitten | False | By Katherine Roberts, Michael Wright and Caroline Rand Herron | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/lord-civilization-meryle-secrest-illustrated-310-pp-new-york-holt-rinehart.html | LORD CIVILIZATION; By Meryle Secrest Illustrated 310 pp. New York: Holt, Rinehart & Winston. $18.95 | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-emergency-medical-service-defended-014628.html | Emergency Medical Service Defended | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-guide-014662.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/opera-roy-hart-theater-transforms-pagliacci.html | OPERA: ROY HART THEATER TRANSFORMS 'PAGLIACCI' | False | By John Rockwell | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/music-debuts-in-review-014248.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/art-theodoros-stamos-s-greek-influenced-color.html | ART: THEODOROS STAMOS'S GREEK-INFLUENCED COLOR | False | By Vivien Raynor | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/the-juggling-act-behind-apartment-pricing-strategy.html | THE JUGGLING ACT BEHIND APARTMENT-PRICING STRATEGY | False | By Kirk Johnson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/l-lake-district-014550.html | ; Lake District | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/lively-gateway-to-the-alps.html | LIVELY GATEWAY TO THE ALPS | False | By James M. Markham | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/american-history-arrives-in-europe.html | AMERICAN HISTORY ARRIVES IN EUROPE | False | By Peter J. Parish Peter J. Parish Is the Director of the Institute of the United States At the University of London. | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/l-the-lasting-impact-of-geraldine-ferraro-014515.html | THE LASTING IMPACT OF GERALDINE FERRARO | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-shadowy-tale-groundhog-forecasts-clash.html | A SHADOWY TALE: GROUNDHOG FORECASTS CLASH | False | By Esther B. Fein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-return-to-favor-for-rotc-programs.html | A RETURN TO FAVOR FOR R.O.T.C. PROGRAMS | False | By Gary Kriss | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/nets-topple-76ers.html | NETS TOPPLE 76ERS | False | By Sam Goldaper, Special To the New York Times | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/l-house-the-homeless-under-tax-shelters-014242.html | HOUSE THE HOMELESS UNDER TAX SHELTERS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/dance-the-samul-nori-ensemble.html | DANCE: THE SAMUL-NORI ENSEMBLE | False | By Anna Kisselgoff | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/operas-by-strauss-and-dalbert-make-their-way-to-disk.html | OPERAS BY STRAUSS AND D'ALBERT MAKE THEIR WAY TO DISK | False | By George Jellinek | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/stricter-toxic-waste-rules-are-being-drawn-up.html | STRICTER TOXIC-WASTE RULES ARE BEING DRAWN UP | False | By Robert A. Hamilton | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/chess-how-to-set-up-a-mating-attack.html | CHESS; HOW TO SET UP A MATING ATTACK | False | By Robert Byrne | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/headliners-a-belated-first.html | HEADLINERS; A Belated First | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/what-part-should-the-public-play-in-choosing-public-art.html | WHAT PART SHOULD THE PUBLIC PLAY IN CHOOSING PUBLIC ART? | False | By Grace Glueck | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/andrea-harris-a-lawyer-wed-to-steven-b-cohen.html | Andrea Harris, a Lawyer, Wed to Steven B. Cohen | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/crime-014478.html | CRIME | False | By Newgate Callendar | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/amy-brady-is-engaged.html | Amy Brady Is Engaged | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/high-school-coach-in-miami-resigned.html | HIGH SCHOOL COACH IN MIAMI RESIGNED | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/the-case-study-method-advising-caterpillar-s-new-preisident.html | THE CASE-STUDY METHOD; ADVISING CATERPILLAR'S NEW PREISIDENT | False | By N.r. Kleinfield | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/carnegie-has-chairman-of-board.html | Carnegie has Chairman of Board | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/l-benefits-of-biomedical-research-far-outweigh-the-costs-014407.html | BENEFITS OF BIOMEDICAL RESEARCH FAR OUTWEIGH THE COSTS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/brisco-hooks-records-indoor-440-yard-mark.html | Brisco-Hooks Records Indoor 440-Yard Mark | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/amercan-returns-to-china-to-set-up-autonomous-university.html | AMERICAN RETURNS TO CHINA TO SET UP AUTONOMOUS UNIVERSITY | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/theater-acting-company-to-appear-at-purchase.html | THEATER; ACTING COMPANY TO APPEAR AT PURCHASE | False | By Alvin Klein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/looking-for-a-handle-on-intelligence-activities.html | LOOKING FOR A HANDLE ON INTELLIGENCE ACTIVITIES | False | By Steven V. Roberts | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices.html | CRITICS' CHOICES | False | By Vincent Canby Film | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/state-moves-ahead-on-bridge-repairs.html | STATE MOVES AHEAD ON BRIDGE REPAIRS | False | By Pete Mobilia | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/cynthia-van-osdol-engaged-to-wed-john-brainard-sandwick-on-march-30.html | Cynthia Van Osdol Engaged to Wed John Brainard Sandwick on March 30 | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-crime-protection-called-illusory-014616.html | Crime Protection Called Illusory | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/andrea-visich-is-engaged.html | Andrea Visich Is Engaged | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/kenya-s-rural-clinics-face-increasing-strain.html | KENYA'S RURAL CLINICS FACE INCREASING STRAIN | False | By Sheila Rule | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/us-finds-russians-favor-trade-but-it-is-unlikely-to-relax-curbs.html | U.S. FINDS RUSSIANS FAVOR TRADE BUT IT IS UNLIKELY TO RELAX CURBS | False | | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-nation-a-break-for-the-farmer.html | THE NATION; A Break For the Farmer | False | By Katherine Roberts, Michael Wright, and Caroline Rand Herron | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/miss-feldman-married-to-t-l-buckmaster-2d.html | Miss Feldman Married To T. L. Buckmaster 2d | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/poll-says-72-of-americans-favor-executing-murderers.html | Poll Says 72% of Americans Favor Executing Murderers | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-sinful-pastiche-at-mccarter-theatre.html | A SINFUL PASTICHE AT MCCARTER THEATRE | False | By Alvin Klein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/states-fear-us-attempt-to-infringe-on-their-revenue.html | STATES FEAR U.S. ATTEMPT TO INFRINGE ON THEIR REVENUE | False | By Howell Raines | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/france-s-ailing-auto-industry.html | FRANCE'S AILING AUTO INDUSTRY | False | By Paul Lewis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/verbatim-meese-on-the-stand.html | VERBATIM: MEESE ON THE STAND | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/l-let-cubs-march-in-the-daylight-014437.html | Let Cubs March In the Daylight | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/l-ending-421a-014532.html | Ending 421a | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/generals-capture-exhibition-opener.html | GENERALS CAPTURE EXHIBITION OPENER | False | By William N. Wallace | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-kirkpatrick-bows-out.html | THE WORLD; Kirkpatrick Bows Out | False | By Milt Freudenheim and Henry Giniger | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/headliners-apology-in-austria.html | HEADLINERS; Apology in Austria | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/2-killed-in-plane-crash-in-south-jersey-woods.html | 2 KILLED IN PLANE CRASH IN SOUTH JERSEY WOODS | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/wrestling-with-the-law-of-god.html | WRESTLING WITH THE LAW OF GOD | False | By Arthur Hertzburg | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-of-the-times-how-ethiopia-touched-a-poet.html | Sports of The Times; How Ethiopia Touched a Poet | False | By Dave Anderson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/american-genesis.html | AMERICAN GENESIS | False | By Jamake Highwater | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/opinion/the-trouble-with-the-joint-chiefs.html | The Trouble With the Joint Chiefs | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/stamps-the-alphabetical-issues-from-a-to-d.html | STAMPS; THE ALPHABETICAL ISSUES FROM A TO D | False | By Richard L. Sine | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/recent-sales-014530.html | Recent Sales | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/shostakovich-orchestra-role.html | SHOSTAKOVICH ORCHESTRA ROLE | False | By Eleanor Charles | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/sometimes-something-seems-to-work.html | SOMETIMES, SOMETHING SEEMS TO WORK | False | By Richard J. Margolis | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/mens-style-new-directions.html | MEN'S STYLE; NEW DIRECTIONS | False | By Patricia McColl | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/copter-run-proves-hit-with-gamblers.html | COPTER RUN PROVES HIT WITH GAMBLERS | False | By Katya Goncharoff | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/q-a-014565.html | Q&A | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/contention-over-gross-s-work.html | Contention Over Gross's Work | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/carolyn-davis-to-wed-a-law-school-student.html | Carolyn Davis to Wed A Law School Student | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/dr-levy-of-the-alamo.html | DR. LEVY OF THE ALAMO | False | By Henry Mayer | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/art-he-blazed-artistic-trails.html | ART; HE BLAZED ARTISTIC TRAILS | False | By Helen A. Harrison | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-red-army-group-claims-a-victim.html | THE WORLD; Red Army Group Claims a Victim | False | By Milt Freudenheim and Henry Giniger | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/miss-mackenzie-is-wed-in-capital-to-sam-b-rovit.html | Miss MacKenzie Is Wed in Capital To Sam B. Rovit | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/pope-presses-attack-on-advocates-of-violent-change.html | POPE PRESSES ATTACK ON ADVOCATES OF VIOLENT CHANGE | False | By E. J. Dionne Jr. | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/in-short-nonfiction-014464.html | IN SHORT: NONFICTION | False | By Harold C. Schonberg | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/56-ways-to-tour-jackson-nh.html | 56 WAYS TO TOUR JACKSON, N.H. | False | By Mark C. Hansen | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/paperback-best-sellers-february-3-1985fiction-1.html | PAPERBACK BEST SELLERS February 3, 1985Fiction*1 | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/mary-carpenter-a-writer-is-wed.html | Mary Carpenter, A Writer, Is Wed | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/gateway-tenants-sue-over-rents.html | GATEWAY TENANTS SUE OVER RENTS | False | By Dee Wedemeyer | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/connors-falls-6-1-6-4.html | CONNORS FALLS, 6-1, 6-4 | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/children-s-books-bad-children-s-books-drive-out-good.html | CHILDREN'S BOOKS; BAD CHILDREN'S BOOKS DRIVE OUT GOOD | False | By Betsy Hearne | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/hrudey-shuts-out-penguins.html | HRUDEY SHUTS OUT PENGUINS | False | By Craig Wolff | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/l-the-man-from-stratford-014474.html | The Man From Stratford? | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/ascap-exhibits-70-years-of-composers-memorabilia.html | ASCAP EXHIBITS 70 YEARS OF COMPOSERS MEMORABILIA | False | By Will Crutchfield | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/memphis-state-wins-91-82.html | MEMPHIS STATE WINS, 91-82 | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/bird-leads-celtics-over-bullets-97-91.html | BIRD LEADS CELTICS OVER BULLETS, 97-91 | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/art-an-outpost-celebrates-its-10th-year.html | ART; AN 'OUTPOST' CELEBRATES ITS 10TH YEAR | False | By William Zimmer | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/private-school-enrollment-takes-off.html | PRIVATE SCHOOL ENROLLMENT TAKES OFF | False | By Gene I. Maeroff | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/about-books-books-for-bedtime-language-for-dinner.html | ABOUT BOOKS; BOOKS FOR BEDTIME, LANGUAGE FOR DINNER | False | By Anatole Broyard | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/hockey-remains-his-game-at-76.html | HOCKEY REMAINS HIS GAME - AT 76 | False | By John Cavanaugh | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/heckler-puts-off-action-on-barring-use-of-6-dyes.html | HECKLER PUTS OFF ACTION ON BARRING USE OF 6 DYES | False | By Irvin Molotsky | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/o-meara-leading-field-at-crosby.html | O'MEARA LEADING FIELD AT CROSBY | False | By Gordon S. White Jr. | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/lower-fares-program-for-aged-is-widened.html | Lower-Fares Program For Aged Is Widened | False | By United Press International | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/us/president-opens-campaign-to-win-budget-support.html | PRESIDENT OPENS CAMPAIGN TO WIN BUDGET SUPPORT | False | By Gerald M. Boyd , Special To the New York Times | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/study-of-arms-race-urged-for-schools.html | STUDY OF ARMS RACE URGED FOR SCHOOLS | False | By Charlotte Libov | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/rescuing-cleveland-schools-may-be-harder-than-ever.html | RESCUING CLEVELAND SCHOOLS MAY BE HARDER THAN EVER | False | By James Barron | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/a-new-found-pep-at-p-g.html | A NEW-FOUND PEP AT P. & G. | False | By Steven Greenhouse Cincinnati | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/antiques-chinese-collection-in-guilford.html | ANTIQUES; CHINESE COLLECTION IN GUILFORD | False | By Frances Phipps | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/a-father-finds-forgiveness.html | A FATHER FINDS FORGIVENESS | False | By Herbert Hadad | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/realestate/postings-norwalk-conversion.html | POSTINGS; NORWALK CONVERSION | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-opinion-lessons-tv-cannot-teach.html | CONNECTICUT OPINION; LESSONS TV CANNOT TEACH | False | By Jacqueline Rinaldi | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/suddenly-owning-people-was-wrong.html | SUDDENLY, OWNING PEOPLE WAS WRONG | False | By David Brion Davis. 374 Pp. New York: Oxford University Press. $25. | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/wintering-around-munich.html | WINTERING AROUND MUNICH | False | By Hans-Eckart Rubesamen | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/about-westchester-special-mentors.html | ABOUT WESTCHESTER; SPECIAL MENTORS | False | By Lynne Ames | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/children-s-books-bookshelf-014480.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-officer-indicted-in-bumpers-case.html | THE REGION; Officer Indicted In Bumpers Case | False | By Alan Finder and Albert Scardino | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/shinnecock-dock-center-of-dispute.html | SHINNECOCK DOCK CENTER OF DISPUTE | False | By Ronnie Wacker | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-people-protection.html | SPORTS PEOPLE; Protection | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/quotation-of-the-day-014394.html | Quotation of the Day | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/26-food-outlets-cited-by-city.html | 26 Food Outlets Cited by City | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/classic-60-s-soul-returns-to-the-marketplace.html | CLASSIC 60'S SOUL RETURNS TO THE MARKETPLACE | False | By Robert Palmer | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/l-bhopal-014428.html | Bhopal | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/magazine/on-caravaggio.html | ON CARAVAGGIO | False | By Frank Stella | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/world/us-investigates-helicopter-sales.html | U.S. INVESTIGATES HELICOPTER SALES | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/planning-council-endorses-2-hospitals-for-cardiac-surgery.html | PLANNING COUNCIL ENDORSES 2 HOSPITALS FOR CARDIAC SURGERY | False | By Sandra Friedland | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/inquiry-says-record-dealers-withheld-famine-relief-funds.html | INQUIRY SAYS RECORD DEALERS WITHHELD FAMINE RELIEF FUNDS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/sports-people-painful-sale.html | SPORTS PEOPLE; Painful Sale | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/exploring-underwater-off-belize.html | EXPLORING UNDERWATER OFF BELIZE | False | By Austin Bay | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/ways-to-fix-transit-hub-sought.html | WAYS TO FIX TRANSIT HUB SOUGHT | False | By Edward Hudson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-world-deportations-upheld.html | THE WORLD; Deportations Upheld | False | By Milt Freudenheim and Henry Giniger | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/critics-choices-014363.html | CRITICS' CHOICES | False | By Jon Pareles Music | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/special-programs-bid-for-all-gifted-pupils.html | SPECIAL PROGRAMS BID FOR ALL GIFTED PUPILS | False | By Peggy McCarthy | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/connecticut-guide-014664.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/l-no-headline-014617.html | No Headline | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/data-bank-february-3-1985.html | DATA BANK; February 3, 1985 | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/new-jersey-opinion-right-to-die-law-would-strengthen-living-wills.html | NEW JERSEY OPINION; 'RIGHT TO DIE' LAW WOULD STRENGTHEN LIVING WILLS | False | By Rebecca Schlam Lutto | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/best-sellers-february-3-1985-feb-3-1985.html | BEST SELLERS February 3, 1985 Feb. 3, 1985 | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-journal-the-overseer-s-house.html | WESTCHESTER JOURNAL; THE OVERSEER'S HOUSE | False | By Tessa Melvin | 1985-02-06 | TX 1-510128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/cuomo-condemns-reagn-policy-on-schools.html | CUOMO CONDEMNS REAGAN POLICY ON SCHOOLS | False | By Isabel Wilkerson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/style/miss-meyerson-is-engaged.html | Miss Meyerson Is Engaged | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/dance-a-multimedia-piece-by-linda-mussmann.html | DANCE: A MULTIMEDIA PIECE BY LINDA MUSSMANN | False | By Jack Anderson | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/i-hitler-and-the-jews-014471.html | Hitler and the Jews | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/weekinreview/the-region-getting-burned-on-wine-coolers.html | THE REGION; Getting Burned On Wine Coolers | False | By Alan Finder and Albert Scardino | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/the-best-conversation-in-america.html | THE BEST CONVERSATION IN AMERICA | False | By Frank McShane | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/travel/c-corrections-014547.html | CORRECTIONS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/arts/jazz-musicians-sought.html | Jazz Musicians Sought | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/books/shots-or-not.html | SHOTS OR NOT? | False | By Harry Schwartz | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/business/personal-finance-selecting-zero-coupon-municipals.html | PERSONAL FINANCE; SELECTING ZERO-COUPON MUNICIPALS | False | By Deborah Rankin | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/topics-014728.html | TOPICS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/westchester-journal-what-does-a-psychiatrist-do.html | WESTCHESTER JOURNAL; What does a psychiatrist do? | False | By Alvin Klein | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/nyregion/topics-014630.html | TOPICS | False | | 1985-02-06 | TX 1-510128 |
| 1985-02-03 | 1985-02-03 | https://www.nytimes.com/1985/02/03/sports/everton-expands-lead-defeating-watford-4-0.html | Everton Expands Lead, Defeating Watford, 4-0 | False | AP | 1985-02-06 | TX 1-510128 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-ski-aerodynamics.html | SPORTS WORLD SPECIALS; Ski Aerodynamics | False | By Michael Katz and Joseph Durso | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/libya-planning-to-free-4-britons.html | LIBYA PLANNING TO FREE 4 BRITONS | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-no-winter-wonderland-for-the-road-racer.html | NEW YORK DAY BY DAY ; No Winter Wonderland For The Road Racer | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/8-cases-explanations-by-chief-medical-examiner-and-the-issues-involved.html | 8 CASES: EXPLANATIONS BY CHIEF MEDICAL EXAMINER AND THE ISSUES INVOLVED | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/feisty-brooklyn-is-ambitious-in-division-i-role.html | FEISTY BROOKLYN IS AMBITIOUS IN DIVISION 1 ROLE | False | By Sam Goldaper | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/edberg-trounces-noah-in-us-final.html | EDBERG TROUNCES NOAH IN U.S. FINAL | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/with-davis-back-suns-win-120-109.html | With Davis Back, Suns Win, 120-109 | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/gifts-to-neediest-cases-fund-express-concer-for-the-aged.html | GIFTS TO NEEDIEST CASES FUND EXPRESS CONCER FOR THE AGED | False | By Walter H. Waggoner | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/working-profile-david-a-stockman-blind-men-elephants-and-idealism.html | WORKING PROFILE: DAVID A STOCKMAN; BLIND MEN, ELEPHANTS AND IDEALISM | False | By Bernard Weinraub | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/l-the-time-aclu-got-the-better-of-cia-002133.html | THE TIME A.C.L.U. GOT THE BETTER OF C.I.A. | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/tutu-installed-as-bishop-defends-political-role.html | TUTU INSTALLED AS BISHOP; DEFENDS POLITICAL ROLE | False | By Alan Cowell | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/may-is-new-trump-target.html | MAY IS NEW TRUMP TARGET | False | By William N. Wallace | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/highlights-of-the-budget.html | Highlights of the Budget | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/sharon-halpern-married-to-kenneth-kleinerman.html | Sharon Halpern Married to Kenneth Kleinerman | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/the-un-today.html | The U.N. Today | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/child-murders-sparks-debate-on-docudramas.html | 'CHILD MURDERS' SPARKS DEBATE ON DOCUDRAMAS | False | By Sally Bedell Smith | 1985-02-05 | TX 1-507553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-noted-in-brief-concertino-ensemble-at-carnegie-recital-hall.html | MUSIC:NOTED IN BRIEF; Concertino Ensemble At Carnegie Recital Hall | False | By Allen Hughes | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/drought-weakens-age-old-social-fabric-in-chad.html | DROUGHT WEAKENS AGE-OLD SOCIAL FABRIC IN CHAD | False | By Henry Kamm | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-noted-in-brief-speculum-musicae-plays-milton-babbitt.html | MUSIC: NOTED IN BRIEF; Speculum Musicae Plays Milton Babbitt | False | By Tim Page | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/recovery-by-nets-has-good-timing.html | RECOVERY BY NETS HAS GOOD TIMING | False | By Michael Martinez | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/pop-ashford-simpson-at-radio-city-music-hall.html | POP: ASHFORD & SIMPSON AT RADIO CITY MUSIC HALL | False | By Stephen Holden | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/unassuming-yankee-faces-high-hopes-with-aplomb.html | UNASSUMING YANKEE FACES HIGH HOPES WITH APLOMB | False | By Craig Wolff | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-hakan-hagegard.html | MUSIC: HAKAN HAGEGARD | False | By Allen Hughes | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/on-parade-the-tommy-s-new-gun.html | ON PARADE: THE TOMMY'S NEW GUN | False | By Jo Thomas, Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/stage-albert-innaurato-s-coming-of-age-in-soho.html | STAGE: ALBERT INNAURATO'S 'COMING OF AGE IN SOHO' | False | By Frank Rich | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/us-officials-postpone-plan-to-kill-wild-cattle-in-alaska.html | U.S. Officials Postpone Plan To Kill Wild Cattle in Alaska | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/briefing-go-ask-shultz.html | BRIEFING; Go Ask Shultz | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/jazz-the-marty-ehrlich-trio.html | JAZZ: THE MARTY EHRLICH TRIO | False | By Jon Pareles | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/business-people-status-computer-head-plots-concern-s-course.html | BUSINESS PEOPLE; Stratus Computer Head Plots Concern's Course | False | By Kenneth N. Gilpin | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/briefing-stars-and-copyrights.html | BRIEFING; Stars and Copyrights | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/city-ballet-poulenc-sonata-and-calcium-light-night.html | CITY BALLET: 'POULENC SONATA' AND 'CALCIUM LIGHT NIGHT' | False | By Jack Anderson | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/be-honest-mr-trump.html | BE HONEST, MR. TRUMP | False | By Dave Anderson | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/us-day-care-guidelines-rekindle-controversy.html | U.S. DAY-CARE GUIDELINES REKINDLE CONTROVERSY | False | By Glenn Collins | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/carner-wins-by-six-strokes.html | CARNER WINS BY SIX STROKES | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/europe-s-surprising-recovery.html | EUROPE'S SURPRISING RECOVERY | False | By Barnaby J. Feder | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/l-cold-weather-crime-002157.html | COLD-WEATHER CRIME | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/northwest-journal-taxation-chowder-and-trout.html | NORTHWEST JOURNAL; TAXATION, CHOWDER AND TROUT | False | By Wallace Turner | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/signal-loses-decision-in-merger-price-suit.html | SIGNAL LOSES DECISION IN MERGER PRICE SUIT | False | By Fred R. Bleakley | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-mars-may-add-agency.html | ADVERTISING; Mars May Add Agency | False | By Philip H. Dougherty | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/tv-review-dirty-dozen-next-mission-on-nbc.html | TV REVIEW; 'DIRTY DOZEN: NEXT MISSION,' ON NBC | False | By John Corry | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/gospel-songs-little-cedric.html | GOSPEL SONGS: LITTLE CEDRIC | False | By Jon Parelese | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/the-king-and-i-a-tv-marketing-success-story.html | 'THE KING AND I': A TV MARKETING SUCCESS STORY | False | By Samuel G. Freedman | 1985-02-05 | TX 1-507553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/sante-fe-newspaper-apologizes-again-to-settle-lawsuit-by-indians.html | SANTE FE NEWSPAPER APOLOGIZES AGAIN TO SETTLE LAWSUIT BY INDIANS | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/relationships-problems-of-parental-narcissism.html | RELATIONSHIPS; PROBLEMS OF PARENTAL NARCISSISM | False | By Sharon Johnson | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/behind-smile-troubled-man.html | BEHIND SMILE, TROUBLED MAN | False | By Peter Alfano | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/holiday-inns-offer.html | Holiday Inns Offer | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/quotation-of-the-day-002221.html | Quotation of the Day | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/the-editorial-notebook-a-self-service-service-corps.html | The Editorial Notebook; A Self-Service Service Corps | False | JACK ROSENTHAL | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/conditions-favor-bond-retirement.html | CONDITIONS FAVOR BOND RETIREMENT | False | By Michael Quint | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/offers-mass-in-lima.html | Offers Mass in Lima | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/reagan-commends-israel.html | Reagan Commends Israel | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/new-deposits-at-thrift-units.html | New Deposits At Thrift Units | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/taiwan-magazines-play-mice-to-the-censor-s-cat.html | TAIWAN MAGAZINES PLAY 'MICE' TO THE CENSOR'S 'CAT' | False | By Steve Lohr | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/around-the-world-jewish-settlers-block-roads-in-west-bank.html | AROUND THE WORLD; Jewish Settlers Block Roads in West Bank | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-a-big-loser-under-reagan-budget.html | NEW YORK A BIG LOSER UNDER REAGAN BUDGET | False | By Stephen Engelberg | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/washington-watch-a-farewell-party.html | WASHINGTON WATCH; A Farewell Party | False | By Peter T. Kilborn | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/study-examines-adverse-effects-of-psychotherapist-patient-affairs.html | STUDY EXAMINES ADVERSE EFFECTS OF PSYCHOTHERAPIST-PATIENT AFFAIRS | False | By Daniel Goleman | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/business-people-top-economist-named-at-merrill-lynch-unit.html | BUSINESS PEOPLE; Top Economist Named At Merrill Lynch Unit | False | By Kenneth N. Gilpin | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/papal-message-heartens-city-ravaged-by-terror.html | PAPAL MESSAGE HEARTENS CITY RAVAGED BY TERROR | False | By Lydia Chavez | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/l-more-riders-needed-for-taxi-plan-to-work-002160.html | MORE RIDERS NEEDED FOR TAXI PLAN TO WORK | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/limited-house-arrest-expected.html | Limited House Arrest Expected | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/stage-impact-police-story.html | STAGE: 'IMPACT,' POLICE STORY | False | By Stephen Holden | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/washington-watch-a-glitch-in-spanish-deal.html | WASHINGTON WATCH; A Glitch in Spanish Deal | False | By Peter T. Kilborn | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-three-years-of-serving-the-homeless.html | NEW YORK DAY BY DAY ; Three Years Of Serving the Homeless | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/essay-a-decent-respect.html | ESSAY; A DECENT RESPECT | False | By William Safire | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/books/books-of-the-times-261146.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/again-the-malpractice-crunch.html | Again, the Malpractice Crunch | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/o-meara-captures-crosby-by-1-shot.html | O'MEARA CAPTURES CROSBY BY 1 SHOT | False | By Gordon S. White Jr. | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/gadusek-takes-title.html | Gadusek Takes Title | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/not-only-meese-is-now-on-trial.html | NOT ONLY MEESE IS NOW ON TRIAL | False | By John B. Oakes | 1985-02-05 | TX 1-507553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/briefing-the-quilted-senators.html | BRIEFING; The Quilted Senators | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/women-s-record-set-for-attendance.html | Women's Record Set for Attendance | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/charity-and-medical-items-changed.html | CHARITY AND MEDICAL ITEMS CHANGED | False | By Gary Klott | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/camacho-signs-with-king.html | Camacho Signs With King | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/lisa-kurzner-marries-l-w-bloomenkranz.html | Lisa Kurzner Marries L. W. Bloomenkranz | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/news-organizations-ignore-time-set-on-publishing.html | NEWS ORGANIZATIONS IGNORE TIME SET ON PUBLISHING | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-hockey-buff-s-plea.html | SPORTS WORLD SPECIALS; Hockey Buff's Plea | False | By Michael Katz and Joseph Durso | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/dr-carol-m-d-aquino-married-to-an-internist.html | Dr. Carol M. D'Aquino Married to an Internist | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/gross-responds-to-allegations-over-autopsies.html | GROSS RESPONDS TO ALLEGATIONS OVER AUTOPSIES | False | By Maureen Dowd | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/seaga-says-new-unrest-would-doom-jamica-tourism.html | SEAGA SAYS NEW UNREST WOULD DOOM JAMICA TOURISM | False | By Joseph B. Treaster | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/12-years-of-hiding-to-end-in-an-official-parole.html | 12 YEARS OF HIDING TO END IN AN OFFICIAL PAROLE | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/eagle-survey-tests-skills-of-spotters.html | EAGLE SURVEY TESTS SKILLS OF SPOTTERS | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/georgetown-rebounds-56-39.html | GEORGETOWN REBOUNDS, 56-39 | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/text-of-statement-issued-by-gross-in-response-to-allegations.html | TEXT OF STATEMENT ISSUED BY GROSS IN RESPONSE TO ALLEGATIONS | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-hums-and-songs-of-winnie-the-pooh.html | MUSIC: 'HUMS AND SONGS OF WINNIE-THE-POOH' | False | By Tim Page | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-a-confrontation.html | SPORTS WORLD SPECIALS; A Confrontation | False | By Michael Katz and Joseph Durso | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/draft-opinion-in-trial-in-atlanta-is-published.html | Draft Opinion in Trial In Atlanta Is Published | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/briefing-in-re-teaching.html | BRIEFING; In Re Teaching | False | By James F. Clarity and Warren Weaver Jr. | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/study-discounts-role-taxes-play-in-plant-moves.html | STUDY DISCOUNTS ROLE TAXES PLAY IN PLANT MOVES | False | By Josh Barbanel | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/devils-tie-wings-rangers-fall-4-1.html | DEVILS TIE WINGS; RANGERS FALL, 4-1 | False | By Kevin Dupont | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/st-john-s-can-t-afford-a-letup.html | ST. JOHN'S CAN'T AFFORD A LETUP | False | By William C.rhoden | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/foreign-affairs-france-s-fading-reds.html | FOREIGN AFFAIRS; FRANCE'S FADING REDS | False | By Flora Lewis | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/sports-world-specials-remembering-owens.html | SPORTS WORLD SPECIALS; Remembering Owens | False | By Michael Katz and Joseph Durso | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/festival-presents-work-of-young-playwrights.html | Festival Presents Work Of Young Playwrights | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/bank-results-show-diversity.html | BANK RESULTS SHOW DIVERSITY | False | By Robert A. Bennett | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/us-to-rule-on-lifting-movie-antitrust-decrees.html | U.S. TO RULE ON LIFTING MOVIE ANTITRUST DECREES | False | By Leslie Maitland Werner | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/president-focuses-on-domestic-cuts-to-reduce-deficit.html | PRESIDENT FOCUSES ON DOMESTIC CUTS TO REDUCE DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/egypt-cuts-oil-price-by-50.html | Egypt Cuts Oil Price by 50/ | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/l-a-treaty-obligation-at-the-world-court-002135.html | A TREATY OBLIGATION AT THE WORLD COURT | False | | 1985-02-05 | TX 1-507553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/street-smart-rapping-is-innovative-art-form.html | STREET-SMART RAPPING IS INNOVATIVE ART FORM | False | By Robert Palmer | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/economic-upswing-seen-by-purchasers.html | ECONOMIC UPSWING SEEN BY PURCHASERS | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/name-that-congressman.html | NAME THAT CONGRESSMAN | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/treasury-to-sell-19-billion-package.html | Treasury to Sell $19 Billion Package | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-leo-burnett-executives-are-shifting-titles.html | ADVERTISING; Leo Burnett Executives Are Shifting Titles | False | By Philip H. Dougherty | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/briefs-debt.html | BRIEFS ; Debt | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/the-region-connecticut-is-site-of-radar-project.html | THE REGION; Connecticut Is Site Of Radar Project | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/sales-are-disappointing-for-low-alcohol-beer.html | SALES ARE DISAPPOINTING FOR LOW-ALCOHOL BEER | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/slow-the-mideast-race.html | SLOW THE MIDEAST RACE | False | By Gideon Rafael | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/jazz-highlights.html | Jazz Highlights | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/business-digest-261962.html | BUSINESS DIGEST | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/text-of-budget-message-president-reagan-is-sending-to-congress-today.html | TEXT OF BUDGET MESSAGE PRESIDENT REAGAN IS SENDING TO CONGRESS TODAY | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-that-egyptian-obelisk-thutmose-s-needle.html | NEW YORK DAY BY DAY; That Egyptian Obelisk, Thutmose's Needle | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/pope-begs-rebels-to-end-peru-war.html | POPE BEGS REBELS TO END PERU WAR | False | By E. J. Dionne Jr., Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/debt-crisis-seen-as-ending.html | DEBT CRISIS SEEN AS ENDING | False | By Nicholas D. Kristof | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/futures-optionshj-arcane-world-of-arbitrage.html | Futures/OptionsH.J. ; Arcane World Of Arbitrage | False | By H.j. Maidenberg | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/at-li-high-school-racial-flux-creates-pressures-and-pride.html | AT L.I. HIGH SCHOOL, RACIAL FLUX CREATES PRESSURES AND PRIDE | False | By Michael Winerip, Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/gamble-is-given-high-eagles-post.html | Gamble Is Given High Eagles Post | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/musicnoted-in-brief-woody-herman-sextet-in-the-king-cole-room.html | MusicNoted in Brief; Woody Herman Sextet In the King Cole Room | False | By John S. Wilson | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/concert-joseph-fuchs-plays.html | CONCERT: JOSEPH FUCHS PLAYS | False | By Bernard Holland | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/a-pravda-tale-of-aeroflot-s-unfriendly-skies.html | A PRAVDA TALE OF AEROFLOT'S UNFRIENDLY SKIES | False | By Seth Mydans | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/republicans-see-opportunity.html | REPUBLICANS SEE OPPORTUNITY | False | By Hedrick Smith , Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/elizabeth-taylor-journal-of-a-recovery.html | ELIZABETH TAYLOR: JOURNAL OF A RECOVERY | False | By John Duka, Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/well-it-was-so-cold-the-town-stayed-indoors.html | WELL, IT WAS SO COLD THE TOWN STAYED INDOORS | False | By Iver Peterson | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/brooklyn-hostel-giving-young-men-a-new-start.html | BROOKLYN HOSTEL GIVING YOUNG MEN A NEW START | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/16-hurt-in-elevator-accident.html | 16 Hurt in Elevator Accident | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/insurance-ban-in-louisiana-baton-rouge-la-feb-3.html | Insurance Ban In Louisiana BATON ROUGE, La. Feb. 3 | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/bridge-the-oddball-opening-lead-method-behind-the-madness.html | BRIDGE ; The Oddball Opening Lead: Method Behind the Madness | False | By Alan Truscott | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/l-blinders-of-the-left-on-nicaragua-002136.html | BLINDERS OF THE LEFT ON NICARAGUA | False | | 1985-02-05 | TX 1-507553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/greek-police-say-a-bomb-caused-explosion-at-bar-near-a-us-base.html | GREEK POLICE SAY A BOMB CAUSED EXPLOSION AT BAR NEAR A U.S. BASE | False | By Paul Anastasi | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/leaders-in-both-parties-express-doubt-on-reagan-plan-s-fate-in-congress.html | LEADERS IN BOTH PARTIES EXPRESS DOUBT ON REAGAN PLAN'S FATE IN CONGRESS | False | By Reginald Stuart | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/a-hint-of-wisdom-in-south-africa.html | A Hint of Wisdom in South Africa | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/around-the-nation-suspect-held-in-hanging-of-an-8-year-old-girl.html | AROUND THE NATION; Suspect Held in Hanging Of an 8-Year-Old Girl | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/dividend-meetings-260904.html | Dividend Meetings | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/the-region-grumman-to-buy-more-state-power.html | THE REGION; Grumman to Buy More State Power | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/europe-s-roundtable-promotes-growth.html | EUROPE'S ROUNDTABLE PROMOTES GROWTH | False | By Paul Lewis | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/request-for-space-weapons-reflects-early-goals.html | REQUEST FOR SPACE WEAPONS REFLECTS EARLY GOALS | False | By Wayne Biddle | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/transit-officials-fear-budget-cuts.html | TRANSIT OFFICIALS FEAR BUDGET CUTS | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/precisionist-wins-strub-stakes-by-nose.html | Precisionist Wins Strub Stakes by Nose | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/washington-watch-the-turnover-at-treasury.html | Washington Watch; The Turnover At Treasury | False | By Peter T. Kilborn | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/airbus-interim-chief.html | Airbus Interim Chief | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-time-goes-outside-for-promotion-chief.html | ADVERTISING; Time Goes Outside For Promotion Chief | False | By Philip H. Dougherty | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/business-people-hershey-president-elected-chairman.html | BUSINESS PEOPLE ; Hershey President Elected Chairman | False | By Kenneth N. Gilpin | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/spending-is-reduced-for-executive-office.html | Spending Is Reduced For Executive Office | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/concert-ragtime-and-jazz.html | CONCERT: RAGTIME AND JAZZ | False | By Will Crutchfield | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/japanese-cars-improve-in-crash-test-ratings.html | JAPANESE CARS IMPROVE IN CRASH-TEST RATINGS | False | By Irvin Molotsky | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/frank-oppenheimer-nuclear-physicist-dies.html | FRANK OPPENHEIMER, NUCLEAR PHYSICIST, DIES | False | By Peter Kerr | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/a-century-later-huck-s-still-stirring-up-trouble.html | A CENTURY LATER, HUCK'S STILL STIRRING UP TROUBLE | False | By E. R. Shipp | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/un-chief-in-singapore.html | U.N. Chief in Singapore | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/executives.html | EXECUTIVES | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/jeanne-mcalister-becomes-a-bride.html | Jeanne McAlister Becomes a Bride | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/a-soviet-defector-says-he-was-a-spy-for-us-for-years.html | A SOVIET DEFECTOR SAYS HE WAS A SPY FOR U.S. FOR YEARS | False | By Robert D. McFadden | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/hanoi-leader-wants-better-ties-with-peking.html | HANOI LEADER WANTS BETTER TIES WITH PEKING | False | By Barbara Crossette | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/theater/the-theater-charley-bacon-and-his-family.html | THE THEATER: 'CHARLEY BACON AND HIS FAMILY' | False | By Mel Gussow | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/warriors-33-5-spree-dooms-the-knicks.html | WARRIORS 33-5 SPREE DOOMS THE KNICKS | False | By Roy S. Johnson | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/advertising-bojangles-account-to-scali.html | Advertising; Bojangles Account To Scali | False | By Philip H. Dougherty | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/strategies-for-the-budget.html | STRATEGIES FOR THE BUDGET | False | By Peter T. Kilborn, Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/economic-calendar.html | Economic Calendar | False | | 1985-02-05 | TX 1-507553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/around-the-world-northern-irish-politician-plans-talks-with-ira.html | AROUND THE WORLD; Northern Irish Politician Plans Talks With I.R.A. | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/business/market-place-exhilarating-stock-week.html | Market Place; Exhilarating Stock Week | False | By Vartanig G. Vartan | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/sports/outdoors-art-of-spearing-eels.html | OUTDOORS: ART OF SPEARING EELS | False | By Nelson Bryant | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/l-how-to-save-sro-s-from-wrecker-s-ball-002155.html | ; HOW TO SAVE S.R.O.'S FROM WRECKER'S BALL | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/style/deborah-stargatt-and-a-researcher-wed-in-delaware.html | Deborah Stargatt And a Researcher Wed in Delaware | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/the-region-toxic-waste-suit-settled-in-jersey.html | THE REGION; Toxic-Waste Suit Settled in Jersey | False | AP | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/music-at-carnegie-hall-los-angeles-orchestra.html | MUSIC: AT CARNEGIE HALL, LOS ANGELES ORCHESTRA | False | By Bernard Holland | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/us/new-arms-and-expanded-forces-sought-by-pentagon.html | NEW ARMS AND EXPANDED FORCES SOUGHT BY PENTAGON | False | By Bill Keller | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/world/sandinista-chief-sees-new-danger-of-us-invasion.html | SANDINISTA CHIEF SEES NEW DANGER OF U.S. INVASION | False | By John Darnton, Special To the New York Times | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/c-corrections-261980.html | CORRECTIONS | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/new-york-day-by-day-cross-at-the-red.html | NEW YORK DAY BY DAY; Cross at the Red | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/opinion/l-justice-department-plays-doctor-002171.html | JUSTICE DEPARTMENT PLAYS DOCTOR | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/arts/concert-the-new-music-ensemble.html | CONCERT: THE NEW MUSIC ENSEMBLE | False | By Tim Page | 1985-02-05 | TX 1-507553 |
| 1985-02-04 | 1985-02-04 | https://www.nytimes.com/1985/02/04/nyregion/no-headline-261927.html | No Headline | False | | 1985-02-05 | TX 1-507553 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/style/paris-couture-living-up-to-tradition-of-excellence.html | PARIS COUTURE: LIVING UP TO TRADITION OF EXCELLENCE | False | By Bernadine Morris, Special To the New York Times | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/advertising-devising-a-crayola-campaign.html | ADVERTISING ; Devising A Crayola Campaign | False | By Philip H. Dougherty | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | DOUGLAS & LOMASON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/pda-engineering-reports-earnings-for-qtr-to-dec-31.html | PDA ENGINEERING reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/hostage-to-star-wars.html | HOSTAGE TO 'STAR WARS' | False | By Robert Kleiman | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/stocks-up-as-rally-continues.html | STOCKS UP AS RALLY CONTINUES | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/aircal-inc-reports-earnings-for-qtr-to-dec-31.html | AIRCAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/data-architects-inc-reports-earnings-for-qtr-to-nov-30.html | DATA ARCHITECTS INC reports earnings for Qtr to Nov 30 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/in-the-nation-the-budget-hysteria.html | IN THE NATION; THE BUDGET HYSTERIA | False | By Tom Wicker | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/topics-preservation-tales-on-a-hot-tin-pipe.html | Topics ; Preservation Tales ; On a Hot Tin Pipe | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/arley-merchandise-reports-earnings-for-qtr-to-dec-21.html | ARLEY MERCHANDISE reports earnings for Qtr to Dec 21 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/indian-said-to-confess-spying-for-east-europeans.html | INDIAN SAID TO CONFESS SPYING FOR EAST EUROPEANS | False | By Sanjoy Hazarika | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/sports/bucks-streak-ended-at-11.html | Bucks' Streak Ended at 11 | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | LOCKHEED CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/film-shivers-drama-of-post-stalinist-poland.html | FILM: 'SHIVERS,' DRAMA OF POST-STALINIST POLAND | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/credit-markets-3-month-bill-up-to-8.16.html | CREDIT MARKETS; 3-MONTH BILL UP TO 8.16% | False | By Michael Quint | 1985-02-06 | TX 1-510130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/first-federal-savings-loan-of-austin-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/key-rates-004126.html | Key Rates | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/mhp-machines-reports-earnings-for-qtr-to-dec-31.html | MHP MACHINES reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/art-world-subtly-shifts-to-corporate-patronage.html | ART WORLD SUBTLY SHIFTS TO CORPORATE PATRONAGE | False | By Douglas C. McGill | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/l-heroin-s-shortcomings-as-a-cancer-painkiller-003788.html | HEROIN'S SHORTCOMINGS AS A CANCER PAINKILLER | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/eastern-meets-some-lenders-executives-of-eastern-airlines-met-with-about-a-half.html | Eastern Meets Some Lenders Executives of Eastern Airlines met with about a half- | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/endotronics-inc-reports-earnings-for-qtr-to-dec-31.html | ENDOTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/power-is-cut-during-papal-visit-peruvian-rebel-group-suspected.html | POWER IS CUT DURING PAPAL VISIT; PERUVIAN REBEL GROUP SUSPECTED | False | By Lydia Chavez, Special To the New York Times | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/finance-new-issues-hartford-bank-sets-eurobond.html | FINANCE/NEW ISSUES; Hartford Bank Sets Eurobond | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/systems-assurance-corp-reports-earnings-for-year-to-oct-31.html | SYSTEMS ASSURANCE CORP reports earnings for Year to Oct 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/chittenden-corp-reports-earnings-for-qtr-to-dec-31.html | CHITTENDEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/macmillan-inc-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/frontier-stock-plan.html | Frontier Stock Plan | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/3-yugoslav-dissidents-given-mild-sentences.html | 3 YUGOSLAV DISSIDENTS GIVEN MILD SENTENCES | False | By James M. Markham, Special To the New York Times | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/profits-scoreboard-004382.html | Profits Scoreboard | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/peres-says-egypt-hasn-t-helped-improve-relations.html | PERES SAYS EGYPT HASN'T HELPED IMPROVE RELATIONS | False | By Thomas L. Friedman, Special To the New York Times | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/topics-preservation-tales-knisheries-calories.html | Topics ; Preservation Tales ; Knisheries, Calories | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/l-on-abortion-tolerance-amounts-to-injustice-005816.html | ON ABORTION, TOLERANCE AMOUNTS TO INJUSTICE | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-dec-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/muse-air-corp-reports-earnings-for-qtr-to-dec-31.html | MUSE AIR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/connecticut-buyers-found-for-thrift-unit.html | CONNECTICUT BUYERS FOUND FOR THRIFT UNIT | False | By Thomas J. Lueck | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/dofasco-inc-reports-earnings-for-year-to-dec-31.html | DOFASCO INC reports earnings for Year to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/us/president-depicts-budget-as-chance-for-a-new-course.html | PRESIDENT DEPICTS BUDGET AS CHANCE FOR A NEW COURSE | False | By Bernard Weinraub, Special To the New York Times | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/fraud-is-denied-in-mortgage-scheme.html | FRAUD IS DENIED IN MORTGAGE SCHEME | False | By Thomas C. Hayes | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/superior-electric-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/executive-changes-005291.html | EXECUTIVE CHANGES | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/us/reagan-cuts-the-outlook.html | REAGAN CUTS: THE OUTLOOK | False | By Hedrick Smith, Special To the New York Times | 1985-02-06 | TX 1-510130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/science-watch-a-psoriasis-treatment.html | SCIENCE WATCH; A PSORIASIS TREATMENT | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/mourning-new-studies-affirm-its-benefits.html | MOURNING: NEW STUDIES AFFIRM ITS BENEFITS | False | By Daniel Goleman | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/at-t-videotex-plan-reported.html | A.T.&T. VIDEOTEX PLAN REPORTED | False | By Andrew Pollack | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/fort-howard-paper-co-reports-earnings-for-qtr-to-dec-31.html | FORT HOWARD PAPER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/market-place-asset-manager-seeks-revival.html | Market Place ; Asset Manager Seeks Revival | False | By Vartanig G. Vartan | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/electronic-associates-corp-reports-earnings-for-qtr-to-dec-28.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to Dec 28 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/in-shanghai-jail-a-glimpse-of-a-lost-generation.html | IN SHANGHAI JAIL, A GLIMPSE OF A 'LOST GENERATION' | False | By John F. Burns | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/empire-ward.html | Empire, Ward | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/star-wars-research-forges-ahead.html | 'STAR WARS' RESEARCH FORGES AHEAD | False | By William J. Broad | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/norwest-in-talks-to-sell-mortgage-unit-to-gm.html | Norwest in Talks to Sell Mortgage Unit to G.M. | False | By Michael Blumstein | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/agca-recalls-prison-visit-by-pope.html | AGCA RECALLS PRISON VISIT BY POPE | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | MENTOR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-people-largest-shareholder-will-be-itel-s-chairman.html | BUSINESS PEOPLE; Largest Shareholder Will Be Itel's Chairman | False | By Kenneth N. Gilpin | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/land-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LAND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-29.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to Dec 29 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/greyhound-net-climbs-51.2-phoenix-feb-4.html | Greyhound Net Climbs 51.2% PHOENIX, Feb. 4 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/mexico-city-seeks-to-stem-the-tide-of-people.html | MEXICO CITY SEEKS TO STEM THE TIDE OF PEOPLE | False | By Richard J. Meislin , Special To the New York Times | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/termiflex-corp-reports-earnings-for-qtr-to-dec-31.html | TERMIFLEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/filipinos-take-nicknames-but-not-seriously.html | FILIPINOS TAKE NICKNAMES, BUT NOT SERIOUSLY | False | By Steve Lohr | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/topics-preservation-tales-eats-of-eden.html | Topics ; Preservation Tales ; Eats of Eden | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/new-process-co-reports-earnings-for-qtr-to-dec-31.html | NEW PROCESS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/jewish-opera-s-gimpel.html | Jewish Opera's 'Gimpel' | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/ladd-furniture-inc-reports-earnings-for-qtr-to-dec-31.html | LADD FURNITURE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/courier-dispatch-group-reports-earnings-for-qtr-to-dec-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/sahara-res-rts-reports-earnings-for-qt-to-dec-31.html | SAHARA RES RTS reports earnings for Qt to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/about-education-reforming-the-schools.html | ABOUT EDUCATION; REFORMING THE SCHOOLS | False | By Fred M. Hechinger | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/theater/stage-forbidden-broadway-cabaret-revue-at-palsson-s.html | STAGE/FORBIDDEN BROADWAY,' CABARET REVUE AT PALSSON'S | False | By Mel Gussow | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/cardinal-distribution-reports-earnings-for-qtr-to-dec-29.html | CARDINAL DISTRIBUTION reports earnings for Qtr to Dec 29 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/north-central-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | NORTH CENTRAL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/personal-computers-programming-going-back-to-basics.html | PERSONAL COMPUTERS; PROGRAMMING: GOING BACK TO BASICS | False | By Erik Sandberg-Diment | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/genrad-inc-reports-earnings-for-qtr-to-dec-31.html | GENRAD INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/briefs-004753.html | BRIEFS | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/redlake-corp-reports-earnings-for-qtr-to-dec-31.html | REDLAKE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | GREYHOUND CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/south-koreans-exile-about-to-go-home-asks-for-full-rights.html | SOUTH KOREANS EXILE, ABOUT TO GO HOME, ASKS FOR FULL RIGHTS | False | By Clyde Haberman | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/city-ballet-lecture-benefit.html | CITY BALLET: LECTURE-BENEFIT | False | By Anna Kisselgoff | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/comfed-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COMFED SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-dec-31.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/provincetown-international.html | Provincetown International | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/continental-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL AIR LINES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/latin-debtors-that-don-t-pay.html | LATIN DEBTORS THAT DON'T PAY | False | By Nicholas D. Kristof | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/continental-air-profit.html | Continental Air Profit | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/gm-net-off-32.4-in-4th-quarter.html | G.M. NET OFF 32.4% IN 4TH QUARTER | False | By John Holusha | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/mixed-84-results-seen-atretailers.html | MIXED '84 RESULTS SEEN AT RETAILERS | False | By Isadore Barmash | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/the-early-signs-of-middle-age.html | THE EARLY SIGNS OF MIDDLE AGE | False | By Adam Hochschild | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/leucadia-minstar.html | Leucadia, Minstar | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/l-on-abortion-tolerance-amounts-to-injustice-003811.html | ON ABORTION, TOLERANCE AMOUNTS TO INJUSTICE | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/q-a-005042.html | Q&A | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/recital-delpriora-on-guitar.html | RECITAL: DELPRIORA ON GUITAR | False | By Will Crutchfield | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/directors-briefed.html | Directors Briefed | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/mci-earnings-slide-by-69.7-the-mci-communications.html | MCI Earnings Slide by 69.7% The MCI Communications | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/court-backs-power-system.html | Court Backs Power System | False | AP | 1985-02-06 | TX 1-510130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/topics-preservation-tales-conductor-s-dutya-young-woman-riding-nearly-empty.html | Topics ; PRESERVATION TALES; A Conductor's Duty A young woman riding in a nearly empty subway car last week noticed a man directly opposite performing most obscenely. Ashamed and afraid to raise a fuss, she moved to the next car. There she found a conductor and reported the man's behavior. The conductor said, "What do you expect me to do, call a cop?" and turned his back. The young woman was abashed, until she noticed that the misbehaving man had also come to the car. "Could you help, please?" she asked again. The conductor shrugged, and disappeared into his compartment. | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/education-engineers-to-get-course-by-satellite.html | EDUCATION; ENGINEERS TO GET COURSE BY SATELLITE | False | By Edward B. Fiske | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | INCO LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-digest-tuesday-february-5-1985.html | BUSINESS DIGEST TUESDAY, FEBRUARY 5, 1985 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/the-un-today.html | The U.N. Today | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/vance-concerned-about-space-arms.html | VANCE CONCERNED ABOUT SPACE ARMS | False | By Joel Brinkley | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/ke-per-corp-reports-earnings-for-qtr-to-dec-3-84.html | KE PER CORP reports earnings for Qtr to Dec 3! 84 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/knight-chain-net-up-14.6.html | Knight Chain Net Up 14.6% | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/gene-al-moto-s-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | GENE AL MOTO S ACCEPTANCE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | KUHLMAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/around-the-world-2-charged-in-taiwan-in-us-death-of-writer.html | AROUND THE WORLD; 2 Charged in Taiwan In U.S. Death of Writer | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/mcfaddin-ventures-reports-earnings-for-qtr-to-nov-30.html | MCFADDIN VENTURES reports earnings for Qtr to Nov 30 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/budget-bluster.html | Budget Bluster | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/population-catfish-row-on-the-met-opera-stage.html | POPULATION CATFISH ROW ON THE MET OPERA STAGE | False | By Nan Robertson | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/spectrum-group-reports-earnings-for-qtr-to-dec-31.html | SPECTRUM GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-people-revco-replaces-2-odd-lot-officers.html | BUSINESS PEOPLE ; Revco Replaces 2 Odd-Lot Officers | False | By Kenneth N. Gilpin | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/l-an-apple-for-the-apple-003787.html | AN APPLE FOR THE APPLE | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-and-the-law-bhopal-claims-a-vast-burden.html | Business and the Law ; Bhopal Claims: A Vast Burden | False | By Tamar Lewin | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-deductions-the-rules-are-strict.html | BUSINESS DEDUCTIONS: THE RULES ARE STRICT | False | By Gary Klott | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/suburban-airlines-reports-earnings-for-qtr-to-dec-31.html | SUBURBAN AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/us-and-businesses-join-in-combating-terrorist-activities.html | U.S. AND BUSINESSES JOIN IN COMBATING TERRORIST ACTIVITIES | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/hall-frank-b-co-reports-earnings-for-qtr-to-dec-31.html | HALL, FRANK B & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/soviet-said-to-sentence-popular-hebrew-teacher-to-labor-camp.html | SOVIET SAID TO SENTENCE POPULAR HEBREW TEACHER TO LABOR CAMP | False | By Seth Mydans | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-dec-31.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/texaco-sale.html | Texaco Sale | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/us-is-rebuffed-on-visit-by-ship-to-new-zealand.html | U.S. IS REBUFFED ON VISIT BY SHIP TO NEW ZEALAND | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | GRUMMAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/business-people-ex-corporate-leader-will-manage-law-firm.html | BUSINESS PEOPLE; Ex-Corporate Leader Will Manage Law Firm | False | By Kenneth N. Gilpin | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/the-limited-to-buy-lerner-store-chain.html | The Limited to Buy Lerner Store Chain | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/arts/goldberg-variations.html | 'Goldberg Variations' | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/nyregion/indictment-stirs-250-in-police-unit-to-seek-transfer.html | INDICTMENT STIRS 250 IN POLICE UNIT TO SEEK TRANSFER | False | By Selwyn Raab | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | REUTER INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/day-of-peace-for-salvador.html | 'Day of Peace' for Salvador | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/movies/there-s-no-mystery-in-clue-s-transition-from-game-to-film.html | THERE'S NO MYSTERY IN CLUE'S TRANSITION FROM GAME TO FILM | False | By Aljean Harmetz | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/consolidated-products-reports-earnings-for-qtr-to-dec-19.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to Dec 19 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/nyregion/bridge-two-syndicated-columnists-brought-in-sons-as-partners.html | Bridge;Two Syndicated Columnists Brought in Sons as Partners | False | By Alan Truscott | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/linear-instruments-corp-reports-earnings-for-qtr-to-dec-31.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/nyregion/chess-match-in-moscow-put-off-until-tomorrow.html | Chess Match in Moscow Put Off Until Tomorrow | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/isolated-brazilian-refuge-is-latest-to-be-threatened.html | ISOLATED BRAZILIAN REFUGE IS LATEST TO BE THREATENED | False | By Alan Riding | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/2300-british-miners-return.html | 2,300 British Miners Return | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/advertising-warwick-acquires-thompson-koch.html | ADVERTISING; Warwick Acquires Thompson-Koch | False | By Philip H. Dougherty | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/world/israeli-is-killed-in-west-bank.html | ISRAELI IS KILLED IN WEST BANK | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/company-earnings-national-intergroup-and-inco-post-profits.html | COMPANY EARNINGS; NATIONAL INTERGROUP AND INCO POST PROFITS | False | By Phillip H. Wiggins | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/lcs-industries-reports-earnings-for-qtr-to-dec-31.html | LCS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/durakon-industries-reports-earnings-for-qtr-to-dec-31.html | DURAKON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/zapata-corporation-reports-earnings-for-qtr-to-dec-31.html | ZAPATA CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/toys-plus-reports-earnings-for-r-to-ec-31.html | TOYS PLUS reports earnings for r to ec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/the-big-saudi-move-in-petrochemicals.html | THE BIG SAUDI MOVE IN PETROCHEMICALS | False | By Daniel F. Cuff | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/brokers-mortgage-service-reports-earnings-for-qtr-to-oct-31.html | BROKERS MORTGAGE SERVICE reports earnings for Qtr to Oct 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/national-intergroup-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL INTERGROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/another-mortgage-rate-drop.html | Another Mortgage Rate Drop | False | By Todd S. Purdum | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/standun-inc-reports-earnings-for-qtr-to-dec-31.html | STANDUN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/sweetener-worries-some-scientists.html | SWEETENER WORIES SOME SCIENTISTS | False | By Jane E. Brody | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FAMILY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/theater/harrigan-n-hart-closes.html | 'Harrigan 'n Hart' Closes | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/advertising-kornhauser-gets-tarkett-account.html | ADVERTISING; Kornhauser Gets Tarkett Account | False | By Philip H. Dougherty | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/kroy-inc-reports-earnings-for-qtr-to-dec-29.html | KROY INC reports earnings for Qtr to Dec 29 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | AMETEK INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/manville-and-3-insurers-settle-for-112-million.html | MANVILLE AND 3 INSURERS SETTLE FOR S112 MILLION | False | By Tamar Lewin | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/l-one-lesson-from-the-westmoreland-case-003793.html | ONE LESSON FROM THE WESTMORELAND CASE | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/new-york-the-purloined-city.html | NEW YORK; THE PURLOINED CITY | False | By Sydney H. Schanberg | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/henredon-furniture-industries-inc-reports-earnings-for-qtr-to-dec-29.html | HENREDON FURNITURE INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/l-tha-mahdi-and-nimeiry-sudanese-hero-and-antihero-003852.html | THA MAHDI AND NIMEIRY, SUDANESE HERO AND ANTIHERO | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/3-frozen-bolivian-accounts.html | 3 Frozen Bolivian Accounts | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/sports/hedberg-joins-all-stars.html | Hedberg Joins All-Stars | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/north-carolina-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH CAROLINA NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | MEDIA GENERAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/pacific-first-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | PACIFIC FIRST FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | AVEMCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | TANDEM COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/finance-new-issues-180-million-in-bonds-for-roosevelt-island.html | FINANCE/NEW ISSUES ; $180 Million in Bonds For Roosevelt Island | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/l-who-shall-reserch-and-who-shall-not-003792.html | ; WHO SHALL RESERCH AND WHO SHALL NOT? | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | COMSHARE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/oglebay-norton-co-reports-earnings-for-qtr-to-dec-31.html | OGLEBAY NORTON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/cbs-ziff-davis.html | CBS, Ziff-Davis | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/new-head-for-saturn-unit.html | NEW HEAD FOR SATURN UNIT | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/commercial-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | COMMERCIAL FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | EATON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/nobility-homes-reports-earnings-for-qtr-to-dec-31.html | NOBILITY HOMES reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/spectran-corp-reports-earnings-for-qtr-to-dec-31.html | SPECTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/finance-new-issues-likely-offerings-of-cmo-s-up.html | FINANCE/NEW ISSUES; Likely Offerings Of C.M.O.'s Up | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/deal-costly-to-bankamerica-studied.html | DEAL COSTLY TO BANKAMERICA STUDIED | False | AP | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/coconuts-and-palm-trees-are-hazards-in-paradise.html | COCONUTS AND PALM TREES ARE HAZARDS IN PARADISE | False | By Bayard Webster | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/opinion/letting-cops-walk-a-beat-again.html | Letting Cops Walk a Beat Again | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/digilog-inc-reports-earnings-for-qtr-to-dec-31.html | DIGILOG INC reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/datacopy-corp-reports-earnings-for-qtr-to-dec-31.html | DATACOPY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/funion-corp-reports-earnings-for-qtr-to-dec-31.html | FUNION CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/servic-merchandise-co-o-reports-earnings-for-qtr-to-dec-31-1984.html | SERVIC MERCHANDISE CO O) reports earnings for Qtr to Dec 31 1984 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/science/peripherals-guarding-against-static-can-save-precious-data.html | PERIPHERALS; GUARDING AGAINST STATIC CAN SAVE PRECIOUS DATA | False | By Peter H. Lewis | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-dec-31.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/suitors-sue-datapoint.html | Suitors Sue Datapoint | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-05 | 1985-02-05 | https://www.nytimes.com/1985/02/05/business/stereo-village-reports-earnings-for-qtr-to-dec-31.html | STEREO VILLAGE reports earnings for Qtr to Dec 31 | False | | 1985-02-06 | TX 1-510130 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/quotation-of-the-day-008152.html | Quotation of the Day | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/books-unmarred-soul.html | Books: Unmarred Soul | False | By Lee Edson | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/hoopla-and-glitter-mark-flutie-s-debut-as-general.html | HOOPLA AND GLITTER MARK FLUTIE'S DEBUT AS GENERAL | False | By Michael Martinez | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/lone-star-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/theologians-fault-reagan-on-bible-arms-lesson.html | THEOLOGIANS FAULT REAGAN ON BIBLE ARMS LESSON | False | By Kenneth A. Briggs | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/pentagon-the-more-it-changes-the-more-it-stays-the-same.html | PENTAGON; THE MORE IT CHANGES, THE MORE IT STAYS THE SAME | False | By Charles Mohr | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-flying-fighter.html | SCOUTING; Flying Fighter | False | By Thomas Rogers | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/murchison-in-liquidation.html | Murchison In Liquidation | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/business-people-008341.html | BUSINESS PEOPLE | False | By Pillsbury President Adds Chief'S Job | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/economic-goals-cited-by-reagan.html | ECONOMIC GOALS CITED BY REAGAN | False | By Peter T. Kilborn | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/concert-philadelphia.html | CONCERT: PHILADELPHIA | False | By Donal Henahan | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/libya-frees-4-britons-after-8-months.html | LIBYA FREES 4 BRITONS AFTER 8 MONTHS | False | By R. W. Apple Jr. | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/pioneer-corp-reports-earnings-for-qtr-to-dec-31.html | PIONEER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/10.3-spending-increase-listed-in-o-neill-budget.html | 10.3% SPENDING INCREASE LISTED IN O'NEILL BUDGET | False | By Richard L. Madden | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/television-will-carry-message-by-president.html | Television Will Carry Message by President | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/signal-companies-inc-reports-earnings-for-qtr-to-dec-31.html | SIGNAL COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/books/in-another-country-author-wins-new-voice-award.html | 'IN ANOTHER COUNTRY' AUTHOR WINS NEW VOICE AWARD | False | By Edwin McDowell | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/textron-net-up-50.7.html | Textron Net Up 50.7% | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/public-service-co-of-n-cnc-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF N CNC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/pengo-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/profits-scoreboardcyanamid-50800000.html | PROFITS SCOREBOARDCyanamid$50,800,000 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/crime-figures-found-running-casino-junkets.html | CRIME FIGURES FOUND RUNNING CASINO JUNKETS | False | By Donald Janson | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/assertive-wines-for-hearty-dishes.html | ASSERTIVE WINES FOR HEARTY DISHES | False | By Frank J. Prial | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/harris-paulson-inc-reports-earnings-for-qtr-to-dec-31.html | HARRIS & PAULSON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-31.html | SAFETY-KLEEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/some-aid-to-neediest-stems-from-a-sacrifice-by-donors.html | SOME AID TO NEEDIEST STEMS FROM A SACRIFICE BY DONORS | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/embassy-row-diplomatics-inch-diplomatic-mile.html | EMBASSY ROW; DIPLOMATICS INCH, DIPLOMATIC MILE | False | By Barbara Gamarekian | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/c-correction-007960.html | CORRECTION | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/discoveries-note-paper-special-pajamas.html | DISCOVERIES; NOTE PAPER, SPECIAL PAJAMAS | False | By Anne-Marie Schiro | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-ohlmeyer-resignation.html | ADVERTISING; Ohlmeyer Resignation | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/uspci-inc-reports-earnings-for-qtr-to-dec-31.html | USPCI INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/constitutionality-of-death-penalty-argued-before-top-jersey-court.html | CONSTITUTIONALITY OF DEATH PENALTY ARGUED BEFORE TOP JERSEY COURT | False | By Joseph F. Sullivan | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/board-plans-study-on-recent-errors-in-racings-ways.html | BOARD PLANS STUDY ON RECENT ERRORS IN RACING'S WAYS | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/colombia-is-to-get-400-million-in-rockefeller-center-land-sale.html | COLOMBIA IS TO GET $400 MILLION IN ROCKEFELLER CENTER LAND SALE | False | By Maureen Dowd | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/the-pop-life-mitchell-rebuils-a-band.html | THE POP LIFE; MITCHELL REBUILS A BAND | False | By John S. Wilson | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-weather-or-not.html | NEW YORK DAY BY DAY; Weather or Not | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/about-real-estate-wall-st-is-getting-its-first-new-building-in-15-years.html | ABOUT REAL ESTATE; WALL ST. IS GETTING ITS FIRST NEW BUILDING IN 15 YEARS | False | By Shawn G. Kennedy | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/final-statements-are-made-in-polish-murder-trial.html | FINAL STATEMENTS ARE MADE IN POLISH MURDER TRIAL | False | By Michael T. Kaufman | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MACDERMID INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/movies/movie-marketin-tactics-platforming-vs-wide-distribution.html | MOVIE MARKETIN TACTICS: 'PLATFORMING' VS. WIDE DISTRIBUTION | False | By Aljean Harmetz | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/bucks-for-sale-as-tv-venture-fails.html | BUCKS FOR SALE AS TV VENTURE FAILS | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/figgie-international-inc-reports-earnings-for-qtr-to-dec-31.html | FIGGIE INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/seligman-latz-inc-reports-earnings-for-qtr-to-oct-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to Oct 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/capital-cities-communicaions-inc-reports-earnings-for-qtr-to-dec-31.html | CAPITAL CITIES COMMUNICAIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-ad-council-begins-fund-raising-effort.html | ADVERTISING; Ad Council Begins Fund-Raising Effort | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-running-it-up-the-foul-pole.html | SCOUTING; Running It Up The Foul Pole | False | By Thomas Rogers | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sports-people-lure-of-luzinski.html | SPORTS PEOPLE; Lure of Luzinski | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/source-capital-inc-reports-earnings-for-as-of-dec-31.html | SOURCE CAPITAL INC reports earnings for As of Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sports-people-cost-of-keeping-saints.html | SPORTS PEOPLE; Cost of Keeping Saints | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/bank-group-wants-government-to-share-cost-on-relief-for-farms.html | BANK GROUP WANTS GOVERNMENT TO SHARE COST ON RELIEF FOR FARMS | False | By Seth S. King | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-down-east-star.html | SCOUTING; Down East Star | False | By Thomas Rogers | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/metropolitan-diary-006054.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/city-fights-brothers-cited-as-illegal-dumpers.html | CITY FIGHTS BROTHERS CITED AS ILLEGAL DUMPERS | False | By Martin Gottlieb | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-how-south-korea-can-show-good-faith-006539.html | How South Korea Can Show Good Faith | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/when-the-police-threaten-disorder.html | When the Police Threaten Disorder | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/marceau-in-brooklyn.html | Marceau in Brooklyn | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/finance-new-issues-italian-rail-notes.html | FINANCE/NEW ISSUES; Italian Rail Notes | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/weinberger-forecasts-better-mx-protection.html | WEINBERGER FORECASTS BETTER MX PROTECTION | False | By Bill Keller | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/cooling-off-fordham-and-iona.html | Cooling Off Fordham and Iona | False | William C. Rhoden | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/college-basketball-boston-college-upsets-syracuse-67-66.html | COLLEGE BASKETBALL; BOSTON COLLEGE UPSETS SYRACUSE, 67-66 | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/adviser-to-peres-named.html | Adviser to Peres Named | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/the-editorial-notebook-traffic-reform-at-last.html | The Editorial Notebook; Traffic Reform at Last | False | PETER PASSELL | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/merger-canceled-at-national-can.html | Merger Canceled At National Can | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/theater/theater-3-guys-naked-a-musical.html | THEATER: '3 GUYS NAKED,' A MUSICAL | False | By Frank Rich | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sports-of-the-times-michaels-dances-around-it.html | SPORTS OF THE TIMES; MICHAELS DANCES AROUND IT | False | By George Vecsey | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-national-guard-to-help-clean-up-dead-chickens.html | AROUND THE NATION; National Guard to Help Clean Up Dead Chickens | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/allis-in-talks-on-farm-unit.html | Allis in Talks On Farm Unit | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/is-a-degree-property-in-divoce.html | IS A DEGREE PROPERTY IN DIVORCE? | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/stanadyne-inc-reports-earnings-for-qtr-to-dec-31.html | STANADYNE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-man-fined-and-jailed-in-goshawk-smuggling.html | AROUND THE NATION; Man Fined and Jailed In Goshawk Smuggling | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/us-plans-actions-to-answer-rebuff-by-new-zealand.html | U.S. PLANS ACTIONS TO ANSWER REBUFF BY NEW ZEALAND | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-illusory-history-of-interwar-arms-agreement-006578.html | ILLUSORY HISTORY OF INTERWAR ARMS AGREEMENT | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/nasl-considers-taking-a-year-off.html | N.A.S.L. CONSIDERS TAKING A YEAR OFF | False | By Alex Yannis | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/merger-plan-hits-a-snag-in-cabinet.html | MERGER PLAN HITS A SNAG IN CABINET | False | By Philip Shabecoff | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PETROFINA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/intecom-inc-reports-earnings-for-qtr-to-dec-31.html | INTECOM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/a-surge-in-travel-to-europe.html | A SURGE IN TRAVEL TO EUROPE | False | By Agis Salpukas | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | MAPCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-that-missing-whisky.html | BRIEFING; That Missing Whisky | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/ibm-offers-2-disk-drives-the-international-business.html | I.B.M. Offers 2 Disk Drives The International Business | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/reportcardsforcabs-distributed-atairport.html | ReportCardsforCabs Distributed atAirport | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/credit-markets-slight-drop-posted-in-interest-rates-3-year-notes-yield-10.40.html | CREDIT MARKETS ; Slight Drop Posted In Interest Rates; 3-Year Notes Yield 10.40% | False | By Michael Quint | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/q-a-005431.html | Q&A | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/capital-industries-reports-earnings-for-qtr-to-dec-31.html | CAPITAL INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/observer-spring-before-swine.html | OBSERVER; SPRING BEFORE SWINE | False | By Russell Baker | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/atlanta-murder-film-to-get-cbs-advisory.html | ATLANTA MURDER FILM TO GET CBS ADVISORY | False | By Sally Bedell Smith | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/appeal-set-onabortion-rule.html | Appeal Set onAbortion Rule | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/thompson-medical-co-reports-earnings-for-qtr-to-dec-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/american-sports-advisors-inc-reports-earnings-for-year-to-oct-28.html | AMERICAN SPORTS ADVISORS INC reports earnings for Year to Oct 28 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/scouting-troubled-agent.html | SCOUTING; TROUBLED AGENT | False | By Thomas Rogers | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/finance-new-issues-student-loans-to-be-insured.html | FINANCE/NEW ISSUES; Student Loans To Be Insured | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/boston-exchange-chief.html | Boston Exchange Chief | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/william-peterson-a-banker-is-dead.html | WILLIAM PETERSON, A BANKER, IS DEAD | False | By Thomas W. Ennis | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sports-people-life-without-flutie.html | SPORTS PEOPLE; Life Without Flutie | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/professor-quits-on-sex-complaint.html | PROFESSOR QUITS ON SEX COMPLAINT | False | By Fox Butterfield | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sports-people-successful-surgery.html | SPORTS PEOPLE; Successful Surgery | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sports-people-rogers-denies-move.html | SPORTS PEOPLE; Rogers Denies Move | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/signal-net-climbs-25.9.html | Signal Net Climbs 25.9% | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/battle-for-a-pentagon-plum.html | BATTLE FOR A PENTAGON PLUM | False | By Paul Lewis | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/holly-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | HOLLY SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/bomb-scare-halts-game-metro-atlantic-athletic-conference-basketball-game-between.html | Bomb Scare Halts Game A Metro Atlantic Athletic Conference basketball game between | False | | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/president-plans-upbeat-speech-on-us-future.html | PRESIDENT PLANS UPBEAT SPEECH ON U.S. FUTURE | False | By Bernard Weinraub, Special To the New York Times | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-the-vans-in-midtown-bear-a-transit-message-006535.html | THE VANS IN MIDTOWN BEAR A TRANSIT MESSAGE | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/economic-scene-modern-myths-about-elderly.html | Economic Scene ; Modern Myths About Elderly | False | By Robert D. Hershey | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/jan-21-31-car-sales-off-4.1.html | JAN. 21-31 CAR SALES OFF 4.1% | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-on-the-waterfront.html | NEW YORK DAY BY DAY; On the Waterfront | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-whither-general-gorman.html | BRIEFING; Whither General Gorman? | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/chyron-corp-reports-earnings-for-qtr-to-dec-31.html | CHYRON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/first-boston-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST BOSTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/movies/screen-seventeen-a-documentary.html | SCREEN: 'SEVENTEEN,' A DOCUMENTARY | False | By Vincent Canby | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/chemical-leaman-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/stirring-up-new-one-pot-meals.html | STIRRING UP NEW ONE-POT MEALS | False | By Bryan Miller | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/company-earnings-asarco-has-loss-tenneco-falls-46.1.html | COMPANY EARNINGS; ASARCO HAS LOSS; TENNECO FALLS 46.1% | False | By Phillip H. Wiggins | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/talk-on-train-traps-suspect-in-a-shooting.html | TALK ON TRAIN TRAPS SUSPECT IN A SHOOTING | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-illusory-history-of-interwar-arms-agreements-007982.html | Illusory History of Interwar Arms Agreements | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/dance-pilobolus-opens-at-the-joyce.html | DANCE: PILOBOLUS OPENS AT THE JOYCE | False | By Anna Kisselgoff | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/senate-unit-backs-meese-nomination.html | SENATE UNIT BACKS MEESE NOMINATION | False | By Leslie Maitland Werner, Special To the New York Times | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/inmates-upheld-on-right-to-see-study-on-attica.html | INMATES UPHELD ON RIGHT TO SEE STUDY ON ATTICA | False | By William G. Blair | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/news-summary-007959.html | NEWS SUMMARY | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/personal-health-006586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-jan-13.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Jan 13 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/salem-national-corp-reports-earnings-for-qtr-to-dec-31.html | SALEM NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/bossy-gets-5-points-as-islanders-win.html | BOSSY GETS 5 POINTS AS ISLANDERS WIN | False | By Craig Wolff | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/mmi-medical-inc-reports-earnings-for-qtr-to-jan-25.html | MMI MEDICAL INC reports earnings for Qtr to Jan 25 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/bridge-the-applause-of-spectators-is-sometimes-soon-silenced.html | Bridge:The Applause of Spectators Is Sometimes Soon Silenced | False | By Alan Truscott | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/resource-exploration-inc-reports-earnings-for-qtr-to-dec-31.html | RESOURCE EXPLORATION INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/again-succession-and-soviet-policy.html | AGAIN, SUCCESSION AND SOVIET POLICY | False | By Allen Lynch | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/knicks-end-road-slump-at-15.html | KNICKS END ROAD SLUMP AT 15 | False | By Roy S. Johnson | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/leon-fleisher-is-named-tanglewood-director.html | Leon Fleisher Is Named Tanglewood Director | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/style/seeking-and-finding-rare-wine-books.html | SEEKING AND FINDING RARE WINE BOOKS | False | By Eunice Fried | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/john-wexley-77-playwright-screenwriter-and-an-author.html | JOHN WEXLEY, 77, PLAYWRIGHT, SCREENWRITER AND AN AUTHOR | False | By Mel Gussow | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/india-taking-appropriate-action-against-2-soviet-bloc-diplomats.html | INDIA TAKING 'APPROPRIATE ACTION' AGAINST 2 SOVIET BLOC DIPLOMATS | False | By Sanjoy Hazarika | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/tri-south-investments-inc-reports-earnings-for-qtr-to-dec-31.html | TRI-SOUTH INVESTMENTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/l-bohemians-wines-to-the-living-section-008102.html | Bohemians' Wines TO THE LIVING SECTION: | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/hadron-incorporated-reports-earnings-for-qtr-to-dec-31.html | HADRON INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-farm-subsidies-on-both-sides-of-atlantic-006538.html | FARM SUBSIDIES ON BOTH SIDES OF ATLANTIC | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-republican-liberals.html | BRIEFINg; Republican Liberals? | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/marquest-medical-products-reports-earnings-for-qtr-to-dec-29.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to Dec 29 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT AVIATION INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/briefs-007143.html | BRIEFS | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-nov-3.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to Nov 3 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/kitchen-equipment-shears-and-whisks.html | KITCHEN EQUIPMENT; SHEARS AND WHISKS | False | By Pierre Franey | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/warner-to-share-unit-with-namco.html | Warner to Share Unit with Namco | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/interfaith-couples-pick-ways-to-wed.html | INTERFAITH COUPLES PICK WAYS TO WED | False | By Ari L. Goldman | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/standing-in-line-persists-as-scourge-of-soviet-life.html | STANDING IN LINE PERSISTS AS SCOURGE OF SOVIET LIFE | False | By Serge Schmemann | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHMARK CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/food-notes-006674.html | FOOD NOTES | False | By Nancy Jenkins | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/the-pawns-differ-icahn-still-winning.html | THE PAWNS DIFFER; ICAHN STILL WINNING | False | By James Sterngold | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-away-in-an-asterisk.html | BRIEFING; Away in an Asterisk | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/business-people-conference-board-gets-new-top-economist.html | BUSINESS PEOPLE; Conference Board Gets New Top Economist | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/tribune-co-reports-earnings-for-qtr-to-dec-30.html | TRIBUNE CO reports earnings for Qtr to Dec 30 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/aspen-ribbons-reports-earnings-for-qtr-to-dec-31.html | ASPEN RIBBONS reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-saatchi-infocom.html | ADVERTISING; Saatchi-Infocom | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/hauserman-inc-reports-earnings-for-qtr-to-dec-31.html | HAUSERMAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/mesa-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | MESA PETROLEUM CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/classic-corporation-reports-earnings-for-qtr-to-dec-31.html | CLASSIC CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/briefing-of-chairmen-and-principles.html | BRIEFING; Of Chairmen and Principles | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/computer-idetics-reports-earnings-for-qtr-to-dec-31.html | COMPUTER IDETICS reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | TENNECO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/market-place-art-of-updating-stock-outlooks.html | Market Place ; Art of Updating Stock Outlooks | False | By Vartanig G. Vartan | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-dec-31.html | GEORGIA BONDED FIBERS reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/kappa-networks-inc-reports-earnings-for-qtr-to-dec-31.html | KAPPA NETWORKS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/a-report-from-all-two-one-of-them.html | A Report From All Two (One?) of Them | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/the-gop-as-majority.html | THE G.O.P. AS MAJORITY | False | By Mark J. Penn and Douglas E. Schoen | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-albuquerque-council-votes-for-big-project.html | AROUND THE NATION; Albuquerque Council Votes for Big Project | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/key-rates-006819.html | Key Rates | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/around-the-world-soviet-airliner-crashes-catastrophe-paper-says.html | AROUND THE WORLD; Soviet Airliner Crashes; Catastrophe, Paper Says | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/careers-education-in-food-marketing.html | Careers ; Education In Food Marketing | False | By Elizabeth M. Fowler | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/cable-tv-venture.html | Cable TV Venture | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/issues-debates-increasing-speed-limit-65-interstates-rural-areas.html | ISSUES AND DEBATES; INCREASING THE SPEED LIMIT to 65 ON INTERSTATES IN RURAL AREAS | False | By Iver Peterson | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/torotel-inc-reports-earnings-for-qtr-to-dec-31.html | TOROTEL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/western-health-plans-reports-earnings-for-qtr-to-dec-31.html | WESTERN HEALTH PLANS reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/no-more-a-nickname-nation.html | No More a Nickname Nation | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | EMERSON ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/required-reading-president-giraffe.html | Required Reading; President Giraffe | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/aastate-wage-bill.html | AaState Wage Bill | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/holder-to-sell-express-stock-edmond-j-safra-a-director.html | Holder to Sell Express Stock Edmond J. Safra, a director | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/sri-lanka-girding-for-long-battle.html | SRI LANKA GIRDING FOR LONG BATTLE | False | By Steven R. Weisman | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/3-named-to-high-level-jobs-in-white-house-staff-change.html | 3 NAMED TO HIGH-LEVEL JOBS IN WHITE HOUSE STAFF CHANGE | False | By Gerald M. Boyd | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/executive-changes-006768.html | EXECUTIVE CHANGES | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/protesting-officers-request-prosecutors-at-arrest-scenes.html | PROTESTING OFFICERS REQUEST PROSECUTORS AT ARREST SCENES | False | By Selwyn Raab | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/a-software-industry-rises-in-hungary.html | A Software Industry Rises in Hungary | False | By John Tagliabue | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/the-fight-in-japan-to-manage-funds.html | The Fight In Japan To Manage Funds | False | By Susan Chira | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/li-school-district-is-torn-by-debate-over-integration.html | L.I. SCHOOL DISTRICT IS TORN BY DEBATE OVER INTEGRATION | False | By Michael Winerip | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/police-chief-in-albany-resigns-in-policy-clash.html | POLICE CHIEF IN ALBANY RESIGNS IN POLICY CLASH | False | By Maurice Carroll | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/mexico-cuts-price-of-oil.html | Mexico Cuts Price of Oil | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/washington-reagan-at-74.html | WASHINGTON; REAGAN AT 74 | False | By James Reston | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/consumers-glass-reports-earnings-for-year-to-dec-31.html | CONSUMERS GLASS reports earnings for Year to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/new-laws-on-making-pesticides-are-sought.html | New Laws on Making Pesticides Are Sought | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | FEDERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/the-un-today.html | The U.N. Today | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/icahn-bids-8.1-billion-for-phillips.html | ICAHN BIDS $8.1 BILLION FOR PHILLIPS | False | By Robert J. Cole | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/price-of-toilet-seat-is-cut-for-navy.html | PRICE OF TOILET SEAT IS CUT FOR NAVY | False | By Wayne Biddle | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/sundstrom-upset-lendl-advances.html | Sundstrom Upset; Lendl Advances | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-epstein-raboy-agency-wins-members-only.html | ADVERTISING; Epstein Raboy Agency Wins Members Only | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-creative-post-filled-by-o-m.html | Advertising ; Creative Post Filled By O.& M. | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/datamarine-international-reports-earnings-for-qtr-to-dec-29.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to Dec 29 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/toronto-s-besieged-islanders-are-fighting-to-turn-the-tide.html | TORONTO'S BESIEGED ISLANDERS ARE FIGHTING TO TURN THE TIDE | False | By Douglas Martin, Special To the New York Times | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/volcker-says-rates-will-reflect-cuts-in-deficit.html | Volcker Says Rates Will Reflect Cuts in Deficit | False | By Clyde H. Farnsworth | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/2-in-house-seek-study-of-airline-inspections.html | 2 in House Seek Study Of Airline Inspections | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/gibralter-s-destiny-are-apes-days-numbered.html | GIBRALTER'S DESTINY: ARE APES' DAYS NUMBERED? | False | By Edward Schumacher | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/abortion-clinic-bombings-have-caused-disruption-for-many.html | ABORTION CLINIC BOMBINGS HAVE CAUSED DISRUPTION FOR MANY | False | By Dudley Clendinen | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/united-telecommunications-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/l-eating-and-running-to-the-living-section-006350.html | Eating and Running TO THE LIVING SECTION: | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/video-cattle-auction.html | Video Cattle Auction | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/sports/33-by-williams-help-nets-defeat-pistons.html | 33 by Williams Help Nets Defeat Pistons | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/easy-way-to-make-sausage-at-home.html | EASY WAY TO MAKE SAUSAGE AT HOME | False | By Robert Farrar Capon | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/french-official-ends-talks-in-us-on-strategic-defense.html | French Official Ends Talks In U.S. on Strategic Defense | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/stanley-works-reports-earnings-for-qtr-to-dec-31.html | STANLEY WORKS reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | RUBBERMAID INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-dec-31.html | HEILEMAN, G BREWING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/finance-new-issues-florida-and-city-agency-back-toll-bridge-issue.html | FINANCE/NEW ISSUES ; Florida and City Agency Back Toll Bridge Issue | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-poster-time.html | NEW YORK DAY BY DAY; Poster Time | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/nicaraguan-exile-differs-with-us.html | NICARAGUAN EXILE DIFFERS WITH U.S. | False | By James Brooke | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/advertising-jwt-group-unit-has-jacobs-coffee-account.html | ADVERTISING; JWT Group Unit Has Jacobs Coffee Account | False | By Philip H. Dougherty | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/fairmont-financial-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/mubarak-says-the-israelis-aren-t-flexible-enough.html | MUBARAK SAYS THE ISRAELIS AREN'T FLEXIBLE ENOUGH | False | By Judith Miller, Special To the New York Times | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/hunt-j-b-transport-servces-inc-reports-earnings-for-qtr-to-dec-31.html | HUNT, J B TRANSPORT SERVCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/l-stag-s-leap-problem-to-the-living-section-008104.html | Stag's Leap Problem TO THE LIVING SECTION: | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/text-of-economic-report-sent-by-the-president-to-congress.html | TEXT OF ECONOMIC REPORT SENT BY THE PRESIDENT TO CONGRESS | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/books/books-of-the-times-006487.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-dec-31.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/stockman-assails-military-pensions-in-senate-hearing.html | STOCKMAN ASSAILS MILITARY PENSIONS IN SENATE HEARING | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/style/modernday-food-fills-the-senses-not-the-stomach.html | MODERN-DAY FOOD FILLS THE SENSES, NOT THE STOMACH | False | By Madeline Pober | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/masters-and-johnson-tv-film-is-set.html | MASTERS AND JOHNSON TV FILM IS SET | False | By Stephen Farber | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/suit-by-times-sq-pornography-shops-is-dismissed.html | SUIT BY TIMES SQ. PORNOGRAPHY SHOPS IS DISMISSED | False | By Joseph Berger | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-dec-31.html | REVERE COPPER & BRASS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/athlone-industries-inc-reports-earnings-for-year-to-dec-31.html | ATHLONE INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/stocks-up-in-busy-day-dow-falls.html | Stocks Up in Busy Day; Dow Falls | False | By Nicholas D. Kristof | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/no-headline-007834.html | No Headline | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/eastern-s-lenders-said-to-be-balking.html | Eastern's Lenders Said to Be Balking | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/jefferson-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON BANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/the-city-2d-suit-is-filed-against-goetz.html | THE CITY; 2d Suit Is Filed Against Goetz | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-devaluation-in-sight-006523.html | DEVALUATION IN SIGHT? | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/nyregion/new-york-day-by-day-cuomo-como-cuomo.html | NEW YORK DAY BY DAY; Cuomo, Como, Cuomo | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/transohio-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/us-to-abstain-on-loan-to-chile-to-protest-human-rights-abuses.html | U.S. TO ABSTAIN ON LOAN TO CHILE TO PROTEST HUMAN RIGHTS ABUSES | False | By Joel Brinkley | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/cerprobe-corp-reports-earnings-for-qtr-to-dec-31.html | CERPROBE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-for-speaking-out-007987.html | For Speaking Out | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | DESOTO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/incentives-used-to-sell-small-cars.html | INCENTIVES USED TO SELL SMALL CARS | False | By John Holusha | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/ira-and-keogh-plans-new-benefits-offered.html | I.R.A. AND KEOGH PLANS: NEW BENEFITS OFFERED | False | By Gary Klott | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/textron-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTRON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/universal-voltronics-corp-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/christiana-companies-reports-earnings-for-qtr-to-dec-31.html | CHRISTIANA COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/mtv-networks-reports-earnings-for-qtr-to-dec-31.html | MTV NETWORKS reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/9-killed-as-palne-hits-alaska-ridge.html | 9 KILLED AS PALNE HITS ALASKA RIDGE | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/mr-steak-inc-reports-earnings-for-qtr-to-dec-30.html | MR. STEAK INC reports earnings for Qtr to Dec 30 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/new-head-of-detroit-museum.html | NEW HEAD OF DETROIT MUSEUM | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/tribune-co-net-up-5.6.html | Tribune Co. Net Up 5.6% | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-condemned-man-wins-stay-of-florida-execution.html | AROUND THE NATION; Condemned Man Wins Stay of Florida Execution | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/e-g-g-inc-reports-earnings-for-qtr-to-dec-30.html | E G & G INC reports earnings for Qtr to Dec 30 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CYANAMID CO reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | RAYMOND CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/around-the-nation-senator-s-shuttle-flight-is-delayed-for-a-week.html | AROUND THE NATION; Senator's Shuttle Flight Is Delayed for a Week | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/garden/60-minute-gourmet-006031.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/arts/tv-review-sexual-abuse-of-children-on-hbo.html | TV REVIEW; 'SEXUAL ABUSE OF CHILDREN,' ON HBO | False | By John Corry | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | ASARCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/finance-new-issues-bowater-inc-issue.html | FINANCE/NEW ISSUES; Bowater Inc. Issue | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/opinion/l-illusory-history-of-interwar-arms-agreements-007983.html | ILLUSORY HISTORY OF INTERWAR ARMS AGREEMENTS | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/movies/cbs-witness-says-general-set-ceiling.html | CBS WITNESS SAYS GENERAL SET CEILING | False | By M. A. Farber | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/far-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/homestead-financial-corp-reports-earnings-for-qtr-to-dec-31.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/dominican-leftist-chiefs-seized.html | DOMINICAN LEFTIST CHIEFS SEIZED | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/tbc-corp-reports-earnings-for-qtr-to-dec-31.html | TBC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/washington-water-power-co-reports-earnings-for-year-to-dec-31.html | WASHINGTON WATER POWER CO reports earnings for Year to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/us/troop-pensions-lure-recruits-and-critics.html | TROOP PENSIONS LURE RECRUITS AND CRITICS | False | | 1985-02-07 | TX 1-504781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/business/buffton-corp-reports-earnings-for-qtr-to-dec-31.html | BUFFTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/around-the-world-another-dissident-sentenced-in-yugoslavia.html | AROUND THE WORLD; ANOTHER DISSIDENT SENTENCED IN YUGOSLAVIA | False | AP | 1985-02-07 | TX 1-504781 |
| 1985-02-06 | 1985-02-06 | https://www.nytimes.com/1985/02/06/world/pope-visits-trinidad-at-end-of-latin-trip.html | POPE VISITS TRINIDAD AT END OF LATIN TRIP | False | By E. J. Dionne Jr. | 1985-02-07 | TX 1-504781 |
| 1985-02-07 | 1985-02-06 | https://www.nytimes.com/1985/02/07/business/thompson-medical-co-reports-earnings-for-qtr-to-nov-30.html | THOMPSON MEDICAL CO reports earnings for Qtr to Nov 30 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-06 | https://www.nytimes.com/1985/02/07/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/helpful-hardware-elegant-touch-for-front-door.html | HELPFUL HARDWARE; ELEGANT TOUCH FOR FRONT DOOR | False | By Daryln Brewer | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-pfizer-s-awareness-campaign.html | ADVERTISING; PFIZER'S AWARENESS CAMPAIGN | False | By Philip H. Dougherty | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/a-variety-of-events-are-commemorated-by-gifts-to-neediest.html | A VARIETY OF EVENTS ARE COMMEMORATED BY GIFTS TO NEEDIEST | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/calton-inc-reports-earnings-for-year-to-nov-30.html | CALTON INC reports earnings for Year to Nov 30 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-must-new-york-evict-its-blue-collar-jobs-011095.html | ; Must New York Evict Its Blue-Collar Jobs? | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/disney-lucasfilm-team-up.html | Disney, Lucasfilm Team Up | False | By Thomas C. Hayes | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/rate-swaps-draw-concern.html | RATE SWAPS DRAW CONCERN | False | By Fred R. Bleakley | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/trico-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TRICO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/bridge-answering-opponent-s-bid-when-the-choice-isn-t-clear.html | Bridge:Answering Opponent's Bid When the Choice Isn't Clear | False | By Alan Truscott | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/banner-bob-wins.html | Banner Bob Wins | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-robbing-peter-to-pay-paul-albany-style-008942.html | Robbing Peter to Pay Paul, Albany-Style | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/home-beat-combining-fun-with-function.html | HOME BEAT; COMBINING FUN WITH FUNCTION | False | By Suzanne Slesin | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/thomasina-alexander.html | THOMASINA ALEXANDER | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/cuomo-seeks-new-powers-to-act-on-illegal-toxic-waste-disposal.html | CUOMO SEEKS NEW POWERS TO ACT ON ILLEGAL TOXIC-WASTE DISPOSAL | False | By Edward A. Gargan | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/valmont-industries-inc-reports-earnings-for-qtr-to-dec-29.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/gannett-co-inc-reports-earnings-for-qtr-to-dec-31.html | GANNETT CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/suffolk-county-official-backs-a-shoreham-evacuation-test.html | Suffolk CountyOfficial Backs A Shoreham Evacuation Test | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/phillips-sues-icahn-over-bid.html | PHILLIPS SUES ICAHN OVER BID | False | By Robert J. Cole | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/abroad-at-home-the-golden-ironies.html | ABROAD AT HOME; THE GOLDEN IRONIES | False | By Anthony Lewis | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-011421.html | AROUND THE WORLD | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/the-demographics-of-steam-grates.html | THE DEMOGRAPHICS OF STEAM GRATES | False | By Irvin Molotsky | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/bishop-graphics-inc-reports-earnings-for-qtr-to-dec-31.html | BISHOP GRAPHICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/judicial-rulings-in-recess-appointments-upheld.html | JUDICIAL RULINGS IN RECESS APPOINTMENTS UPHELD | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/key-rates-009642.html | Key Rates | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/americana-hotels-and-realty-reports-earnings-for-qtr-to-dec-31.html | AMERICANA HOTELS AND REALTY reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/no-headline-010577.html | No Headline | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/reagan-backs-tax-overhaul.html | REAGAN BACKS TAX OVERHAUL | False | By David E. Rosenbaum | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/spinoff-backed-by-northwest-chicago-feb-6-as-expected-the-board-of-northwest.html | Spinoff Backed By Northwest CHICAGO, Feb. 6 - As expected, the board of Northwest | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/q-a-008629.html | Q&A | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/rorer-group-inc-reports-earnings-for-qtr-to-dec-31.html | RORER GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/goetz-s-bail-cut-to-5000-he-offers-plea-of-not-guilty.html | GOETZ'S BAIL CUT TO $5,000; HE OFFERS PLEA OF NOT GUILTY | False | By Marcia Chambers | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/financial-corp-sets-new-layoffs.html | Financial Corp. Sets New Layoffs | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/repeated-remarriage-a-growing-trend.html | REPEATED REMARRIAGE: A GROWING TREND? | False | By Andree Brooks | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/new-yorkers-co-a-26-year-old-runs-arcane-swap-team.html | NEW YORKERS & CO.; A 26-YEAR-OLD RUNS ARCANE SWAP TEAM | False | By Sandra Salmans | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-winter-envy-011085.html | Winter Envy | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/block-defends-proposal-to-cut-aid-to-farmers.html | BLOCK DEFENDS PROPOSAL TO CUT AID TO FARMERS | False | By Seth S. King | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-letter-on-medical-research-science-needs-funding-encouragement-009716.html | Letter: On Medical Research Science Needs Funding Encouragement | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/new-director-named-at-detroit-art-museum.html | New Director Named At Detroit Art Museum | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-cbs-station-vignettes-include-commercials.html | ADVERTISING; CBS Station Vignettes Include Commercials | False | By Philip H. Dougherty | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/profits-scoreboard-009603.html | Profits Scoreboard | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/the-city-pact-challenged-on-agent-orange.html | THE CITY; Pact Challenged On Agent Orange | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-people-lewis-wins-award.html | SPORTS PEOPLE; Lewis Wins Award | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-people-theotis-brown-stricken.html | SPORTS PEOPLE; Theotis Brown Stricken | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/trims-in-transit-aid-are-called-bigger-problem-for-smaller-cities.html | TRIMS IN TRANSIT AID ARE CALLED BIGGER PROBLEM FOR SMALLER CITIES | False | By Reginald Stuart | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/walco-national-corp-reports-earnings-for-qtr-to-dec-31.html | WALCO NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | HALIFAX ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | PITNEY BOWES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/executives.html | EXECUTIVES | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/charles-n-barnum-83-dies-designed-d-day-landing-unit.html | Charles N. Barnum, 83, Dies; Designed D-Day Landing Unit | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | FERRO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/swift-independent-corp-reports-earnings-for-qtr-to-jan-26.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to Jan 26 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/gardening-winter-care-for-an-array-of-succulents.html | GARDENING; WINTER CARE FOR AN ARRAY OF SUCCULENTS | False | By Linda Yang | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/masco-industries-reports-earnings-for-qtr-to-dec-31.html | MASCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-people-umpire-is-faulted.html | SPORTS PEOPLE; Umpire Is Faulted | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FILTRONA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/canada-s-liberal-party-picking-up-the-pieces.html | CANADA'S LIBERAL PARTY PICKING UP THE PIECES | False | By Christopher S. Wren | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-why-jury-service-is-a-form-of-economic-slavery-009641.html | Why Jury Service Is a Form of Economic Slavery | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-30.html | SCI SYSTEMS INC reports earnings for Qtr to Dec 30 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/architect-of-lirr-revival-leaving.html | ARCHITECT OF L.I.R.R. REVIVAL LEAVING | False | By Suzanne Daley | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/bhopal-suits-combined-in-new-york.html | BHOPAL SUITS COMBINED IN NEW YORK | False | By Stuart Taylor Jr. | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/when-home-is-an-old-building-in-jersey-city.html | WHEN HOME IS AN OLD BUILDING IN JERSEY CITY | False | By Marilyn Pelo | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/hei-corp-reports-earnings-for-qtr-to-dec-31.html | HEI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/quotation-of-the-day-011123.html | QUOTATION OF THE DAY | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/loss-of-us-lead-in-space-feared.html | LOSS OF U.S. LEAD IN SPACE FEARED | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/music-the-metropolitan-orchestra.html | MUSIC: THE METROPOLITAN ORCHESTRA | False | By Bernard Holland | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/a-deficit-disaster-isnt-imminent.html | A DEFICIT DISASTER ISN'T IMMINENT | False | By Isabel V. Sawhill | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/supporters-of-the-military-assail-stockman-s-remarks-on-pensions.html | SUPPORTERS OF THE MILITARY ASSAIL STOCKMAN'S REMARKS ON PENSIONS | False | By Bill Keller, Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/issue-and-debate-fairness-doctrine-in-broadcasting.html | ISSUE AND DEBATE; FAIRNESS DOCTRINE IN BROADCASTING | False | By Peter W. Kaplan | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/new-zealand-rebuff-a-baffling-furor.html | NEW ZEALAND REBUFF: A BAFFLING FUROR | False | By Charles Mohr | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/test-missile-is-destroyed.html | Test Missile Is Destroyed | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/king-world-productions-reports-earnings-for-qtr-to-nov-30.html | KING WORLD PRODUCTIONS reports earnings for Qtr to Nov 30 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/scouting-lack-of-practice.html | SCOUTING; Lack of Practice | False | By Thomas Rogers | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/eaton-in-china-accord.html | Eaton in China Accord | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | ARMCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/movies/squizzy-taylor.html | 'SQUIZZY TAYLOR' | False | By Janet Maslin | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-watergate-figure-loses-suit-against-tabloid.html | AROUND THE NATION; Watergate Figure Loses Suit Against Tabloid | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/us-launches-investigation-of-mengele-case.html | U.S. LAUNCHES INVESTIGATION OF MENGELE CASE | False | By Leslie Maitland Werner | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/politics/reagan-sketches-legislative-goals-for-next-4-years.html | Reagan Sketches Legislative Goals for Next 4 Years | False | By Bernard Weinraub, Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/calendar-carving-weaving.html | CALENDAR: CARVING, WEAVING | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-must-new-york-evict-its-blue-collar-jobs-008955.html | MUST NEW YORK EVICT ITS BLUE-COLLAR JOBS? | False | | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/scouting-his-roommate.html | SCOUTING; His Roommate | False | By Thomas Rogers | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/usg-corp-reports-earnings-for-qtr-to-dec-31.html | USG CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/john-hancock-investors-securities-reports-earnings-for-as-of-dec-31.html | JOHN HANCOCK INVESTORS SECURITIES reports earnings for As of Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/batik-from-java-history-in-cloth.html | BATIK FROM JAVA: HISTORY IN CLOTH | False | By Ann Barry | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/olsten-corp-reports-earnings-for-qtr-to-dec-30.html | OLSTEN CORP reports earnings for Qtr to Dec 30 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-barbasol-is-assigned-to-ally-gargano.html | ADVERTISING; Barbasol Is Assigned To Ally & Gargano | False | By Philip H. Dougherty | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/cargo-pact-cuts-fees-in-new-york.html | CARGO PACT CUTS FEES IN NEW YORK | False | By Sam Roberts | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/kroger-co-reports-earnings-for-qtr-to-dec-31.html | KROGER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/democrats-urge-party-defectors-to-rejoin-ranks.html | DEMOCRATS URGE PARTY DEFECTORS TO REJOIN RANKS | False | By Steven V. Roberts , Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/essay-american-revolution-ii.html | ESSAY ; AMERICAN REVOLUTION II | False | By William Safire | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/briefs-debt.html | BRIEFS ; Debt | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/schlesinger-says-distrust-hinders-foreign-policy.html | SCHLESINGER SAYS DISTRUST HINDERS FOREIGN POLICY | False | By Hedrick Smith | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/two-films-top-oscar-nominations.html | TWO FILMS TOP OSCAR NOMINATIONS | False | By Aljean Harmetz | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/our-towns-the-practical-world-of-the-professor-of-the-year.html | OUR TOWNS, THE PRACTICAL WORLD OF THE PROFESSOR OF THE YEAR | False | By Michael Norman, Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/coast-guard-says-ice-blocks-major-rivers-in-the-midwest.html | Coast Guard Says Ice Blocks Major Rivers in the Midwest | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/gannett-profit-climbs-22.5.html | Gannett Profit Climbs 22.5% | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/hypermarkets-come-to-us.html | 'HYPERMARKETS' COME TO U.S. | False | By Steven Greenhouse | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-earnings-climb-30-at-ogilvy-mather.html | ADVERTISING; Earnings Climb 30% At Ogilvy & Mather | False | By Philip H. Dougherty | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/banks-improve-terms-for-gpu.html | Banks Improve Terms for G.P.U. | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/critic-s-notebook-two-voyagers-in-minmalist-terrain.html | CRITIC'S NOTEBOOK; TWO VOYAGERS IN MINMALIST TERRAIN | False | By Bernard Holland | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/design-notebook.html | DESIGN NOTEBOOK | False | By John Russell | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/first-federal-savings-loan-assn-arizona-n-reports-earnings-for-qtr-to-dec-31.html | FIRST FEDERAL SAVINGS & LOAN ASSN (ARIZONA)(N) reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-coptic-rights-011073.html | Coptic Rights | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/home-federal-savings-loan-assn-san-diego-calif-n-reports-earnings-for-qtr-dec-31.html | HOME FEDERAL SAVINGS & LOAN ASSN (SAN DIEGO, CALIF) (N) reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/pfizer-s-award.html | Pfizer's Award | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/thomas-industries-reports-earnings-for-qtr-to-dec-31.html | THOMAS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/karpov-postpones-game-until-tomorrow.html | Karpov Postpones Game Until Tomorrow | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/soviet-asian-paper-promotes-canal-project.html | SOVIET ASIAN PAPER PROMOTES CANAL PROJECT | False | By Theodore Shabad | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/a-reaganfahd-agenda.html | A REAGAN-FAHD AGENDA | False | By Mazher Hameed | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/books-liberal-annals.html | Books: Liberal Annals | False | By Walter Goodman | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/pepsico-inc-reports-earnings-for-qtr-to-dec-29.html | PEPSICO INC reports earnings for Qtr to Dec 29 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/state-union-second-american-revolution-transcript-president-s-state-union.html | STATE OF THE UNION: 'SECOND AMERICAN REVOLUTION'; TRANSCRIPT OF PRESIDENT'S STATE OF UNION ADDRESS TO CONGRESS | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/anzus-pact-dates-to-1951.html | ANZUS PACT DATES TO 1951 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | UNION ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-people-yanks-sign-armstrong.html | SPORTS PEOPLE; Yanks Sign Armstrong | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/armco-s-loss-widens-georgia-pacific-in-red.html | Armco's Loss Widens; Georgia-Pacific in Red | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/david-rockefeller-urges-creating-philanthropy-prize-to-stir-nation.html | DAVID ROCKEFELLER URGES CREATING PHILANTHROPY PRIZE TO STIR NATION | False | By Kathleen Teltsch | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-workers-set-up-pickets-against-ozark-air-lines.html | AROUND THE NATION; Workers Set Up Pickets Against Ozark Air Lines | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/bigger-deficits-are-expected-by-congressional-forecaster.html | BIGGER DEFICITS ARE EXPECTED BY CONGRESSIONAL FORECASTER | False | By Jonathan Fuerbringer | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/alien-backers-trial-moved.html | Alien Backers' Trial Moved | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/plays-basketball-s-split-second-evaluation.html | PLAYS; BASKETBALL'S SPLIT-SECOND EVALUATION | False | By William C. Rhoden | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | MONTANA POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/farm-debt-couple-s-woes.html | FARM DEBT: COUPLE'S WOES | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/reagan-sketches-legislative-goals-for-next-4-years.html | REAGAN SKETCHES LEGISLATIVE GOALS FOR NEXT 4 YEARS | False | By Bernard Weinraub, Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/technology-the-next-goal-common-sense.html | TECHNOLOGY; THE NEXT GOAL: COMMON SENSE | False | By David E. Sanger | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/finance-new-issues-intermountain-offering-775-million-in-bonds.html | FINANCE/NEW ISSUES ; Intermountain Offering $775 Million in Bonds | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/a-2-year-lesson-in-city-bureaucracy.html | A 2-YEAR LESSON IN CITY BUREAUCRACY | False | By Joyce Purnick | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/derby-tickets-up-100.html | Derby Tickets Up 100% | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-us-delays-payment-to-a-un-fund.html | AROUND THE WORLD; U.S. Delays Payment To a U.N. Fund | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/australia-balks-on-accord-to-aid-in-us-test-of-mx.html | AUSTRALIA BALKS ON ACCORD TO AID IN U.S. TEST OF MX | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-people-lions-name-rogers.html | SPORTS PEOPLE; Lions Name Rogers | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/no-headline-010886.html | No Headline | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/film-decrees-will-continue.html | Film Decrees Will Continue | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/no-headline-010901.html | No Headline | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/danger-to-va-loans-is-seen-in-budget-plan.html | DANGER TO V.A. LOANS IS SEEN IN BUDGET PLAN | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/bulgaria-and-us-trade-charges-on-drug-traffic.html | BULGARIA AND U.S. TRADE CHARGES ON DRUG TRAFFIC | False | By Henry Kamm | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-dec-31.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/harmon-industries-reports-earnings-for-qtr-to-dec-31.html | HARMON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-of-the-times-when-the-generals-sought-montana.html | SPORTS OF THE TIMES; WHEN THE GENERALS SOUGHT MONTANA | False | By Dave Anderson | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/roffe-wins-a-world-ski-title.html | ROFFE WINS A WORLD SKI TITLE | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/theater/the-stage-in-jungle-of-cities.html | THE STAGE: 'IN JUNGLE OF CITIES' | False | By Stephen Holden | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-honoring-ferraro.html | NEW YORK DAY BY DAY; Honoring Ferraro | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/matrix-science-corp-reports-earnings-for-qtr-to-dec-31.html | MATRIX SCIENCE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/the-wrong-body-is-cremated-1.html | The Wrong Body Is Cremated; L | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/bic-corporation-reports-earnings-for-qtr-to-dec-30.html | BIC CORPORATION reports earnings for Qtr to Dec 30 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/jets-top-oilers-ending-skid-at-20.html | Jets Top Oilers, Ending Skid at 20 | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/house-unit-plans-research-review.html | HOUSE UNIT PLANS RESEARCH REVIEW | False | By Philip M. Boffey | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/antiterror-talks-joined-by-italians.html | ANTITERROR TALKS JOINED BY ITALIANS | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-dec-31.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/banker-meets-3-failed-farmers-and-has-a-bad-day.html | BANKER MEETS 3 FAILED FARMERS AND HAS A BAD DAY | False | By William Robbins | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/mustafa-muhammad-is-back-from-obscurity.html | MUSTAFA MUHAMMAD IS BACK FROM OBSCURITY | False | Michael Katz on Boxing | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/knicks-road-to-next-year-is-a-long-and-hard-journey.html | KNICKS' ROAD TO NEXT YEAR IS A LONG AND HARD JOURNEY | False | By Roy S. Johnson | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/mass-merchandisers-inc-reports-earnings-for-qtr-to-dec-31.html | MASS MERCHANDISERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/highlights-in-jazz-series.html | Highlights in Jazz Series | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/indian-head-banks-inc-reports-earnings-for-qtr-to-dec-31.html | INDIAN HEAD BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/commonwealth-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | COMMONWEALTH SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/ibm-credit-corp-reports-earnings-for-qtr-to-dec-31.html | IBM CREDIT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | ULTIMATE CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | SEARS, ROEBUCK & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/pioneer-group-reports-earnings-for-year-to-dec-31.html | PIONEER GROUP reports earnings for Year to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/israelis-raid-moslem-villages-in-lebanon-s-south.html | ISRAELIS RAID MOSLEM VILLAGES IN LEBANON'S SOUTH | False | By John Kifner | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-dec-31.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/garden-s-friend-a-heavy-snowfall.html | GARDEN'S FRIEND: A HEAVY SNOWFALL | False | By Joan Lee Faust | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/scouting-comic-book-hero.html | SCOUTING; Comic Book Hero | False | By Thomas Rogers | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/the-white-house-the-2d-term-gentlemen-start-your-engines.html | THE WHITE HOUSE; THE 2D TERM: GENTLEMEN, START YOUR ENGINES | False | By Gerald M. Boyd | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/college-basketball-smu-beats-arkansas-69-66.html | COLLEGE BASKETBALL; S.M.U. BEATS ARKANSAS, 69-66 | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/pope-rejects-a-role-in-central-america.html | POPE REJECTS A ROLE IN CENTRAL AMERICA | False | By E. J. Dionne Jr. | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/books/books-of-the-times-009459.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-cargo-plane-crashes-on-philadelphia-runway.html | AROUND THE NATION; Cargo Plane Crashes On Philadelphia Runway | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/o-neill-assails-reagan-s-plan-for-cut-in-aid.html | o'NEILL ASSAILS REAGAN'S PLAN FOR CUT IN AID | False | By Richard L. Madden | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/head-of-research-center-departs-after-clash.html | HEAD OF RESEARCH CENTER DEPARTS AFTER CLASH | False | By William R. Greer | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/john-hancock-income-securities-corp-reports-earnings-for-as-of-dec-31.html | JOHN HANCOCK INCOME SECURITIES CORP reports earnings for As of Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/hanna-mining-co-reports-earnings-for-qtr-to-dec-31.html | HANNA MINING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/music-vienna-octet-plays-viennese.html | MUSIC: VIENNA OCTET PLAYS VIENNESE | False | By John Rockwell | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/haroldjtisenberg40head-ote.html | HaroldJ.T.Isenberg,40,Head OTe | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/credit-markets-rates-edge-up-10-year-notes-at-11.36.html | CREDIT MARKETS ; Rates Edge Up; 10-Year Notes at 11.36% | False | By Michael Quint | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/pepsico-studying-sale-of-wilson-unit.html | Pepsico Studying Sale of Wilson Unit | False | By Pamela G. Smith | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/ex-aide-spent-14-years-in-military-intelligence.html | EX-AIDE SPENT 14 YEARS IN MILITARY INTELLIGENCE | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/cuomo-trying-to-oust-crangle-as-chairman-in-erie-county.html | CUOMO TRYING TO OUST CRANGLE AS CHAIRMAN IN ERIE COUNTY | False | By Frank Lynn | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/hardy-flea-markets-scorn-winter.html | HARDY FLEA MARKETS SCORN WINTER | False | By Fred Ferretti | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/banks-assess-new-accounts.html | BANKS ASSESS NEW ACCOUNTS | False | By Jerome F. Walters | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/business-people-apple-co-founder-leaving-company.html | BUSINESS PEOPLE ; Apple Co-founder Leaving Company | False | By Kenneth N. Gilpin and Todd Purdam | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/dana-corp-reports-earnings-for-qtr-to-dec-31.html | DANA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/lacoste-may-seek-to-buy-izod-unit.html | Lacoste May Seek To Buy Izod Unit | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/deere-workweek.html | DEERE WORKWEEK | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/grant-industries-inc-reports-earnings-for-qtr-to-dec-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-dec-31.html | FIELDCREST MILLS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/liquid-air-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUID AIR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/transactions-010622.html | Transactions | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-people-setting-an-example.html | SPORTS PEOPLE; Setting an Example | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-whither-julian-bond.html | BRIEFING; Whither Julian Bond? | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/ex-councilman-talks-civics-and-the-politics-of-budgets.html | EX-COUNCILMAN TALKS CIVICS AND THE POLITICS OF BUDGETS | False | By Josh Barbanel | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/tellabs-inc-reports-earnings-for-qtr-to-dec-31.html | TELLABS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/metropolitan-opera-porgy-and-bess.html | METROPOLITAN OPERA: 'PORGY AND BESS' | False | By Donal Henahan | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/no-headline-011402.html | No Headline | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/no-headline-010542.html | No Headline | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-dominican-shopkeepers-strike-over-austerity.html | AROUND THE WORLD; Dominican Shopkeepers Strike Over Austerity | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/northwestern-public-servce-co-reports-earnings-for-qtr-to-dec-31.html | NORTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/players-still-chasing-the-unknown.html | PLAYERS; STILL CHASING THE UNKNOWN | False | By Malcolm Moran | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/american-standard-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN STANDARD INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/franklin-resources-reports-earnings-for-qtr-to-dec-31.html | FRANKLIN RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/around-the-nation-official-says-deportation-of-cubans-starts-soon.html | AROUND THE NATION; Official Says Deportation Of Cubans Starts Soon | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/d-amato-and-doonesbury.html | D'AMATO AND DOONESBURY | False | By Steven V. Roberts , Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/honduras-training-camp-talks-stall.html | HONDURAS TRAINING-CAMP TALKS STALL | False | By Joel Brinkley | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/commune-parents-deny-child-abuse.html | COMMUNE PARENTS DENY CHILD ABUSE | False | By Wallace Turner | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/india-reported-to-expel-3-soviet-bloc-citizens.html | INDIA REPORTED TO EXPEL 3 SOVIET BLOC CITIZENS | False | By Sanjoy Hazarika | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/murderous-child-in-the-bad-seed.html | MURDEROUS CHILD IN 'THE BAD SEED' | False | By John Corry | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/jerusalem-listens-to-the-victims-of-mengele.html | JERUSALEM LISTENS TO THE VICTIMS OF MENGELE | False | By Thomas L. Friedman, Special To the New York Times | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/transcon-incorporated-reports-earnings-for-qtr-to-dec-31.html | TRANSCON INCORPORATED reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/india-as-a-law-client.html | India as a Law Client | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-suits-on-sex-bias-filed-against-11-hotels.html | NEW YORK DAY BY DAY; Suits on Sex Bias Filed Against 11 Hotels | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/us-sees-bias-against-turks.html | U.S. Sees Bias Against Turks | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/around-the-world-iraq-says-it-repulsed-an-attack-by-iran.html | AROUND THE WORLD; Iraq Says It Repulsed An Attack by Iran | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/united-is-staying-with-discount-fares.html | United Is Staying With Discount Fares | False | | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/ex-intelligence-aide-says-westmoreland-delayed-key-cable.html | EX-INTELLIGENCE AIDE SAYS WESTMORELAND DELAYED KEY CABLE | False | By M. A. Farber | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/irs-cracking-down-on-many-tax-shelters.html | I.R.S. CRACKING DOWN ON MANY TAX SHELTERS | False | By Gary Klott | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/sports-people-record-heave.html | SPORTS PEOPLE; Record Heave | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/knock-at-the-door-may-be-a-solidarity-salesman.html | KNOCK AT THE DOOR MAY BE A SOLIDARITY SALESMAN | False | By Michael T. Kaufman | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/new-line-of-perrier-introduced.html | NEW LINE OF PERRIER INTRODUCED | False | By Pamela G. Hollie | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/stocks-up-again-in-heavy-trading.html | Stocks Up Again in Heavy Trading | False | By Nicholas D. Kristof | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/national-data-communicaions-inc-reports-earnings-for-qtr-to-oct-31.html | NATIONAL DATA COMMUNICAIONS INC reports earnings for qtr to Oct 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/lane-co-and-wood-inc-reports-earnings-for-qtr-to-dec-31.html | LANE CO AND WOOD INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-what-made-the-lebanese-anti-american-009644.html | What Made the Lebanese Anti-American | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/senate-panel-backs-environment-agency-choice.html | SENATE PANEL BACKS ENVIRONMENT AGENCY CHOICE | False | By Philip Shabecoff | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | PHELPS DODGE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/muriel-gardiner-who-helped-hundreds-escape-nazis-dies.html | MURIEL GARDINER, WHO HELPED HUNDREDS ESCAPE NAZIS, DIES | False | By Joseph Berger | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/cd-rates-steady.html | C.D. Rates Steady | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/doctor-criticizes-hospital-policies.html | DOCTOR CRITICIZES HOSPITAL POLICIES | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/scurry-rainbow-oil-limited-reports-earnings-for-qtr-to-dec-31.html | SCURRY-RAINBOW OIL LIMITED reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/scouting-a-long-wait-for-the-gold.html | SCOUTING; A Long Wait For the Gold | False | By Thomas Rogers | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/talk-49th-precinct-outer-calm-belies-residents-fears-balkans-area-northeast.html | THE TALK OF THE 49TH PRECINCT; OUTER CALM BELIES RESIDENTS' FEARS IN 'BALKANS' AREA OF NORTHEAST BRONX | False | By Ronald Smothers | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/bkw-inc-reports-earnings-for-qtr-to-dec-31.html | BKW INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/concord-computing-reports-earnings-for-qtr-to-dec-31.html | CONCORD COMPUTING reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/the-city-man-found-dead-in-a-van-on-pier.html | THE CITY; Man Found Dead In a Van on Pier | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-hiss-birthday.html | NEW YORK DAY BY DAY; Hiss Birthday | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/lorraine-rowan-cooper-79-wife-of-ex-kentucky-senator.html | Lorraine Rowan Cooper, 79; Wife of Ex-Kentucky Senator | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/drama-ts-eliot-s-married-life.html | DRAMA: T.S. ELIOT'S MARRIED LIFE | False | By Frank Rich | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | ODETICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/reagan-library-site-chosen.html | Reagan Library Site Chosen | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/genstar-corp-reports-earnings-for-qtr-to-dec-31.html | GENSTAR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/arts/dance-by-bonnefoux.html | DANCE: BY BONNEFOUX | False | By Anna Kisselgoff | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/at-t-holders-added-tax.html | A.T.&T. Holders' Added Tax | False | By Eric Berg | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-james-buckley-quitting.html | BRIEFING; James Buckley Quitting | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/generals-trade-sipe-to-bulls-after-flutie-reports.html | GENERALS TRADE SIPE TO BULLS AFTER FLUTIE REPORTS | False | By William N. Wallace | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/no-headline-010894.html | No Headline | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/gold-swindle-guilty-plea-white-plains-feb-6.html | Gold Swindle Guilty Plea WHITE PLAINS, Feb. 6 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/business-people-multimedia-buyout-bid-runs-into-opposition.html | BUSINESS PEOPLE; Multimedia Buyout Bid Runs Into Opposition | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/rogers-corp-reports-earnings-for-qtr-to-dec-31.html | ROGERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | HEXCEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | KAMAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | JACLYN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/business-people-chairman-is-appointed-at-troubled-anacomp.html | BUSINESS PEOPLE; Chairman Is Appointed At Troubled Anacomp | False | By Kenneth N. Gilpin and Todd Purdum | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/5-asian-nations-urge-soviet-to-halt-aid-to-hanoi-forces.html | 5 ASIAN NATIONS URGE SOVIET TO HALT AID TO HANOI FORCES | False | By Barbara Crossette | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/dorsey-corp-reports-earnings-for-qtr-to-dec-31.html | DORSEY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/an-activist-for-jews-in-soviet-is-sentenced-to-labor-camp.html | An Activist for Jews in Soviet Is Sentenced to Labor Camp | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-dec-31.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/the-un-today.html | The U.N. Today | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/books/ep-dutton-to-be-purchased-by-new-american-library.html | E.P. DUTTON TO BE PURCHASED BY NEW AMERICAN LIBRARY | False | By Edwin McDowell | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/endingofpartylever-advances-in-hartford.html | EndingofPartyLever Advances in Hartford | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/garden/exhibit-movable-building-models.html | EXHIBIT: MOVABLE BUILDING MODELS | False | By Joseph Giovannini | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/georgia-pacific-names-head-georgia-pacific-corporation-yesterday-named-robert.html | Georgia-Pacific Names Head The Georgia-Pacific Corporation yesterday named Robert | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/dome-petroleum-signs-debt-pact.html | Dome Petroleum Signs Debt Pact | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/sports/richardson-spurs-nets-to-4th-straight.html | RICHARDSON SPURS NETS TO 4TH STRAIGHT | False | By Sam Goldaper | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/opinion/l-needed-a-substitute-008946.html | Needed: A Substitute | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/plice-protest-ward-is-silent.html | PLICE PROTEST: WARD IS SILENT | False | By Selwyn Raab | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/nyregion/new-york-day-by-day-remembrance-of-city-past.html | NEW YORK DAY BY DAY; Remembrance of City Past | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/market-place-high-place-of-patience.html | MARKET PLACE; HIGH PLACE OF PATIENCE | False | By Vartanig G. Vartan | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-politics-and-mail.html | BRIEFING; Politics and Mail | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/one-killed-in-arsenal-blast.html | One Killed in Arsenal Blast | False | AP | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/roadway-services-inc-reports-earnings-for-qtr-to-dec-31.html | ROADWAY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/briefing-pulses-and-purses.html | BRIEFING; Pulses and Purses | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-08 | TX 1-504782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/us/washington-talk-the-demographics-of-steam-grates.html | WASHINGTON TALK; THE DEMOGRAPHICS OF STEAM GRATES | False | By Irvin Molotsky Washington, Feb. 6 (NYT) | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/world/excerpts-from-schlesinger-s-senate-testimony.html | EXCERPTS FROM SCHLESINGER'S SENATE TESTIMONY | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/eastern-s-talks-face-a-deadline.html | EASTERN'S TALKS FACE A DEADLINE | False | By Agis Salpukas | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/acro-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ACRO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-07 | 1985-02-07 | https://www.nytimes.com/1985/02/07/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-08 | TX 1-504782 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/a-sweet-victory-turns-on-sour-note.html | A Sweet Victory Turns on Sour Note | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/news-summary-013304.html | NEWS SUMMARY; | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/busch-earnings-rise.html | Busch Earnings Rise | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/transactions-013239.html | Transactions | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/associated-hosts-inc-reports-earnings-for-qtr-to-dec-27.html | ASSOCIATED HOSTS INC reports earnings for Qtr to Dec 27 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/robert-w-holton.html | ROBERT W. HOLTON | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-right-hand-men-on-arms.html | BRIEFING; Right-Hand Men on Arms | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/entre-computer-centers-reports-earnings-for-qtr-to-nov-30.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to Nov 30 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/economic-scene-reagan-s-revolution.html | Economic Scene ; Reagan's Revolution | False | By Leonard Silk | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/pop-jazz-for-fans-of-the-blues-life-is-rosy-in-new-york.html | POP/JAZZ; FOR FANS OF THE BLUES, LIFE IS ROSY IN NEW YORK | False | By Jon Pareles | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/safeway-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SAFEWAY STORES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-a-sympathetic-ear-for-children-of-drug-users.html | NEW YORK DAY BY DAY; A 'Sympathetic Ear' For Children of Drug Users | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/keep-the-russians-from-the-mideast.html | KEEP THE RUSSIANS FROM THE MIDEAST | False | By Kenneth J. Bialkin | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/shadowboxing-down-under.html | Shadowboxing Down Under | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/club-med-s-big-plans-in-us.html | CLUB MED'S BIG PLANS IN U.S. | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/australian-takes-middle-position-in-the-us-new-zealand-dispute.html | AUSTRALIAN TAKES MIDDLE POSITION IN THE U.S.-NEW ZEALAND DISPUTE | False | By Bernard Gwertzman | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-people-president-resigns-at-new-york-air.html | BUSINESS PEOPLE ; President Resigns At New York Air | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/carlisle-corp-reports-earnings-for-qtr-to-dec-31.html | CARLISLE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/the-region-newark-losing-police-director.html | THE REGION; Newark Losing Police Director | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/tap-dance-to-jazz.html | Tap-Dance to Jazz | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/armstrong-rubber-co-reports-earnings-for-qtr-to-dec-31.html | ARMSTRONG RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/former-officials-call-arms-budget-unbalanced.html | FORMER OFFICIALS CALL ARMS BUDGET 'UNBALANCED' | False | By Bill Keller | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SIGNAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/two-way-race-for-horse-of-year.html | Two-Way Race For Horse of Year | False | Steven Crist on Horse Racing | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/pabst-officially-neutral-on-bid.html | Pabst Officially Neutral on Bid | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/the-presidency-ronald-reagan-gardener-of-the-goverment.html | THE PRESIDENCY; RONALD REAGAN, GARDENER OF THE GOVERMENT | False | By Robert Pear | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/liberation-theology-s-founder-defends-doctrine.html | LIBERATION THEOLOGY'S FOUNDER DEFENDS DOCTRINE | False | By Lydia Chavez | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/ford-car-to-have-four-wheel-drive.html | Ford Car to Have Four-Wheel Drive | False | By John Holusha | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/4-polish-officers-sentenced-to-jail-in-priest-s-death.html | 4 POLISH OFFICERS SENTENCED TO JAIL IN PRIEST'S DEATH | False | By Michael T. Kaufman, Special To the New York Times | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/white-house-tax-plan-is-delayed-until-spring.html | WHITE HOUSE TAX PLAN IS DELAYED UNTIL SPRING | False | By David E. Rosenbaum | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/coast-bank-mortgage-loss-rises.html | COAST BANK MORTGAGE LOSS RISES | False | By Robert A. Bennett | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/return-from-us-exile.html | Return From U.S. Exile | False | By Clyde Haberman | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/topics-louder-than-words-telling-abstentionthe-reagan-administration-has.html | Topics ; Louder Than Words ; A Telling AbstentionThe Reagan Administration has discreetly signaled the failure of its quiet diplomacy in Chile. It abstained yesterday as the Inter-American Development Bank voted to approve Chile's application for a $130 million loan. | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/4-point-play-foils-pistons-landover-md-feb-7.html | 4-Point Play Foils Pistons LANDOVER, Md., Feb. 7 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/7th-avenue-south.html | 7th Avenue South | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/dining-out-guide-soho.html | Dining Out Guide: SoHo | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/us-says-all-gi-s-will-quit-grenada.html | U.S. SAYS ALL G.I.'S WILL QUIT GRENADA | False | By Phil Gailey | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/style/great-ice-time-in-the-park.html | 'GREAT ICE TIME' IN THE PARK | False | By Fred Ferretti | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/black-history-month.html | Black History Month | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/family-media-inc.html | Family Media Inc. | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/movies/film-mischief-a-tale-of-50-s-youth.html | FILM: 'MISCHIEF,' A TALE OF 50'S YOUTH | False | By Janet Maslin | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/movies/where-the-green-ants-dream.html | 'WHERE THE GREEN ANTS DREAM' | False | By Vincent Canby | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/haig-blames-reagan-for-star-wars-dispute.html | HAIG BLAMES REAGAN FOR 'STAR WARS' DISPUTE | False | By Joel Brinkley | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | AMAX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/topics-louder-than-words.html | Topics; Louder Than Words | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/wl-jacobs-dies-ex-head-of-hertz.html | W.L. JACOBS DIES; EX-HEAD OF HERTZ | False | By Glenn Fowler | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/lever-gets-300th-as-devils-triumph.html | LEVER GETS 300TH AS DEVILS TRIUMPH | False | By Alex Yannis | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | MANVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-reviews-the-budget.html | BUSINESS REVIEWS THE BUDGET | False | By Eric N. Berg | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/continental-illinois.html | Continental Illinois | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/style/wine-bar-art-of-darkness.html | WINE BAR: ART OF DARKNESS | False | By Suzanne Slesin | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/the-dance-sweet-saturday-night-in-brooklyn.html | THE DANCE: 'SWEET SATURDAY NIGHT' IN BROOKLYN | False | By Jennifer Dunning | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/no-headline-012651.html | No Headline | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/finance-new-issues-texas-air-makes-debenture-offer.html | FINANCE/NEW ISSUES; Texas Air Makes Debenture Offer | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/parties-maneuver-in-wake-of-north-carolina-votes.html | PARTIES MANEUVER IN WAKE OF NORTH CAROLINA VOTES | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/foreign-affairs-a-will-to-go-home.html | FOREIGN AFFAIRS; A WILL TO GO HOME | False | By Flora Lewis | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/advertising-a-marketing-critique.html | Advertising; A Marketing Critique | False | By Philip H. Dougherty | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/martha-is-hurt.html | Martha Is Hurt | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/women-are-cleared-for-duty-on-missile-launching-crews.html | WOMEN ARE CLEARED FOR DUTY ON MISSILE LAUNCHING CREWS | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/the-city-landlord-indicted-in-harassment.html | THE CITY; Landlord Indicted In Harassment | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/theater/information-on-festival.html | INFORMATION ON FESTIVAL | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/husky-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | HUSKY OIL LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/credit-marketsl-long-term-bond-prices-off-sharply-new-30-year-issue-at-11.27.html | CREDIT MARKETSL; Long-Term Bond Prices Off Sharply New 30-Year Issue at 11.27% | False | By Michael Quint | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-best-man-busy-man.html | BRIEFING; Best Man, Busy Man | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | MASCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/us-begins-new-drive-to-eradicate-rubella.html | U.S. Begins New Drive To Eradicate Rubella | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/popular-verdict-poland-it-always-sign-progress-when-police-state-seriously.html | A Popular Verdict in Poland It is always a sign of progress when a police state seriously prosecutes police crimes. The stiff sentences that Poland has imposed on four officers of the Interior Ministry for the murder of Father Jerzy Popieluszko sets a welcome new standard of accountability. Similar crimes with less-famous victims too often went unacknowledged and unpunished. Ideally, the fate of Captain Piotrowski, Colonel Pietruszka and Lieutenants Pekala and Chmielewski will deter others in the security apparatus from giving and following murderous orders. | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/movies/the-screen-favorites-of-the-moon.html | THE SCREEN: 'FAVORITES OF THE MOON' | False | By Vincent Canby | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | UNITED BRANDS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/puerto-rico-panel-to-seek-cause-of-premature-sexual-dvelopment.html | PUERTO RICO PANEL TO SEEK CAUSE OF PREMATURE SEXUAL DVELOPMENT | False | By Manuel Suarez | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/national-fuel-gas-reports-earnings-for-qtr-to-dec-31.html | NATIONAL FUEL GAS reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/lawsuit-seeks-to-reduce-delays-in-arraignments.html | LAWSUIT SEEKS TO REDUCE DELAYS IN ARRAIGNMENTS | False | By Joseph Berger | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/transactions-012054.html | Transactions | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/president-s-trick-candles-once-again-it-was-skillful-theater-fresh-his-starring.html | The President's Trick Candles Once again, it was skillful theater. Fresh from his starring role in the second Inaugural, President Reagan brought some unusual guests to his fourth State of the Union address. His Administration has done nothing to deserve credit for the achievements of Jean Nguyen, a Vietnamese refugee girl about to graduate from West Point, or Clara Hale, who cares for the babies of addicts in Harlem. But he is entitled to credit for giving them, and what they represent, | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-please-don-t-shoot-the-iron-horse-011880.html | Please Don't Shoot the Iron Horse | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | NORTON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/flutie-shocked-by-sipe-trade.html | FLUTIE SHOCKED BY SIPE TRADE | False | By William N. Wallace | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/restaurants-011496.html | RESTAURANTS | False | By Bryan Miller | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/article-013744-no-title.html | Article 013744 -- No Title | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/rutgers-presses-efforts-to-join-top-tier-of-universities-in-us.html | RUTGERS PRESSES EFFORTS TO JOIN TOP TIER OF UNIVERSITIES IN U.S. | False | By Jonathan Friendly | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/metropolitan-opera-gershwin-s-porgy-and-bess.html | METROPOLITAN OPERA: GERSHWIN'S 'PORGY AND BESS' | False | By Donal Henahan | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/changes-in-3-state-area-present-a-mixed-picture.html | CHANGES IN 3-STATE AREA PRESENT A MIXED PICTURE | False | By Gary Klott | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | SCHLUMBERGER LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-people-reds-sale-approved-major-league-owners-have-approved-purchase.html | SPORTS PEOPLE; Reds' Sale Approved Major league owners have approved the purchase of controlling interest of the Cincinnati Reds by | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/houston-industries-reports-earnings-for-qtr-to-dec-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/scouting-walk-into-shape.html | SCOUTING; Walk Into Shape | False | By Thomas Rogers | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/ban-on-beer-ads-is-called-unlikely.html | BAN ON BEER ADS IS CALLED UNLIKELY | False | By Irvin Molotsky | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/nurses-in-jersey-end-strike.html | Nurses in Jersey End Strike | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/times-co-shows-rises.html | Times Co. Shows Rises | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/aitken-to-lead-flute-in-and-play-a-solo-recital.html | Aitken to Lead Flute-In And Play a Solo Recital | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/how-to-see-more-theater-for-less.html | HOW TO SEE MORE THEATER FOR LESS | False | By Enid Nemy | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/the-dance-pilobolus-presents-two-new-york-premieres.html | THE DANCE: PILOBOLUS PRESENTS TWO NEW YORK PREMIERES | False | By Anna Kisselgoff | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/swiss-prices-up-3.5.html | Swiss Prices Up 3.5% | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/trust-plan-pressed-by-baldridge.html | TRUST PLAN PRESSED BY BALDRIDGE | False | By Peter T. Kilborn | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-dec-31.html | CLUETT, PEABODY & CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-people-career-s-end.html | SPORTS PEOPLE; Career's End | False | | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/advertising-laurence-charles-gets-new-del-account.html | ADVERTISING; Laurence, Charles Gets New Del Account | False | By Philip H. Dougherty | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-dec-23.html | NATHAN'S FAMOUS INC reports earnings for Qtr to Dec 23 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/wright-confident-on-speaker-post.html | WRIGHT CONFIDENT ON SPEAKER POST | False | By Steven V. Roberts | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/jersey-rite-opens-the-political-season.html | JERSEY RITE OPENS THE POLITICAL SEASON | False | By Joseph F. Sullivan | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-mistaken-duty-014034.html | Mistaken Duty | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/art-the-paintings-of-john-alexander.html | ART: THE PAINTINGS OF JOHN ALEXANDER | False | By Michael Brenson | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/theater/two-authors-venture-into-alien-land-of-theater.html | TWO AUTHORS VENTURE INTO ALIEN LAND OF THEATER | False | By Samuel G. Freedman | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/trombone-at-carnegie.html | Trombone at Carnegie | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/delayed-space-flight-is-now-set-for-march-3.html | Delayed Space Flight Is Now Set for March 3 | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/edward-d-mitchell-95-dies-founded-beneficial-standard.html | Edward D. Mitchell, 95, Dies; Founded Beneficial Standard | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/four-freed-britons-leave-libya.html | FOUR FREED BRITONS LEAVE LIBYA | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/c-correction-013818.html | CORRECTION | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/new-guidelines-on-lead-issued.html | NEW GUIDELINES ON LEAD ISSUED | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/sri-lanka-revolt-many-snared-in-police-dragnet.html | SRI LANKA REVOLT: MANY SNARED IN POLICE DRAGNET | False | By Steven R. Weisman | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/eastern-in-accord-with-pilots.html | EASTERN IN ACCORD WITH PILOTS | False | By Agis Salpukas | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | KERR-MCGEE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/canada-plans-panel-on-nazis.html | CANADA PLANS PANEL ON NAZIS | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/killer-found-hanged-in-cell.html | Killer Found Hanged in Cell | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/scouting-season-maker.html | SCOUTING; Season Maker | False | By Thomas Rogers | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | BAY STATE GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/foxmeyer-corp-reports-earnings-for-qtr-to-dec-31.html | FOXMEYER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/egypt-ready-to-allow-bail-for-briton-in-plot.html | EGYPT READY TO ALLOW BAIL FOR BRITON IN PLOT | False | By Judith Miller | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/trade-deficit-is-confirmed.html | Trade Deficit Is Confirmed | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/daniel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DANIEL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-the-mind-of-congress.html | BRIEFING; The Mind of Congress | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/cordura-corp-reports-earnings-for-qtr-to-dec-31.html | CORDURA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/islanders-win-on-4-goal-rally.html | ISLANDERS WIN ON 4-GOAL RALLY | False | By Craig Wolff | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/italian-premier-urges-france-to-extradite-terror-suspects.html | ITALIAN PREMIER URGES FRANCE TO EXTRADITE TERROR SUSPECTS | False | By E. J. Dionne Jr. | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/portland-ore-has-a-new-mayor-and-a-new-style.html | PORTLAND, ORE., HAS A NEW MAYOR AND A NEW STYLE | False | By Wallace Turner | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-a-trusty-solution-to-probation-problem-011881.html | A Trusty Solution ; To Probation Problem | False | | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/american-general-corp-reports-earnings-for-qtr-to-dec-31 | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/gop-leadership-seeking-a-freeze-in-social-security.html | G.O.P. LEADERSHIP SEEKING A FREEZE IN SOCIAL SECURITY | False | By Jonathan Fuerbringer | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/executive-changes-013262.html | EXECUTIVE CHANGES | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL DYNAMICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/the-new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | THE NEW YORK TIMES CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | TESORO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/us-abstains-in-vote-on-loan-for-chileans.html | U.S. Abstains in Vote On Loan for Chileans | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/thomas-is-confirmed-as-head-of-the-epa.html | Thomas Is Confirmed As Head of the E.P.A. | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/art-super-realism-of-donald-r-wilson.html | ART: SUPER-REALISM OF DONALD R. WILSON | False | By Vivien Raynor | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/harvard-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-dec-31.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/jobless-claims-up-by-3000.html | Jobless Claims Up by 3,000 | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/chevron-texaco-to-sell-some-canada-holdings.html | CHEVRON, TEXACO TO SELL SOME CANADA HOLDINGS | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/briefing-order-in-the-court.html | BRIEFING; Order in the Court | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/a-sound-way-to-curtail-abortion.html | A SOUND WAY TO CURTAIL ABORTION | False | By Bernard Avishai | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-dec-31.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/bell-howell-co-reports-earnings-for-qtr-to-dec-31.html | BELL & HOWELL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/katy-unit-in-talks.html | Katy Unit in Talks | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/new-brunswick-premier-is-under-fire-again.html | NEW BRUNSWICK PREMIER IS UNDER FIRE AGAIN | False | By Douglas Martin | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/genex-corporation-reports-earnings-for-qtr-to-dec-31.html | GENEX CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/around-the-nation-sanction-recommended-in-1983-mercy-killing.html | AROUND THE NATION; Sanction Recommended In 1983 Mercy Killing | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/women-s-home-ousting-old-timers.html | WOMEN'S HOME OUSTING OLD-TIMERS | False | By Sara Rimer | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-romeo-and-censored.html | NEW YORK DAY BY DAY ; 'Romeo and (Censored)' | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/city-leadership-urging-pressure-on-south-africa.html | CITY LEADERSHIP URGING PRESSURE ON SOUTH AFRICA | False | By Jesus Rangel | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/dr-clement-vose-61-professor-at-wesleyan.html | Dr. Clement Vose, 61, Professor at Wesleyan | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/theater/a-25-pass-opens-door-to-15-east-side-events.html | A $25 PASS OPENS DOOR TO 15 EAST SIDE EVENTS | False | By Eleanor Blau | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-modest-proposal-for-the-bankers-of-europe-012554.html | Modest Proposal for the Bankers of Europe | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-the-myth-of-the-medical-insurance-crisis-011944.html | The Myth of the Medical-Insurance Crisis | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/the-region-supervisor-pleads-guilty-in-accident.html | THE REGION; Supervisor Pleads Guilty in Accident | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/briefs-013418.html | BRIEFS | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-people-making-progress.html | SPORTS PEOPLE; Making Progress | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/stockman-there-he-goes-again.html | STOCKMAN: THERE HE GOES AGAIN | False | By Bernard Weinraub | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/software-piracy-from-a-hospital-charged-on-li.html | SOFTWARE PIRACY FROM A HOSPITAL CHARGED ON L.I. | False | By Ronald Sullivan | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-people-campbell-soup-official-to-head-citicorp-unit.html | BUSINESS PEOPLE; CAMPBELL SOUP OFFICIAL TO HEAD CITICORP UNIT | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-farewell-mr-mayor.html | NEW YORK DAY BY DAY; Farewell, 'Mr. Mayor' | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/around-the-nation-outbreak-of-hepatitis-linked-to-indiana-dentist.html | AROUND THE NATION; Outbreak of Hepatitis Linked to Indiana Dentist | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/computer-products-inc-reports-earnings-for-qtr-to-dec.28.html | COMPUTER PRODUCTS INC reports earnings for Qtr to Dec 28 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/preston-corp-reports-earnings-for-qtr-to-dec-31.html | PRESTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/new-york-day-by-day-new-west-side-paper.html | NEW YORK DAY BY DAY; New West Side Paper | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/italy-asks-extradition.html | Italy Asks Extradition | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/house-refuses-to-seat-republican-of-indiana.html | House Refuses to Seat Republican of Indiana | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/computer-nbi-tie-is-called-off.html | Computer-NBI Tie Is Called Off | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/fair-lanes-inc-reports-earnings-for-qtr-to-dec-31.html | FAIR LANES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/rangel-sees-a-reagn-hoax.html | RANGEL SEES A REAGAN 'HOAX' | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/market-place-diverse-views-of-du-pont.html | Market Place ; Diverse Views Of Du Pont | False | By Vartanig G. Vartan | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/grenada-gun-case-jail-for-7-but-not-admiral.html | GRENADA GUN CASE: JAIL FOR 7 BUT NOT ADMIRAL | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/bridge-two-of-1985-s-major-evevts-overlapping-on-the-schedule.html | BRIDGE: TWO OF 1985'S MAJOR EVEVTS OVERLAPPING ON THE SCHEDULE | False | By Alan Truscott | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/farrell-trying-to-enlist-support-for-mayoral-bid.html | FARRELL TRYING TO ENLIST SUPPORT FOR MAYORAL BID | False | By Frank Lynn | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/cross-a-t-co-reports-earnings-for-qtr-to-dec-31.html | CROSS, A T CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-people-coast-to-coast-to-coast.html | SPORTS PEOPLE; Coast to Coast to Coast | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/tv-weekend-poison-ivy-tv-film-summer-camp-revisited.html | TV WEEKEND; 'Poison Ivy' TV Film, Summer Camp Revisited | False | By Lawrence Van Gelder | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/anderson-clayton-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON CLAYTON & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/finance-new-issues-price-corp-financing.html | FINANCE/NEW ISSUES ; Price Corp. Financing | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/monumental-corp-reports-earnings-for-qtr-to-dec-31.html | MONUMENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/omi-corp-reports-earnings-for-qtr-to-dec-31.html | OMI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/merengue-festival.html | Merengue Festival | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/us-cites-continued-drop-in-union-membership.html | U.S. CITES CONTINUED DROP IN UNION MEMBERSHIP | False | By William Serrin | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/about-real-estate-conversion-battle-on-upper-east-side.html | ABOUT REAL ESTATE; CONVERSION BATTLE ON UPPER EAST SIDE | False | By Kirk Johnson | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/court-rebuffs-duarte-on-election-law.html | COURT REBUFFS DUARTE ON ELECTION LAW | False | By James Lemoyne | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/around-the-world-manila-murder-trial-put-off-for-2-weeks.html | AROUND THE WORLD; Manila Murder Trial Put Off for 2 Weeks | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/devry-inc-reports-earnings-for-qtr-to-dec-31.html | DEVRY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/outdoors-maintaining-the-hiking-trails.html | OUTDOORS; MAINTAINING THE HIKING TRAILS | False | By Nelson Bryant | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/allied-posts-profit-schlumberger-up.html | ALLIED POSTS PROFIT; SCHLUMBERGER UP | False | By Phillip H. Wiggins | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/around-the-world-us-and-laos-to-search-for-missing-americans.html | AROUND THE WORLD; U.S. and Laos to Search For Missing Americans | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/treasury-dealers-capital-guidelines.html | Treasury Dealers' Capital Guidelines | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/quartet-at-jazz-center.html | Quartet at Jazz Center | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/computer-imports-sought-by-soviets.html | COMPUTER IMPORTS SOUGHT BY SOVIETS | False | By David E. Sanger | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/management-science-america-inc-reports-earnings-for-qtr-to-dec-31.html | MANAGEMENT SCIENCE AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/great-northern-modernization.html | Great Northern Modernization | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/books/publishing-a-new-book-on-invasion-of-iwo-jima.html | PUBLISHING: A NEW BOOK ON INVASION OF IWO JIMA | False | By Edwin McDowell | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/express-find-bonus-in-selling-to-nfl.html | EXPRESS FIND BONUS IN SELLING TO N.F.L. | False | By Michael Janofsky | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/fairness-doctrine-debated.html | FAIRNESS DOCTRINE DEBATED | False | By Reginald Stuart | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/venezuela-bank-action.html | Venezuela Bank Action | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/shared-medical-systems-co-reports-earnings-for-qtr-to-dec-31.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-dec-31.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/quotation-of-the-day-013817.html | QUOTATION OF THE DAY | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/money-fund-assets-decline-assets-of-the-nation-s-money.html | Money Fund Assets Decline Assets of the nation's money | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/tv-weekend-surviving-movie-exploring-teen-age-suicide.html | TV WEEKEND; 'SURVIVING,' MOVIE EXPLORING TEEN-AGE SUICIDE | False | By John Corry | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/despite-talent-blazers-sink-in-the-west.html | Despite Talent, Blazers Sink in the West | False | By Roy S. Johnson | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/frederick-mclaughlin-dead-active-in-educational-affairs.html | Frederick McLaughlin Dead; Active in Educational Affairs | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/chernenko-is-reported-at-a-politburo-meeting.html | Chernenko Is Reported At a Politburo Meeting | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/arams-fights-proposed-code-for-sentencing.html | ARAMS FIGHTS PROPOSED CODE FOR SENTENCING | False | By Maurice Carroll | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/dow-climbs-9.49-in-heavy-trading.html | DOW CLIMBS 9.49 IN HEAVY TRADING | False | By Nicholas D. Kristof | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/kelly-services-inc-reports-earnings-for-qtr-to-dec-31.html | KELLY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/in-congress-s-court.html | IN CONGRESS'S COURT | False | By Hedrick Smith | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-how-phone-companies-try-to-make-rates-fair-011937.html | How Phone Companies Try to Make Rates Fair | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/movies/cbs-producer-reasserts-politics-led-to-low-estimates-of-enemy-strength.html | CBS PRODUCER REASSERTS POLITICS LED TO LOW ESTIMATES OF ENEMY STRENGTH | False | By M. A. Farber | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/salsa-merengue-rumba-and-baseball.html | SALSA, MERENGUE, RUMBA AND BASEBALL | False | By Richard J. Meislin | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | BENEFICIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/the-region-nassau-executive-seeks-re-election.html | THE REGION; Nassau Executive Seeks Re-election | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/pentair-inc-reports-earnings-for-qtr-to-dec-31.html | PENTAIR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/in-the-nation-moralism-s-limits.html | IN THE NATION; MORALISM'S LIMITS | False | By Tom Wicker | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-digest-013379.html | BUSINESS DIGEST | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/movies/film-witness-a-tough-guy-among-the-amish.html | FILM: 'WITNESS,' A TOUGH GUY AMONG THE AMISH | False | By Vincent Canby | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/caravaggio-at-met-an-age-comes-to-life.html | CARAVAGGIO AT MET, AN AGE COMES TO LIFE | False | By John Russell | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/block-acknowledges-farm-problems.html | BLOCK ACKNOWLEDGES FARM PROBLEMS | False | By Seth S. King | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | TRAVELERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/lilly-eli-co-n-reports-earnings-for-qtr-to-dec-31.html | LILLY, ELI & CO N) reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/centennial-group-inc-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/around-the-nation-town-settles-lawsuit-over-fatal-car-accident.html | AROUND THE NATION; Town Settles Lawsuit Over Fatal Car Accident | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/united-energy-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/thousands-of-officers-protest-indictment-of-colleague-in-bumpurs.html | THOUSANDS OF OFFICERS PROTEST INDICTMENT OF COLLEAGUE IN BUMPURS SHOOTING | False | By Alexander Reid | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/corruption-campaign-in-soviet-takes-its-toll.html | CORRUPTION CAMPAIGN IN SOVIET TAKES ITS TOLL | False | By Seth Mydans, Special To the New York Times | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/reagan-budget-would-cut-funds-for-investigations-of-us-waste.html | REAGAN BUDGET WOULD CUT FUNDS FOR INVESTIGATIONS OF U.S. WASTE | False | By David Burnham | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/business-people-resignation-at-logan-in-a-move-that-had-been.html | BUSINESS PEOPLE; RESIGNATION AT LOGAN In a move that had been | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/the-city-man-is-accused-of-blocking-irs.html | THE CITY; Man Is Accused Of Blocking I.R.S. | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/ny-philharmonic-jessye-norman-sings-berg.html | N.Y. PHILHARMONIC: JESSYE NORMAN SINGS BERG | False | By Donal Henahan | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/bangladesh-doctors-strike.html | Bangladesh Doctors Strike | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/conrac-corp-reports-earnings-for-qtr-to-dec-31.html | CONRAC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/key-rates-012246.html | Key Rates | False | | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/columbus-mills-inc-reports-earnings-for-qtr-to-dec-31.html | COLUMBUS MILLS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/democrats-no-emmy-please.html | DEMOCRATS: NO EMMY, PLEASE | False | By Howell Raines, Special To the New York Times | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-people-one-who-got-away-cincinnati-bengals-said-they-had-given-up-hope.html | SPORTS PEOPLE; One Who Got Away The Cincinnati Bengals said they had given up hope of persuading | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/c-correction-013822.html | CORRECTION | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/toll-in-bulgaria-s-turkish-unrest-is-put-at-100.html | TOLL IN BULGARIA'S TURKISH UNREST IS PUT AT 100 | False | By Henry Kamm | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/federal-reserve-all-data-in-millions-of-dollars.html | Federal Reserve All data in millions of dollars | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/bank-in-boston-fined-on-shifts-in-cash-abroad.html | BANK IN BOSTON FINED ON SHIFTS IN CASH ABROAD | False | By Fox Butterfield, Special To the New York Times | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | SUNDSTRAND CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/college-basketball-illinois-upset-by-michigan-state-64-56.html | COLLEGE BASKETBALL; ILLINOIS UPSET BY MICHIGAN STATE, 64-56 | False | AP | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-how-phone-companies-try-to-make-rates-fair-014017.html | HOW PHONE COMPANIES TRY TO MAKE RATES FAIR | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/arts/oakland-in-brooklyn.html | Oakland in Brooklyn | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/allied-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIED CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/phillips-sweetens-package-slightly.html | PHILLIPS SWEETENS PACKAGE SLIGHTLY | False | By Robert J. Cole | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT PROPERTY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN WATER WORKS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/us/guardsmen-train-for-mountain-war.html | GUARDSMEN TRAIN FOR MOUNTAIN WAR | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | CHUBB CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | DYCO PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-people-another-goalie-hurt.html | SPORTS PEOPLE; Another Goalie Hurt | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/sports-of-the-times-donald-does-right.html | SPORTS OF THE TIMES; DONALD DOES RIGHT | False | By George Vecsey | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/friday-s-tgi-inc-n-reports-earnings-for-qtr-to-dec-31.html | FRIDAY'S (TGI) INC(N) reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/movies/film-heaven-help-us-from-michael-dinner.html | FILM: 'HEAVEN HELP US' FROM MICHAEL DINNER | False | By Janet Maslin | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | MOORE PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/vera-d-rubin-73-is-dead-did-research-on-longevity.html | VERA D. RUBIN, 73, IS DEAD; DID RESEARCH ON LONGEVITY | False | By Walter Sullivan | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/world/israel-said-to-accept-installation-of-voice-of-america-transmitter.html | ISRAEL SAID TO ACCEPT INSTALLATION OF VOICE OF AMERICA TRANSMITTER | False | By Thomas L. Friedman, Special To the New York Times | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/several-large-contributions-bolster-neediest-cases-fund.html | SEVERAL LARGE CONTRIBUTIONS BOLSTER NEEDIEST CASES FUND | False | | 1985-02-11 | TX 1-507429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | CALFED INC reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/m-a-com-inc-reports-earnings-for-qtr-to-dec-29.html | M/A COM INC reports earnings for Qtr to Dec 29 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/home-federal-savings-loan-atlanta-reports-earnings-for-qtr-to-dec-31.html | HOME FEDERAL SAVINGS & LOAN(ATLANTA) reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/business/transco-energy-co-reports-earnings-for-qtr-to-dec-31.html | TRANSCO ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/opinion/l-stalemate-is-paralysis-014025.html | Stalemate Is Paralysis | False | | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/sports/scouting-yankees-relive-good-old-days.html | SCOUTING; Yankees Relive Good Old Days | False | By Thomas Rogers | 1985-02-11 | TX 1-507429 |
| 1985-02-08 | 1985-02-08 | https://www.nytimes.com/1985/02/08/nyregion/major-issue-is-resolved-on-bus-shelter-contract.html | MAJOR ISSUE IS RESOLVED ON BUS-SHELTER CONTRACT | False | By Josh Barbanel | 1985-02-11 | TX 1-507429 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/connecticut-energy-corp-reports-earnings-for-year-to-dec-31.html | CONNECTICUT ENERGY CORP reports earnings for Year to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/coelco-ltd-reports-earnings-for-qtr-to-nov-30.html | COELCO LTD reports earnings for Qtr to Nov 30 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/henry-n-sachs.html | HENRY N. SACHS | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/volcker-s-economic-concerns.html | VOLCKER'S ECONOMIC CONCERNS | False | By Robert D. Hershey Jr. | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/us-says-seoul-failed-to-use-an-agreed-plan.html | U.S. SAYS SEOUL FAILED TO USE AN AGREED PLAN | False | By Bernard Gwertzman | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/players-pinckney-gets-tough-inside.html | PLAYERS; PINCKNEY GETS TOUGH INSIDE | False | By Malcolm Moran | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/syscon-corp-reports-earnings-for-qtr-to-nov-30.html | SYSCON CORP reports earnings for Qtr to Nov 30 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/united-financial-banking-cos-reports-earnings-for-year-to-dec-31.html | UNITED FINANCIAL BANKING COS reports earnings for Year to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/foul-in-seoul.html | Foul in Seoul | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/inte-nationa-incom-prop-ty-inc-a-reports-earnings-for-year-to-dec-31.html | INTE NATIONA INCOM PROP TY INC A) reports earnings for Year to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/chess-title-game-adjourned.html | CHESS TITLE GAME ADJOURNED | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/briefs-015554.html | BRIEFS | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/cuomo-and-d-amato-uniting-to-fight-budget-cuts.html | CUOMO AND D'AMATO UNITING TO FIGHT BUDGET CUTS | False | By James Brooke | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/around-the-nation-high-court-postpones-execution-in-louisiana.html | AROUND THE NATION; High Court Postpones Execution in Louisiana | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | BROWN & SHARPE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/mustafa-muhammad-wins-no-sparkle-in-comeback.html | Mustafa Muhammad Wins; No Sparkle In Comeback | False | By Michael Katz | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/cummins-engine-co-reports-earnings-for-qtr-to-dec-31.html | CUMMINS ENGINE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/western-microtechnology-inc-reports-earnings-for-qtr-to-dec-31.html | WESTERN MICROTECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-ahern.html | NEW YORK DAY BY DAY ; Ahern | False | By Susan Heller Andrson and David W. Dunlap | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | DRESHER INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/tass-says-4-citizens-killed-priest-in-poland.html | TASS SAYS '4 CITIZENS' KILLED PRIEST IN POLAND | False | By Serge Schmemann | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/nui-rp-reports-earnings-for-qtr-to-dec-31.html | NUI RP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/abs-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ABS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/first-mutual-savings-assoc-of-florida-reports-earnings-for-qtr-to-dec-31.html | FIRST MUTUAL SAVINGS ASSOC OF FLORIDA reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/passport-travel-inc-reports-earnings-for-qtr-to-nov-30.html | PASSPORT TRAVEL INC reports earnings for Qtr to Nov 30 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/style/consumer-saturday-valentine-gifts-of-jewels-and-flowers.html | CONSUMER SATURDAY; VALENTINE GIFTS OF JEWELS AND FLOWERS | False | By Lisa Belkin | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/sir-william-lyons-83-dies-founded-the-jaguar-concern.html | SIR WILLIAM LYONS, 83 DIES; FOUNDED THE JAGUAR CONCERN | False | By Barnaby J. Feder | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-of-the-times-rematch-at-end-of-comeback-trail.html | SPORTS OF THE TIMES; REMATCH AT END OF COMEBACK TRAIL | False | By Steven Crist | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/your-money-ira-account-interest-rates.html | Your Money ; I.R.A. Account Interest Rates | False | By Leonard Sloane | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/briefing-party-chief-going-south.html | BRIEFING; Party Chief Going South | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/lone-star-facing-challenges-and-independence.html | LONE STAR FACING CHALLENGES AND INDEPENDENCE | False | By Jeffrey A. Leib, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/new-york-the-pallid-opposition.html | NEW YORK; THE PALLID OPPOSITION | False | By Sydney H. Schanberg | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | THOMAS & BETTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/phoenix-steel-corp-reports-earnings-for-qtr-to-dec-31.html | PHOENIX STEEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/pre-erred-savings-loan-reports-earnings-for-qtr-to-dec-31.html | PRE ERRED SAVINGS & LOAN reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/sleepy-face-belies-the-intrigue-in-a-kenya-resort.html | SLEEPY FACE BELIES THE INTRIGUE IN A KENYA RESORT | False | By Sheila Rule | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | AUGAT INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/does-racism-prompt-executions.html | Does Racism Prompt Executions? | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/decom-systems-inc-reports-earnings-for-qtr-to-dec-30.html | DECOM SYSTEMS INC reports earnings for Qtr to Dec 30 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/art-explosion-reports-earnings-for-qtr-to-dec-31.html | ART EXPLOSION reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/entex-inc-reports-earnings-for-qtr-to-dec-31.html | ENTEX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/this-government-is-off-our-backs-academic-freedom-is-nicked.html | THIS GOVERNMENT IS OFF OUR BACKS?; ACADEMIC FREEDOM IS NICKED | False | By Jonathan Knight | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/this-government-is-off-our-backs-baby-doe-may-be-undone.html | THIS GOVERNMENT IS OFF OUR BACKS?; 'BABY DOE' MAY BE UNDONE | False | By Arthur Caplan | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/cardiff-conwed.html | Cardiff-Conwed | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/reagan-defends-military-pensions.html | REAGAN DEFENDS MILITARY PENSIONS | False | By Gerald M. Boyd | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-high-praise-indeed.html | NEW YORK DAY BY DAY ; High Praise, Indeed | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/tv-notes-cbs-turning-cameras-on-its-decision-makers.html | TV NOTES; CBS TURNING CAMERAS ON ITS DECISION-MAKERS | False | By Sally Bedell Smith | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/providence-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/satori-entertainment-reports-earnings-for-qtr-to-dec-31.html | SATORI ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/arnold-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/norfolk-selected-by-administration-as-conrail-buyer.html | NORFOLK SELECTED BY ADMINISTRATION AS CONRAIL BUYER | False | By Reginald Stuart, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/automatix-inc-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/laser-bomb-canceled-40-cost-rise-blamed.html | Laser Bomb Canceled; 40% Cost Rise Blamed | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/heileman-bid-for-pabst-ends-la-crosse-wis-feb-8.html | Heileman Bid For Pabst Ends LA CROSSE, Wis., Feb. 8 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/around-the-world-thais-say-cambodians-fended-off-vietnamese.html | AROUND THE WORLD; Thais Say Cambodians Fended Off Vietnamese | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/american-academy-elects-four-members.html | American Academy Elects Four Members | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/patents-new-adhesives-assigned-to-nasa.html | PATENTS; New Adhesives Assigned to NASA | False | By Stacy V. Jones | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/progressive-corporation-reports-earnings-for-qtr-to-dec-31.html | PROGRESSIVE CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/sequential-information-sysems-inc-reports-earnings-for-qtr-to-oct-30.html | SEQUENTIAL INFORMATION SYSEMS INC reports earnings for Qtr to Oct 30 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/townsend-is-picked-to-succeed-lippen-as-a-deputy-mayor.html | TOWNSEND IS PICKED TO SUCCEED LIPPEN AS A DEPUTY MAYOR | False | By Joyce Purnick | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/eastern-air-gets-union-accords.html | EASTERN AIR GETS UNION ACCORDS | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/500-to-brisco-hooks.html | 500 to Brisco-Hooks | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/dutch-consumer-prices.html | Dutch Consumer Prices | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/us-lease-ban-ends-for-kuwait.html | U.S. Lease Ban Ends For Kuwait | False | By Clyde H. Farnsworth | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/players-wennington-becomes-a-force.html | PLAYERS; WENNINGTON BECOMES A FORCE | False | By William C. Rhoden | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scott-doesn-t-fear-coghlan.html | Scott Doesn't Fear Coghlan | False | By Frank Litsky | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/protocol-computers-reports-earnings-for-qtr-to-dec-31.html | PROTOCOL COMPUTERS reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/downed-power-lines-halt-lirr-service.html | Downed Power Lines Halt L.I.R.R. Service | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/cuomo-chided-by-head-of-bottle-deposit-panel.html | CUOMO CHIDED BY HEAD OF BOTTLE-DEPOSIT PANEL | False | By Jeffrey Schmalz | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/horizon-air-industries-reports-earnings-for-qtr-to-dec-31.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/west-virginia-s-kanawha-valley-called-lax-on-pollution-peril.html | WEST VIRGINIA'S KANAWHA VALLEY CALLED LAX ON POLLUTION PERIL | False | By Philip Shabecoff | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-hitler-never-knew-about-his-close-call-015090.html | Hitler Never Knew ; About His Close Call | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/the-city-union-at-columbia-wins-certification.html | THE CITY ; Union at Columbia Wins Certification | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/transco-exploration-parters-ltd-reports-earnings-for-qtr-to-dec-31.html | TRANSCO EXPLORATION PARTERS LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/financial-institution-services-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL INSTITUTION SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/briefing-what-s-in-a-name.html | BRIEFING; What's in a Name? | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/style/adapting-50s-fashion.html | ADAPTING 50'S FASHION | False | By Anne-Marie Schiro | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-jan-20.html | PULASKI FURNITURE CORP reports earnings for Qtr to Jan 20 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/states-study-disputes-administration-on-surplus.html | STATES STUDY DISPUTES ADMINISTRATION ON SURPLUS | False | By John Herbers | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/soo-line-wins-bid-for-milwaukee.html | SOO LINE WINS BID FOR MILWAUKEE | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/licey-wins-baseball-title.html | Licey Wins Baseball Title | False | By United Press International | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/new-drug-appears-to-curb-aids-virus.html | NEW DRUG APPEARS TO CURB AIDS VIRUS | False | By Walter Sullivan | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/storage-equities-inc-reports-earnings-for-qtr-to-dec-31.html | STORAGE EQUITIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/city-reportedly-seeking-nfl-cardinals-for-shea.html | City Reportedly Seeking N.F.L. Cardinals for Shea | False | By Gerald Eskenazi | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/toll-at-34-in-italian-town.html | Toll at 34 in Italian Town | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-people-change-of-plans.html | SPORTS PEOPLE; Change of Plans | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/sblood-still-feuding-over-the-bard.html | 'SBLOOD! STILL FEUDING OVER THE BARD | False | By Herbert Mitgang | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/state-backs-lodging-plan-for-homeless.html | STATE BACKS LODGING PLAN FOR HOMELESS | False | By Jesus Rangel | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/new-free-agency-sought-for-baseball.html | NEW FREE AGENCY SOUGHT FOR BASEBALL | False | By Murray Chass | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/the-verdict-in-poland.html | THE VERDICT IN POLAND | False | By Michael T. Kaufman, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/news-summary-016370.html | NEWS SUMMARY; | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/gibson-c-r-co-reports-earnings-for-qtr-to-dec-31.html | GIBSON, C. R. CO. reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/a-towering-oasis-on-the-west-side-ponders-its-conversion-to-co-ops.html | A TOWERING OASIS ON THE WEST SIDE PONDERS ITS CONVERSION TO CO-OPS | False | By Sara Rimer | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/cosmos-defeated.html | Cosmos Defeated | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/patient-medical-systems-reports-earnings-for-qtr-to-dec-31.html | PATIENT MEDICAL SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/2-trains-in-jersey-hit-truck-and-kill-driver.html | 2 Trains in Jersey Hit Truck and Kill Driver | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/scope-industries-reports-earnings-for-qtr-to-dec-31.html | SCOPE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/nuclear-agency-hears-disputes-over-shoreham.html | NUCLEAR AGENCY HEARS DISPUTES OVER SHOREHAM | False | By Matthew Wald | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | HUDSON GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/heldor-industries-reports-earnings-for-qtr-to-oct-31.html | HELDOR INDUSTRIES reports earnings for Qtr to Oct 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/us-cites-laundering-patterns.html | U.S. CITES LAUNDERING PATTERNS | False | By Fox Butterfield | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/sam-a-jaffe-55-reporter-did-work-for-abc-and-cbs.html | SAM A. JAFFE, 55; REPORTER DID WORK FOR ABC AND CBS | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/safeway-stock-up.html | Safeway Stock Up | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scouting-back-at-bat.html | SCOUTING; Back at Bat | False | By Thomas Rogers | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/computerized-buying-netork-reports-earnings-for-qtr-to-dec-31.html | COMPUTERIZED BUYING NETORK reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/loretta-king.html | LORETTA KING | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/tera-corp-reports-earnings-for-qtr-to-dec-31.html | TERA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/walters-longtime-diplomat-gets-kirkpatrick-post-at-un.html | WALTERS, LONGTIME DIPLOMAT, GETS KIRKPATRICK POST AT U.N. | False | By Bernard Weinraub, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-letter-on-law-enforcement-federal-talk-on-crime-is-cheap-016923.html | Letter: On Law Enforcement ; Federal Talk on Crime Is Cheap | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/kent-ent-al-lif-rju-9q-fqt-w-l-4-q-o-reports-earnings-for-b3-200000.html | KENT ) ENT AL LIF rjU 9q! . ' FQt W14 *Q o reports earnings for b3 200,000 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/key-rates-015146.html | Key Rates | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/heist-ch-corp-reports-earnings-for-qtr-to-dec-30.html | HEIST, C.H. CORP reports earnings for Qtr to Dec 30 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/daniel-fitzpatrick-82-dies-ex-assemblyman-and-judge.html | Daniel Fitzpatrick, 82, Dies; Ex-Assemblyman and Judge | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/added-muscle-for-norfolk.html | ADDED MUSCLE FOR NORFOLK | False | By Agis Salpukas | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/lloyd-wilander-advance-in-tennis.html | LLOYD, WILANDER ADVANCE IN TENNIS | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/phillips-icahn-argue-on-note-plan.html | PHILLIPS, ICAHN ARGUE ON NOTE PLAN | False | By Robert J. Cole | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/business-digest-saturday-february-9-1985.html | BUSINESS DIGEST SATURDAY, FEBRUARY 9, 1985 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/woman-admits-aiding-alien.html | Woman Admits Aiding Alien | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-people-owners-overruled-one-month-after-american-league-owners-rejected.html | SPORTS PEOPLE; Owners Overruled One month after American League owners rejected the transaction, Commissioner | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/patents-methods-to-improve-and-repress-appetite.html | PATENTS ; Methods to Improve And Repress Appetite | False | By Stacy V. Jones | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/symbion-inc-reports-earnings-for-qtr-to-dec-31.html | SYMBION INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-new-york-s-empathy-for-bernhard-goetz-015087.html | New York's Empathy for Bernhard Goetz | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | COLEMAN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-con-ed-urges-phasing-out-a-hidden-tax-015088.html | Con Ed Urges Phasing Out a Hidden Tax | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/triangle-pacific.html | Triangle Pacific | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/ties-with-us-still-sound-new-zealand-leader-says.html | TIES WITH U.S. STILL SOUND, NEW ZEALAND LEADER SAYS | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/air-midwest-inc-reports-earnings-for-qtr-to-dec-31.html | AIR MIDWEST INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/holiday-inns-inc-reports-earnings-for-qtr-to-dec-31.html | HOLIDAY INNS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-people-coach-to-step-down.html | SPORTS PEOPLE; Coach to Step Down | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/man-in-the-news-walters-longtime-diplomat-gets-kirkpatrick-post-at-un.html | MAN IN THE NEWS; WALTERS, LONGTIME DIPLOMAT, GETS KIRKPATRICK POST AT U.N. | False | By Elaine Sciolino, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-youthful-dreams.html | NEW YORK DAY BY DAY ; Youthful Dreams | False | By Susan Heller Andersona and David W. Dunlap | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD REGISTER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/smd-industries-inc-reports-earnings-for-qtr-to-dec-29.html | SMD INDUSTRIES INC reports earnings for Qtr to Dec 29 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/homeless-prompt-aid-to-neediest.html | HOMELESS PROMPT AID TO NEEDIEST | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/italy-releases-2-of-7-lebanese-held-in-plot-on-us-embassy.html | ITALY RELEASES 2 OF 7 LEBANESE HELD IN PLOT ON U.S. EMBASSY | False | By E. J. Dionne Jr. | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/boesky-stake-in-holiday-inns-ivan-f-boesky-the-new.html | Boesky Stake In Holiday Inns Ivan F. Boesky, the New | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/capitals-defeat-kings-6-1-nhl.html | CAPITALS DEFEAT KINGS, 6-1; N.H.L. | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/kennedy-speech-is-shown-to-jury-in-trial-for-libel.html | KENNEDY SPEECH IS SHOWN TO JURY IN TRIAL FOR LIBEL | False | By M. A. Farber | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scouting-bells-are-ringing.html | SCOUTING ; Bells Are Ringing | False | By Thomas Rogers | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/vermont-drops-abuse-case.html | Vermont Drops Abuse Case | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | ENGELHARD CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/seibels-bruce-group-reports-earnings-for-qtr-to-dec-31.html | SEIBELS BRUCE GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/style/de-gustibus-chocolates-to-make-the-hearts-grow-fonder.html | DE GUSTIBUS; CHOCOLATES TO MAKE THE HEARTS GROW FONDER | False | By Marian Burros | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/s-mississippi-gets-probation.html | S. Mississippi Gets Probation | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | DUQUESNE LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/realex-corp-reports-earnings-for-qtr-to-jan-31.html | REALEX CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/style/pupils-checked-for-alcohol-use.html | PUPILS CHECKED FOR ALCOHOL USE | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/concert-mahler-songs.html | CONCERT: MAHLER SONGS | False | By Will Crutchfield | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/soviet-says-us-seeks-to-scuttle-arms-talks.html | SOVIET SAYS U.S. SEEKS TO SCUTTLE ARMS TALKS | False | By Seth Mydans | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/coastal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | COASTAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/op-cha-reports-earnings-for-qtr-to-dec-31.html | OP )*CHA reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/bridge-experts-sometimes-violate-rule-that-s-tried-and-true.html | Bridge;Experts Sometimes Violate Rule That's Tried and True | False | By Alan Truscott | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/met-opera-la-boehme.html | MET OPERA: 'LA BOEHME' | False | By Will Crutchfield | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/the-beanpot-runneth-over-with-upsets-and-socializing.html | THE BEANPOT RUNNETH OVER WITH UPSETS AND SOCIALIZING | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/books/books-of-the-times-dante-in-suburbia.html | Books of The Times; Dante in Suburbia | False | By Michiko Kakutani | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-people-illini-depleted.html | SPORTS PEOPLE; Illini Depleted | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/medar-inc-reports-earnings-for-qtr-to-dec-31.html | MEDAR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/gitou-knoop.html | GITOU KNOOP | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/keeping-secrets-clean-your-car.html | KEEPING SECRETS? CLEAN YOUR CAR | False | By Iver Peterson, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/orbi-instrument-cor-reports-earnings-for-qtr-to-dec-31.html | ORBI INSTRUMENT COR reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/triangle-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/cutting-tax-bill-in-1985-early-action-important.html | CUTTING TAX BILL IN 1985: EARLY ACTION IMPORTANT | False | By Gary Klott | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/timberline-systems-reports-earnings-for-qtr-to-dec-31.html | TIMBERLINE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/a-p-to-acquire-stores-in-canada.html | A.&P. to Acquire Stores in Canada | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/ashburn-s-scores-were-disregarded.html | ashburn's Scores Were Disregarded | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-people-basketball-buyout-a-group-of-investors-headed-by.html | SPORTS PEOPLE; Basketball Buyout A group of investors headed by | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/scouting-taking-stock-in-a-franchise.html | SCOUTING; Taking Stock In a Franchise | False | By Thomas Rogers | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | ENTERRA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/voplex-corp-reports-earnings-for-qtr-to-dec-31.html | VOPLEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/studds-leads-panel-again.html | Studds Leads Panel Again | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-the-dangerous-things-people-do-in-cars-015096.html | The Dangerous Things People Do in Cars | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/sports-people-making-an-offer.html | SPORTS PEOPLE; Making an Offer | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/observer-missing-the-ritz.html | OBSERVER; MISSING THE RITZ | False | By Russell Baker | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/some-filipinos-see-87-vote-this-year.html | SOME FILIPINOS SEE '87 VOTE THIS YEAR | False | By Steve Lohr | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/patents-plating-speeded-by-laser.html | Patents ; Plating Speeded By Laser | False | By Stacy V. Jones | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/true-form-peru-pope-was-constructively-true-form-he-struck-deep-chord-among.html | True to Form in Peru The Pope was constructively true to form: he struck a deep chord among Peruvians by condemning political violence but demanding social justice. The Shining Path guerrillas followed their precedent: they struck not with political counterargument but with dynamite, against Lima's power stations. And sadly, the performance of President Fernando Belaunde Terry was just as predictably negative. | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/briefing-the-mondale-team-today.html | BRIEFING; The Mondale Team Today | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/pretoria-s-new-ties-with-black-neighbors-sour.html | PRETORIA'S NEW TIES WITH BLACK NEIGHBORS SOUR | False | By Alan Cowell | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/american-businessphones-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/worthen-banking-corp-reports-earnings-for-qtr-to-dec-31.html | WORTHEN BANKING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/the-man-from-area-code-718.html | THE MAN FROM AREA CODE 718 | False | By Joseph Barbato | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/athens-wiretap-trial-put-off-after-publisher-has-a-stroke.html | Athens Wiretap Trial Put Off After Publisher Has a Stroke | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/high-tech-valentine-cards.html | HIGH-TECH VALENTINE CARDS | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/mayor-backs-jury-on-goetz-questions-action-on-officer.html | MAYOR BACKS JURY ON GOETZ; QUESTIONS ACTION ON OFFICER | False | By Selwyn Raab | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/korean-dissident-is-told-to-remain-inside-his-house.html | KOREAN DISSIDENT IS TOLD TO REMAIN INSIDE HIS HOUSE | False | By Clyde Haberman, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | WINDMERE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/gop-challenges-districts-on-coast.html | G.O.P. CHALLENGES DISTRICTS ON COAST | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/bellamy-enters-race-for-mayor-black-coalition-endorses-farrell.html | BELLAMY ENTERS RACE FOR MAYOR; BLACK COALITION ENDORSES FARRELL | False | By Frank Lynn | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/main-street-turns-out-for-lewis-centennial.html | MAIN STREET TURNS OUT FOR LEWIS CENTENNIAL | False | By Andrew H. Malcolm, Special To the New York Times | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/mixup-fatal-to-baby-studied-at-federal-clinic.html | MIXUP FATAL TO BABY STUDIED AT FEDERAL CLINIC | False | By Susan F.rasky | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/happy-39th-35-times.html | Happy 39th 35 Times | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/robertson-h-h-co-reports-earnings-for-qtr-to-dec-31.html | ROBERTSON, H. H. CO reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/stocks-up-slightly-as-dow-eases-0.11.html | Stocks Up Slightly As Dow Eases 0.11 | False | By Nicholas D. Kristof | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/baird-corp-reports-earnings-for-qtr-to-dec-28.html | BAIRD CORP reports earnings for Qtr to Dec 28 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/shot-from-92-feet-is-called-a-record.html | SHOT FROM 92 FEET IS CALLED A RECORD | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/quotation-of-the-day-016797.html | Quotation of the Day | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/times-mirror.html | Times-Mirror | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/generals-cannot-prevent-bandits-blitz.html | GENERALS CANNOT PREVENT BANDITS BLITZ | False | By William N. Wallace | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | CHEMED CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-corporate-free-ride-016974.html | Corporate Free Ride | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/going-out-guide-in-brooklyn.html | GOING OUT GUIDE; IN BROOKLYN | False | By Richard F. Shepard | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/philadelphia-suburban-inc-reports-earnings-for-qtr-to-dec-31.html | PHILADELPHIA SUBURBAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/o-meara-gains-tie-in-hawaiian-open-north-is-co-leader.html | O'Meara Gains Tie In Hawaiian Open; North Is Co-Leader | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/penn-turns-back-columbia-by-71-51.html | PENN TURNS BACK COLUMBIA BY 71-51 | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/register-to-sell-honolulu-tv-unit.html | Register to Sell Honolulu TV Unit | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/theater-cliffhanger-by-james-yaffe.html | THEATER: 'CLIFFHANGER' BY JAMES YAFFE | False | By Mel Gussow | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/c-correction-016808.html | CORRECTION | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/dike-at-la-guardia-is-checked-for-link-to-takeoff-incident.html | DIKE AT LA GUARDIA IS CHECKED FOR LINK TO TAKEOFF INCIDENT | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/around-the-nation-town-would-recognize-domestic-partnerships.html | AROUND THE NATION; Town Would Recognize Domestic Partnerships | False | AP | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/no-headline-01695.html | No Headline | False | By On the Air | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/toyota-gm-car-price-put-at-6400-to-7000.html | TOYOTA-G.M. CAR PRICE PUT AT $6,400 to $7,000 | False | By John Holusha | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-on-world-court-s-compulsory-jurisdiction-over-us-015092.html | ON WORLD COURT'S COMPULSORY JURISDICTION OVER U.S. | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/detroit-loses-brewery-and-a-part-of-its-past.html | DETROIT LOSES BREWERY AND A PART OF ITS PAST | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/european-investment.html | European Investment | False | AP | 1985-02-12 | TX 1-510154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | GARAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/life-investors-reports-earnings-for-qtr-dec-31marriott-corporation-reports.html | LIFE INVESTORS INC reports earnings for Qtr to Dec 31MARRIOTT CORPORATION reports earnings for 16wks to Dec | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/d-amato-calls-proposal-on-sentencing-a-sham.html | D'AMATO CALLS PROPOSAL ON SENTENCING A SHAM | False | By Maurice Carroll | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/health-information-systems-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/arts/british-theater-closing-fuels-subsidy-debate.html | BRITISH THEATER CLOSING FUELS SUBSIDY DEBATE | False | By R. W. Apple Jr. | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/world/arms-control-advocates-assail-reagan.html | ARMS-CONTROL ADVOCATES ASSAIL REAGAN | False | By Charles Mohr | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/redit-markets-treasury-prices-rise-a-bit-demand-said-to-be-mixed.html | REDIT MARKETS ; Treasury Prices Rise a Bit; Demand Said To Be Mixed | False | By Michael Quint | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/united-states-medical-enterrises-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES MEDICAL ENTERRISES reports earnings for Qtr to Dec 31 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/us/briefing-new-japanese-envoy-due.html | BRIEFING; New Japanese Envoy Due | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | BADGER METER INC reports earnings for Qtr to Sept 30 | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/opinion/l-area-of-improvement-for-democratic-party-015097.html | Area of Improvement ; For Democratic Party | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/nyregion/new-york-day-by-day-complexities-in-brooklyn.html | NEW YORK DAY BY DAY ; Complexities in Brooklyn | False | By Susan Heller Andrson and David W. Dunlap | 1985-02-12 | TX 1-510154 |
| 1985-02-09 | 1985-02-09 | https://www.nytimes.com/1985/02/09/sports/injury-is-a-challenge-not-an-obstacle.html | INJURY IS A CHALLENGE, NOT AN OBSTACLE | False | | 1985-02-12 | TX 1-510154 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/chinese-shops-a-signature-in-stone.html | CHINESE SHOPS: A SIGNATURE IN STONE | False | By Christopher S. Wren | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/michelle-a-dune-to-marry-june-15.html | MICHELLE A. DUNE TO MARRY JUNE 15 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/dinner-at-la-cote-bilge.html | DINNER AT LA COTE BILGE | False | By Christopher Buckley | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/a-war-between-the-tastes.html | A WAR BETWEEN THE TASTES | False | By David McKay Wilson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-as-europe-looked-after-the-armistice.html | ART; AS EUROPE LOOKED AFTER THE ARMISTICE | False | By Helen A. Harrison | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/article-016833-no-title.html | Article 016833 -- No Title | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-017269.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/john-henry-voted-top-horse-by-a-nose.html | John Henry Voted Top Horse by a Nose | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/revue-offbeats-spoof.html | REVUE: 'OFFBEATS!,' SPOOF | False | By Stephen Holden | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/liquor-industry-decries-sales-drop.html | LIQUOR INDUSTRY DECRIES SALES DROP | False | By William Jobes | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/paperback-best-sellers-feb-10-1985fiction-1.html | PAPERBACK BEST SELLERS Feb. 10, 1985Fiction*1 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/allies-back-star-wars-studies-not-deployment.html | ALLIES BACK 'STAR WARS' STUDIES, NOT DEPLOYMENT | False | By Philip M. Boffey | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/reagan-calls-for-spirit-of-cooperation-on-budget-and-taxes.html | REAGAN CALLS FOR 'SPIRIT OF COOPERATION' ON BUDGET AND TAXES | False | By Bernard Weinraub | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/flesh-and-spirit-in-beethoven.html | FLESH AND SPIRIT IN BEETHOVEN | False | By Bernard Holland | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/home-cinic-basic-tools-for-do-it-yourselfers.html | HOME CINIC; BASIC TOOLS FOR DO-IT-YOURSELFERS | False | By Bernard Gladstone | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/upstate-shop-fills-calls-to-make-custom-flags.html | UPSTATE SHOP FILLS CALLS TO MAKE CUSTOM FLAGS | False | | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/from-fragments-emerge-a-total-of-10-schubert-symphonies.html | FROM FRAGMENTS EMERGE A TOTAL OF 10 SCHUBERT SYMPHONIES | False | By K. Robert Schwarz | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-foiling-disaster.html | FOLLOW-UP ON THE NEWS Foiling 'Disaster' | False | By Richard Haitch | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/crafts-shops-and-galleries-say-holiday-sales-were-phenomenal.html | CRAFTS; SHOPS AND GALLERIES SAY HOLIDAY SALES WERE 'PHENOMENAL' | False | By Patricia Malarcher | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/around-the-world-bolivia-devalues-peso-and-raises-many-prices.html | AROUND THE WORLD; Bolivia Devalues Peso And Raises Many Prices | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-my-life-as-a-wrong-number-017090.html | My Life As a Wrong Number | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/the-backyard-rescuers.html | THE BACKYARD RESCUERS | False | By Carolyn Jabs | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/test-is-called-successful-in-predicting-suicide.html | TEST IS CALLED SUCCESSFUL IN PREDICTING SUICIDE | False | By Daniel Goleman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/suing-government-a-current-case-may-affect-rules.html | SUING GOVERNMENT: A CURRENT CASE MAY AFFECT RULES | False | By Steven A. Meyerowitz | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/fund-aids-victims-of-lawyer-fraud.html | FUND AIDS VICTIMS OF LAWYER FRAUD | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/prisoner-fights-murder-conviction.html | PRISONER FIGHTS MURDER CONVICTION | False | By Philip B. Taft Jr. | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/to-the-banks-the-family-farm-is-a-poor-relation.html | TO THE BANKS THE FAMILY FARM IS A POOR RELATION | False | By Steven Greenhouse | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/finding-cruise-bargains.html | FINDING CRUISE BARGAINS | False | By Paul Grimes | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/l-the-price-school-administrators-paid-018475.html | The Price School Administrators Paid | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices-018388.html | CRITICS' CHOICES | False | By Howard Thompson Broadcast | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/from-the-pulpits-to-the-barricades.html | FROM THE PULPITS TO THE BARRICADES | False | By Kenneth A. Briggs | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people-hunting-for-creative-minds.html | MANAGING CREATIVE PEOPLE; HUNTING FOR CREATIVE MINDS | False | By Miriam Rozen | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/china-assails-us-on-population-funds.html | CHINA ASSAILS U.S. ON POPULATION FUNDS | False | By John F. Burns | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/casino-officials-deny-bribing-bahamian-leader.html | CASINO OFFICIALS DENY BRIBING BAHAMIAN LEADER | False | By Donald Janson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/prospects-brokerage-stocks-surge.html | PROSPECTS; Brokerage Stocks Surge | False | By H.j. Maidenberg | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/days-of-clubbing-seal-pups-appear-to-be-over-in-canada.html | DAYS OF CLUBBING SEAL PUPS APPEAR TO BE OVER IN CANADA | False | By Douglas Martin | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/new-art-new-money.html | NEW ART, NEW MONEY | False | By Cathleen McGuigan | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/stockman-took-his-shot-and-it-s-still-ricocheting.html | STOCKMAN TOOK HIS SHOT, AND IT'S STILL RICOCHETING | False | By Bill Keller | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/real-life-espionage-takes-to-the-stage.html | REAL-LIFE ESPIONAGE TAKES TO THE STAGE | False | By Fox Butterfield | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/the-fbi-s-most-unwanted-spy-case.html | THE F.B.I.'S MOST UNWANTED SPY CASE | False | By Judith Cummings | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/new-disk-brings-a-gratifying-elijah.html | NEW DISK BRINGS A GRATIFYING 'ELIJAH' | False | By Raymond Ericson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/former-guard-at-indian-point-files-suit.html | FORMER GUARD AT INDIAN POINT FILES SUIT | False | By Edward Hudson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/opera-wagner-s-tristan-in-english.html | OPERA: WAGNER'S 'TRISTAN' IN ENGLISH | False | By John Rockwell | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/theater-on-the-verge-a-comedy-in-baltimore.html | THEATER: 'ON THE VERGE,' A COMEDY, IN BALTIMORE | False | By Mel Gussow | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/practical-traveler-early-alert-on-europe-s-summer-crowds.html | PRACTICAL TRAVELER: EARLY ALERT ON EUROPE'S SUMMER CROWDS | False | By Paul Grimes | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/pope-s-trip-to-peru-didn-t-clear-up-dispute.html | POPE'S TRIP TO PERU DIDN'T CLEAR UP DISPUTE | False | By Lydia Chavez | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/india-s-spy-scare-slows-arms-deals.html | INDIA'S SPY SCARE SLOWS ARMS DEALS | False | By Sanjoy Hazarika | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/constructive-art-at-purchase-bearden-s-fantasy-at-lehman.html | CONSTRUCTIVE ART AT PURCHASE, BEARDEN'S FANTASY AT LEHMAN | False | By Vivien Raynor | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/annrea-sutton-weds-eugene-maleska.html | Annrea Sutton Weds Eugene Maleska | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/idea-of-shutting-fire-truck-plant-saddens-elmira.html | IDEA OF SHUTTING FIRE-TRUCK PLANT SADDENS ELMIRA | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/major-news-in-summary-after-a-yearmeese-makes-it.html | MAJOR NEWS IN SUMMARY ; ; After a Year,Meese Makes It | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/orchestra-adopts-school-for-the-disabled.html | ORCHESTRA 'ADOPTS' SCHOOL FOR THE DISABLED | False | By Fredda Sacharow | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/artist-set-for-statue-of-grasso-at-capitol.html | ARTIST SET FOR STATUE OF GRASSO AT CAPITOL | False | By Pete Mobilia | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/week-in-business-phillips-and-icahn-prepare-for-a-fight.html | WEEK IN BUSINESS; PHILLIPS AND ICAHN PREPARE FOR A FIGHT | False | By Merrill Perlman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/lynn-jacobs-an-account-executive-to-wed-john-reichenbach.html | Lynn Jacobs, an Account Executive, To Wed John Reichenbach | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/cuomo-asks-more-in-1984-85-budget.html | CUOMO ASKS MORE IN 1984-85 BUDGET | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/bossy-scores-two-as-islanders-win.html | BOSSY SCORES TWO AS ISLANDERS WIN | False | By Craig Wolff | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/william-p-inch-to-wed-anne-roberts.html | William P. Inch to Wed Anne Roberts | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-life-we-live-and-the-life-we-write.html | THE LIFE WE LIVE AND THE LIFE WE WRITE | False | By Erica Jong | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/venices-fortuny-museum.html | VENICE'S FORTUNY MUSEUM | False | By Barbara L. Michaels | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/times-names-deputy-in-washington-bureau.html | Times Names Deputy In Washington Bureau | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-hurdle-for-dohrn.html | FOLLOW-UP ON THE NEWS; Hurdle for Dohrn | False | By Richard Haitch | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction-010902.html | IN SHORT: FICTION | False | By Damon Stetson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/albany-weighs-continuing-care-facilities-for-aged.html | ALBANY WEIGHS CONTINUING-CARE FACILITIES FOR AGED | False | By Jilian Mincer | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/battle-over-beach-waged-in-montauk.html | BATTLE OVER BEACH WAGED IN MONTAUK | False | By Thomas Clavin | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/no-headline-018182.html | No Headline | False | By James M. Markham | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/princeton-downs-columbia-63-58.html | PRINCETON DOWNS COLUMBIA, 63-58 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/lab-thefts-plague-campus.html | LAB THEFTS PLAGUE CAMPUS | False | By George Bidermann | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/careful-shopper-all-sorts-of-coats-and-more-besides.html | CAREFUL SHOPPER ; All Sorts of Coats and More Besides | False | By Jeanne Clare Feron | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/pelen-wins-slalom.html | Pelen Wins Slalom | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/theater-review.html | THEATER REVIEW | False | By Leah D. Frank | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/sat-courses-proliferate-li.html | S.A.T. COURSES PROLIFERATE L.I. | False | By Karen Weisberg | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/fare-of-the-country-fondue-a-swiss-classic.html | FARE OF THE COUNTRY; FONDUE: A SWISS CLASSIC | False | By Paul Hofmann | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/bridge-unheralded-victors.html | BRIDGE; UNHERALDED VICTORS | False | By Alan Truscott | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/tough-state-treasurere-jesse-unruh-a-trustee-takes-on-the-greenmailers.html | TOUGH STATE TREASURERE: JESSE UNRUH; A TRUSTEE TAKES ON THE GREENMAILERS | False | By Fred R. Bleakley | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-islanders-deli-he-s-sliced-it-comedy-he-s-written-it.html | LONG ISLANDERS; DELI? HE'S SLICED IT; COMEDY? HE'S WRITTEN IT | False | By Lawrence Van Gelder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-one-thing-democrats-agree-on-they-must-change.html | THE ONE THING DEMOCRATS AGREE ON: THEY MUST CHANGE | False | By Howell Raines | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-region-falsely-accused-gross-declares.html | THE REGION; Falsely Accused, Gross Declares | False | By Michael Wright, Albert Scardino and Alan Finder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-labor-016815.html | Labor | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/capitals-langway-plays-like-link-to-past.html | CAPITALS' LANGWAY PLAYS LIKE LINK TO PAST | False | By Kevin Dupont | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/chongqing-transformed.html | CHONGQING TRANSFORMED | False | By Theodore H. White | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/donors-to-the-neediest-cases-often-cite-cherished-memory.html | DONORS TO THE NEEDIEST CASES OFTEN CITE CHERISHED MEMORY | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/a-life-of-small-rebellion.html | A LIFE OF SMALL REBELLION | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-misericords-017710.html | MISERICORDS | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/two-by-shaffer-miss-the-mark.html | TWO BY SHAFFER MISS THE MARK | False | By Alvin Klein | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/please-look-away-dixie-land.html | PLEASE LOOK AWAY, DIXIE LAND | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-the-wait-is-worth-it.html | DINING OUT; THE WAIT IS WORTH IT | False | By Patricia Brooks | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/l-children-are-not-full-citizens-018473.html | Children Are Not Full Citizens | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/fairchild-unveiling-jet-trainer.html | FAIRCHILD UNVEILING JET TRAINER | False | By Carol Steinberg | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people.html | MANAGING CREATIVE PEOPLE | False | By Miriam Rozen | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/diva-doesnt-miss-opera.html | DIVA 'DOESN'T MISS' OPERA | False | By Rena Fruchter | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/miss-brieant-to-wed-brian-david-clavette.html | Miss Brieant to Wed Brian David Clavette | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-my-life-as-a-wrong-number-017094.html | MY LIFE AS A WRONG NUMBER | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/mixup-fatal-to-baby-is-studied-at-national-clinic.html | MIXUP FATAL TO BABY IS STUDIED AT NATIONAL CLINIC | False | By Susan F. Rasky | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/gandhi-holds-meeting-with-sri-lanka-envoy.html | Gandhi Holds Meeting With Sri Lanka Envoy | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/black-era-is-captured-in-portraits-in-yale-exhibit.html | BLACK ERA IS CAPTURED IN PORTRAITS IN YALE EXHIBIT | False | By Sarah Oates | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/when-pro-basketball-s-stars-sparkled-differently.html | WHEN PRO BASKETBALL'S STARS SPARKLED DIFFERENTLY | False | By Phil Berger | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Steve Kemperman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/about-westchesterbraille-volunteers.html | ABOUT WESTCHESTER/BRAILLE VOLUNTEERS | False | By Lynne Ames | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/topics-driven-he-should-know.html | Topics; Driven; He Should Know | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/film-portrait-of-a-polish-generation.html | FILM PORTRAIT OF A POLISH GENERATION | False | By Caryl Stern | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/iran-lowers-oil-prices-closer-to-opec-levels.html | Iran Lowers Oil Prices Closer to OPEC Levels | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/30-food-outlets-cited-by-city.html | 30 Food Outlets Cited by City | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/expanding-on-minimalist-music.html | EXPANDING ON MINIMALIST MUSIC | False | By John Rockwell | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/on-mothership-and-authorhood.html | ON MOTHERSHIP AND AUTHORHOOD | False | By Mary Gordon | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/two-voices-in-every-head.html | TWO VOICES IN EVERY HEAD | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-greening-of-twickenham.html | THE GREENING OF TWICKENHAM | False | By Ronald Blythe | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/reversal-of-4-forfeits-gives-crown-to-lic.html | Reversal Of 4 Forfeits Gives Crown to L.I.C. | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/antiques-windham-show-still-a-favorite.html | ANTIQUES; WINDHAM SHOW STILL A FAVORITE | False | By Frances Phipps | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-hofstras-heritage-of-faculty-art-shown.html | ART; HOFSTRA'S HERITAGE OF FACULTY ART SHOWN | False | By Phyllis Braff | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/about-long-island-changing-times-at-the-neighborhood-store.html | ABOUT LONG ISLAND; CHANGING TIMES AT THE NEIGHBORHOOD STORE | False | By Richard F. Shepard | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-meredith-monk-in-10-year-retrospective.html | MUSIC: MEREDITH MONK IN 10-YEAR RETROSPECTIVE | False | By Bernard Holland | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/uconn-report-scorns-intellectual-poverty.html | UCONN REPORT SCORNS 'INTELLECTUAL POVERTY' | False | By Jonathan Friendly | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-opinion-politicking-in-the-legislature.html | NEW JERSEY OPINION; POLITICKING IN THE LEGISLATURE | False | By Chuck Hardwick | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/1-pliny-the-younger-018479.html | Pliny the Younger | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/2603-dogs-in-westminster.html | 2,603 Dogs in Westminster | False | By Walter R. Fletcher | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/state-leads-drop-in-divorce-rate.html | STATE LEADS DROP IN DIVORCE RATE | False | By Robert E. Tomasson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jazz-grover-mitchell-s-band.html | JAZZ; GROVER MITCHELL'S BAND | False | By John S. Wilson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-opinion-taking-a-risk-my-daughters-passage-to-india.html | LONG ISLAND OPINION; TAKING A RISK: MY DAUGHTER'S PASSAGE TO INDIA | False | By Pat Bard | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/elizabeth-balding-to-marry-in-april.html | Elizabeth Balding To Marry in April | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/competition-rises-on-cruise-routes.html | COMPETITION RISES ON CRUISE ROUTES | False | By Vernon Kidd | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jerome-robbins-pathbreaker.html | JEROME ROBBINS, PATHBREAKER | False | By Jack Anderson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/heroic-surgery-heroic-patient.html | HEROIC SURGERY, HEROIC PATIENT | False | By Eric W. Schrier | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/travel-advisory-return-to-germany-tournament-in-portugal.html | TRAVEL ADVISORY: RETURN TO GERMANY, TOURNAMENT IN PORTUGAL | False | By Lawrence Van Gelder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/movies/film-view-birdy-watching-has-its-rewards.html | FILM VIEW; 'BIRDY' WATCHING HAS ITS REWARDS | False | By Vincent Canby | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-lively-arts-spreading-the-joy-of-ragtime.html | THE LIVELY ARTS; SPREADING THE JOY OF RAGTIME | False | By Barbara Delatiner | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/the-education-secretary-s-main-task.html | THE EDUCATION SECRETARY'S MAIN TASK. | False | By Chester E. Finn Jr. | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/a-catch-in-discovering-legal-rent.html | A CATCH IN DISCOVERING LEGAL RENT | False | By George W. Goodman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/new-zealand-on-ship-ban-issue-of-pride.html | NEW ZEALAND ON SHIP BAN: ISSUE OF PRIDE | False | By Steve Lohr | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-guide-010973.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/upstate-power-line-will-be-the-subject-of-added-hearings.html | UPSTATE POWER LINE WILL BE THE SUBJECT OF ADDED HEARINGS | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-world-017409.html | THE WORLD ; | False | By Henry Giniger, Milt Freudenheim and Katherine Roberts | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/l-contra-violence-violates-medical-neutrality-014798.html | 'Contra' Violence Violates Medical Neutrality | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/no-headline-017437.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/revolutionaries-in-a-revolving-door.html | REVOLUTIONARIES IN A REVOLVING DOOR | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/studies-of-suburbs-decline.html | STUDIES OF SUBURBS DECLINE | False | By Clare Lowell | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/kasparov-defeats-champion-in-2d-straight-chess-victory.html | KASPAROV DEFEATS CHAMPION IN 2D STRAIGHT CHESS VICTORY | False | By Robert Byrne | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/c-correction-016805.html | CORRECTION | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-architecture-018396.html | Architecture | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/l-cross-subsidy-018420.html | Cross-Subsidy | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes-011070.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Lawrence Van Gelder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dropout-program-stresses-jobs.html | DROPOUT PROGRAM STRESSES JOBS | False | By Gary Kriss | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/labor-s-grand-illusions.html | LABOR'S GRAND ILLUSIONS | False | By A. H. Raskin | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/for-chocolate-lovers-the-ultimate-show.html | FOR CHOCOLATE LOVERS, THE ULTIMATE SHOW | False | By Robert A. Hamilton | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/gardening-propagating-your-own-ground-covers.html | GARDENING; PROPAGATING YOUR OWN GROUND COVERS | False | By Carl Totemeier | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-indonesia-018470.html | ; Indonesia | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/around-the-nation-2-in-sex-case-reunited-with-their-children.html | AROUND THE NATION; 2 in Sex Case Reunited With Their Children | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/food-grace-notes.html | FOOD; GRACE NOTES | False | By Frank J. Prial | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-lets-hear-it-for-the-dandelion.html | CONNECTICUT OPINION; LET'S HEAR IT FOR THE DANDELION | False | By Jack Sanders | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-lively-arts-yiddish-with-english-with-music.html | THE LIVELY ARTS; YIDDISH WITH ENGLISH WITH MUSIC | False | By Alvin Klein | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/liquor-retailers-split-on-regulation.html | LIQUOR RETAILERS SPLIT ON REGULATION | False | By William Jobes | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/quarantine-on-citrus-ending.html | Quarantine on Citrus Ending | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sports-of-the-times-george-yardley-back-home-again.html | SPORTS OF THE TIMES; GEORGE YARDLEY: BACK HOME AGAIN | False | By George Vecsey | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/lilco-s-electrical-capacity-scrutinized.html | LILCO'S ELECTRICAL CAPACITY SCRUTINIZED | False | By Matthew L. Wald | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/zola-budd-sets-mark-in-3000-cosford-england-feb-9.html | Zola Budd Sets Mark in 3,000 COSFORD, England, Feb. 9 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/assembly-and-senate-minority-parties-seeking-more-of-a-say.html | ASSEMBLY AND SENATE MINORITY PARTIES SEEKING MORE OF A SAY | False | By Maurice Carroll | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-002826.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/investing-the-predictions-of-a-market-timer.html | INVESTING; THE PREDICTIONS OF A MARKET TIMER | False | By Anise Wallace | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-a-women-s-ascent-on-wall-street-017086.html | A WOMEN'S ASCENT ON WALL STREET | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/about-men-the-ways-of-a-wimp.html | ABOUT MEN; THE WAYS OF A WIMP | False | By Thomas Flanagan Thomas Flanagan | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/retarded-gain-confidence-in-the-kitchen.html | RETARDED GAIN CONFIDENCE IN THE KITCHEN | False | By Steve Wosahla | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/architecture-view-what-has-architecture-to-do-with-the-quality-of-life.html | ARCHITECTURE VIEW; WHAT HAS ARCHITECTURE TO DO WITH THE QUALITY OF LIFE? | False | By Paul Goldberger | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/capturing-old-echoes-in-the-new-peking.html | CAPTURING OLD ECHOES IN THE NEW PEKING | False | By Harrison E. Salisbury | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/a-debate-on-the-us-and-the-contras.html | A DEBATE ON THE U.S. AND THE 'CONTRAS' | False | By David Bromwich | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-center-offers-workshops-to-battered-women.html | NEW CENTER OFFERS WORKSHOPS TO BATTERED WOMEN | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/cabaret-act-lee-roy-reams.html | CABARET ACT: LEE ROY REAMS | False | By Stephen Holden | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-water-witching.html | FOLLOW-UP ON THE NEWS; Water Witching | False | By Richard Haitch | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/to-some-it-s-what-he-didn-t-say-that-counts.html | TO SOME, IT'S WHAT HE DIDN'T SAY THAT COUNTS | False | By Steven V. Roberts | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/administration-is-assailed-on-rivers.html | ADMINISTRATION IS ASSAILED ON RIVERS | False | By Philip Shabecoff | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/food-when-counting-calories-fish-may-be-the-guiltless-answer.html | FOOD; WHEN COUNTING CALORIES FISH MAY BE THE GUILTLESS ANSWER | False | By Moira Hodgson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/oklahoma-sinks-kansas-st.html | Oklahoma Sinks Kansas St. | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/on-the-way-out-outdoor-neon-signs.html | ON THE WAY OUT: OUTDOOR NEON SIGNS | False | By Iver Peterson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/patricia-ashton-to-be-wed-to-christopher-m-norton.html | Patricia Ashton to Be Wed To Christopher M. Norton | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/business-forum-technology-transfer-for-mutual-gain.html | BUSINESS FORUM; TECHNOLOGY TRANSFER FOR MUTUAL GAIN | False | By Padma Desai | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/what-s-doing-in-sante-fe.html | WHAT'S DOING IN SANTE FE? | False | By William Hart | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/chess-when-is-vengeance-really-satisfactory.html | CHESS; WHEN IS VENGEANCE REALLY SATISFACTORY? | False | By Robert Byrne | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/imperforated-issues-a-challenge-for-collectors.html | IMPERFORATED ISSUES-A CHALLENGE FOR COLLECTORS | False | By Richard L. Sine | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/statistically-at-least-it-is-rather-safe-down-there.html | STATISTICALLY, AT LEAST, IT IS RATHER SAFE DOWN THERE | False | By Jesus Rangel | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/anne-king-markey-lawyer-to-wed.html | Anne King Markey, Lawyer, to Wed | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/travel-bookshelf-145525.html | TRAVEL BOOKSHELF | False | By Jane Perlez | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-008056.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/a-darker-view-of-blood-sport-018379.html | A Darker View Of 'Blood Sport' | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-region-police-protest-indictment-in-bronx-shooting.html | THE REGION; Police Protest Indictment in Bronx Shooting | False | By Michael Wright, Albert Scardino and Alan Finder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/around-the-world-pakistan-cracks-down-on-opposition-leaders.html | AROUND THE WORLD; Pakistan Cracks Down On Opposition Leaders | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-world-018411.html | THE WORLD ; | False | By Henry Giniger, Milt Freudenheim and Katherine Roberts | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jazz-s-blue-note-label-comes-back-to-life.html | JAZZ'S BLUE NOTE LABEL COMES BACK TO LIFE | False | By Robert Palmer | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/5-protesters-stay-in-jail-under-indefinite-sentence.html | 5 PROTESTERS STAY IN JAIL UNDER INDEFINITE SENTENCE | False | By James Barron | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/dance-baroque-group-travels-back-in-time.html | DANCE: BAROQUE GROUP TRAVELS BACK IN TIME | False | By Jack Anderson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-world-018417.html | THE WORLD ; | False | By Henry Giniger, Milt Freudenheim and Katherine Roberts | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/cable-tv-notes-comedians-get-a-green-light.html | CABLE TV NOTES; COMEDIANS GET A GREEN LIGHT | False | By Steve Schneider | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/follow-up-on-the-news-seat-belt-offer.html | FOLLOW-UP ON THE NEWS; Seat-Belt Offer | False | By Richard Haitch | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-night-the-wasps-lost-buffalo.html | THE NIGHT THE WASP'S LOST BUFFALO | False | By Nelson W. Aldrich Jr. | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/upstate-county-settles-suit-on-helping-homeless.html | UPSTATE COUNTY SETTLES SUIT ON HELPING HOMELESS | False | By Edward Hudson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-guide-010784.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/challenge-facing-los-angeles-mayor.html | CHALLENGE FACING LOS ANGELES MAYOR | False | By Robert Lindsey | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/robbers-stab-guest-to-death-after-holdup-at-a-li-party.html | ROBBERS STAB GUEST TO DEATH AFTER HOLDUP AT A L.I. PARTY | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/200-at-ethiopia-food-center-were-seized-red-cross-says.html | 200 at Ethiopia Food Center Were Seized, Red Cross Says | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/pcb-laden-offices-to-be-ventilated.html | PCB-LADEN OFFICES TO BE VENTILATED | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/those-troubled-germans.html | THOSE TROUBLED GERMANS | False | By James M. Markham | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/cary-chapin-wed-to-james-stanley.html | Cary Chapin Wed To James Stanley | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/l-georgian-not-russian-010883.html | Georgian, Not Russian | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/newark-s-low-income-housing-to-be-rebuilt.html | NEWARK'S LOW-INCOME HOUSING TO BE REBUILT | False | By Alfonso A. Narvaez | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/theater/the-stage-long-time.html | THE STAGE: 'LONG TIME' | False | By Mel Gussow | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/arizona-governor-stresses-children-s-issues.html | ARIZONA GOVERNOR STRESSES CHILDREN'S ISSUES | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-groups-aid-families-of-elderly.html | NEW GROUPS AID FAMILIES OF ELDERLY | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/building-boom-transforms-edison.html | BUILDING BOOM TRANSFORMS EDISON | False | By Anthony Depalma | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/reagan-s-high-risk-growth-game.html | REAGAN'S HIGH RISK GROWTH GAME | False | By Leonard Silk | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/return-of-wounded-awaiting.html | RETURN OF WOUNDED AWAITING | False | MURRAY CHASS ON BASEBALL | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/eugenie-hoffmeyer-archivist-to-wed.html | Eugenie Hoffmeyer, Archivist, to Wed | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-distaff-travelers-018478.html | Distaff Travelers | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/david-g-deibler-wed-to-margery-a-suckle.html | David G. Deibler Wed To Margery A. Suckle | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/7-under-par-65-by-o-meara-puts-him-into-4-stroke-lead.html | 7-Under-Par 65 by O'Meara Puts Him Into 4-Stroke Lead | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-man-behind-the-budget.html | THE MAN BEHIND THE BUDGET | False | By Richard L. Madden | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-risotto-and-more-from-north-italy.html | DINING OUT; RISOTTO AND MORE FROM NORTH ITALY | False | By Florence Fabricant | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/an-arts-educator-discovers-baskets.html | AN ARTS EDUCATOR DISCOVERS BASKETS | False | By Rhoda M. Gilinsky | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/rangers-tie-with-whalers.html | RANGERS TIE WITH WHALERS | False | By Kevin Dupont | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/larry-bird-is-the-best-and-keeps-getting-better.html | LARRY BIRD IS THE BEST AND KEEPS GETTING BETTER | False | By Sam Goldaper$ | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/speaking-personally-on-having-a-talk-with-an-old-house-you-can-talk.html | SPEAKING PERSONALLY; ON HAVING A TALK WITH AN OLD HOUSE; YOU CAN talk to cats. They listen. | False | By Milton Kaplan | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/farrell-seeking-support-of-hispanic-democrats.html | FARRELL SEEKING SUPPORT OF HISPANIC DEMOCRATS | False | By Frank Lynn | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/q-a-018424.html | Q&A | False | By Dee Wedemeyer Flip-Tax Consequences Question: | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/the-executive-computer-business-bookkeeping-with-a-plus.html | THE EXECUTIVE COMPUTER; BUSINESS BOOKKEEPING WITH A PLUS | False | By Erik Sandberg-Diment | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/l-four-more-years-to-make-us-mad-015118.html | Four More Years To Make Us Mad | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/he-knew-them-all.html | HE KNEW THEM ALL | False | By Robert M. Adams | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/children-s-books-bookshelf-012070.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/postings-town-hall-going.html | POSTINGS; TOWN HALL GOING | False | By Shawn G. Kennedy | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-017279.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/tv-view-the-atlanta-child-murders-a-trial-by-tv.html | TV VIEW; THE ATLANTA CHILD MURDERS: A TRIAL BY TV | False | By John Corry | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/when-a-conductor-sublimates-his-ego-to-an-artistic-goal.html | WHEN A CONDUCTOR SUBLIMATES HIS EGO TO AN ARTISTIC GOAL | False | By Heidi Waleson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sports-people-peace-movement.html | SPORTS PEOPLE; Peace Movement | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/l-women-s-literary-tradition-018369.html | Women's Literary Tradition | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sports-people-players-2-expos-1.html | SPORTS PEOPLE; Players 2, Expos 1 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-opinion-a-call-to-an-old-foenow-best-friend.html | WESTCHESTER OPINION; A CALL TO AN OLD FOE-NOW BEST FRIEND | False | By Aleta Laurel Tomanelli | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/award-in-li-brutality-case.html | Award in L.I. Brutality Case | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/wine-undervalued-rioja.html | WINE; UNDERVALUED RIOJA | False | By Frank J. Prial | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/nuptials-planned-by-miss-gardner-douglas-g-cook.html | Nuptials Planned By Miss Gardner, Douglas G. Cook | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/music-churches-offering-an-array-of-concerts.html | MUSIC; CHURCHES OFFERING AN ARRAY OF CONCERTS | False | By Robert Sherman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/around-the-world-lebanese-group-warns-of-anti-cyprus-actions.html | AROUND THE WORLD; Lebanese Group Warns Of Anti-Cyprus Actions | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-guide-royal-shakespeare-visit.html | NEW JERSEY GUIDE; ROYAL SHAKESPEARE VISIT | False | By Frank Emblen | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/dori-susan-fromer-is-married-to-harley-j-frank.html | Dori Susan Fromer Is Married to Harley J. Frank | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/nicaragua-says-its-fiscal-shape-is-hellish.html | NICARAGUA SAYS ITS FISCAL SHAPE IS 'HELLISH' | False | By Larry Rohter | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-fiction-017567.html | IN SHORT: FICTION | False | By Caryn James | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/miss-dorsey-is-wed.html | Miss Dorsey Is Wed | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/politicians-on-the-flight-deck.html | POLITICIANS ON THE FLIGHT DECK | False | By Marylin Bender | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/merida-welles-be-bride-announcement-has-been-made-mr-mrs-benjamin-welles.html | Merida Welles to Be a Bride Announcement has been made by Mr. and Mrs. Benjamin Welles of Washington of the engagement of their daughter Merida Welles to William Grisard Holman Jr., the son of Carol Holman Wakelin of Washington and the late Captain Holman, U.S.N. A May wedding is planned. | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/data-bank-february-10-1985.html | Data Bank; February 10, 1985 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/l-would-america-have-been-automobilized-in-a-free-market-014797.html | Would America Have Been Automobilized in a Free Market? | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sports-people-revisionist-baseball.html | SPORTS PEOPLE; Revisionist Baseball | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/personal-finance-a-flurry-of-new-tax-rules-for-1985.html | PERSONAL FINANCE; A FLURRY OF NEW TAX RULES FOR 1985 | False | By Carole Gould | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-view-postwar-compositions-have-not-enjoyed-great-staying-power.html | MUSIC VIEW; POSTWAR COMPOSITIONS HAVE NOT ENJOYED GREAT STAYING POWER | False | By Donal Henahan | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/shelomo-d-goitein-a-hebraic-scholar-dies.html | SHELOMO D. GOITEIN, A HEBRAIC SCHOLAR, DIES | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes-005671.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Bernard Holland | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/ann-flanders-new-fashion-voice.html | ANN FLANDERS: NEW FASHION VOICE | False | By Judy Klemesrud | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/charges-in-book-on-toxic-waste-called-false.html | CHARGES IN BOOK ON TOXIC WASTE CALLED FALSE | False | By Ralph Blumenthal | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/latin-americans-seek-political-talks-on-debt.html | Latin Americans Seek Political Talks on Debt | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/frederic-johnson-aide-to-judge-crater-in-30.html | Frederic Johnson, Aide To Judge Crater in '30 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/options-for-today-s-china-hands.html | OPTIONS FOR TODAY'S CHINA HANDS | False | By Stanley Carr | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/53-1-mo-exception-upstages-star-colts.html | 53-1 Mo Exception Upstages Star Colts | False | By Steven Crist | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/l-hostility-to-environmentalists-018367.html | Hostility to Environmentalists | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-008068.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-black-history-in-shows-at-a-museum-and-galleries.html | ART; BLACK HISTORY IN SHOWS AT A MUSEUM AND GALLERIES | False | By William Zimmer | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/best-sellers-feb-10-1985.html | BEST SELLERS Feb. 10, 1985 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/slaney-in-lead-drops-out.html | SLANEY, IN LEAD, DROPS OUT | False | By Frank Litsky, Special To the New York Times | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people-soothing-tempers-and-egos.html | MANAGING CREATIVE PEOPLE; SOOTHING TEMPERS AND EGOS | False | By Miriam Rozen | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/bittersweet-star-of-british-breakfasts.html | BITTERSWEET STAR OF BRITISH BREAKFASTS | False | By Paula Deitz | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/talking-absentees-rental-problems-in-co-ops.html | TALKING ABSENTEES; RENTAL PROBLEMS IN CO-OPS | False | By Andree Brooks | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/syracuse-beats-notre-dame.html | SYRACUSE BEATS NOTRE DAME | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/around-the-nation-4-are-killed-in-crash-of-ambulance-airplane.html | AROUND THE NATION; 4 Are Killed in Crash Of Ambulance Airplane | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-harmony-elegance-in-the-exurbs.html | DINING OUT; HARMONY, ELEGANCE IN THE EXURBS | False | By M. H. Reed | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-beauty-and-brains.html | WESTCHESTER JOURNAL; BEAUTY AND BRAINS | False | By Gary Kriss | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/kellogg-scores-24-as-kansas-ends-memphis-state-s-streak.html | KELLOGG SCORES 24 AS KANSAS ENDS MEMPHIS STATE'S STREAK | False | AP | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/2-lots-at-huntington-station-stir-a-vision.html | 2 LOTS AT HUNTINGTON STATION STIR A VISION | False | By Judy Glass | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/a-special-guide-to-cruises-worldwide-in-search-of-glamour-on-the-sea.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; IN SEARCH OF GLAMOUR ON THE SEA | False | By Enid Nemy | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/c-correction-008567.html | CORRECTION | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-military-018400.html | MILITARY | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/why-reagan-keeps-his-distance-from-the-mideast.html | WHY REAGAN KEEPS HIS DISTANCE FROM THE MIDEAST | False | By Bernard Gwertzman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/court-backs-law-on-mental-ability.html | COURT BACKS LAW ON MENTAL ABILITY | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/furniture-for-the-bedroom-is-whimsical-and-functional.html | FURNITURE FOR THE BEDROOM IS WHIMSICAL AND FUNCTIONAL | False | By Ruth Robinson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/antiques-view-a-collection-built-on-childhood-memories.html | ANTIQUES View; A COLLECTION BUILT ON CHILDHOOD MEMORIES | False | By Rita Reif | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-chinese-hotels-018482.html | Chinese Hotels | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-unemployment-018405.html | Unemployment | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton Photography | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-military-018399.html | Military | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/future-events.html | Future Events; | False | BY Robert E. Tomasson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/europe-closes-ranks-on-terrorism-but-a-few-gaps-remain.html | EUROPE CLOSES RANKS ON TERRORISM BUT A FEW GAPS REMAIN | False | By James M. Markham | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-tafelmusik-group.html | MUSIC: TAFELMUSIK GROUP | False | By Allen Hughes | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/patricia-dorado-to-wed-in-may.html | Patricia Dorado To Wed in May | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/compensation-of-teachers-explored.html | COMPENSATION OF TEACHERS EXPLORED | False | By Rhoda M. Gilinsky | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/doctorsgivewarning-on-tv-suicide-show.html | DoctorsGiveWarning On TV Suicide Show | False | By United Press International | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/koch-assails-cuts-in-federal-budget.html | KOCH ASSAILS CUTS IN FEDERAL BUDGET | False | By James Brooke | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/quotation-of-the-day-018387.html | Quotation of the Day | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/kelly-stresses-olympic-needs.html | KELLY STRESSES OLYMPIC NEEDS | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices-018390.html | CRITICS' CHOICES | False | By Jack Anderson Dance | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/three-footlight-philosophers.html | THREE FOOTLIGHT PHILOSOPHERS | False | By Ronald Bryden | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/politics-cap-on-state-spending-is-sought.html | POLITICS; CAP' ON STATE SPENDING IS SOUGHT | False | By Joseph F. Sullivan | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/sipe-passes-for-score-but-bulls-lose-20-10.html | Sipe Passes for Score, But Bulls Lose, 20-10 | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/freighter-at-mansion-dragged-closer-to-sea.html | Freighter at Mansion Dragged Closer to Sea | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/art-at-yale-the-afterthoughts-of-howard-hodgkin.html | ART; AT YALE, THE 'AFTERTHOUGHTS OF HOWARD HODGKIN | False | By Vivien Raynor | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-our-world-in-a-basement.html | CONNECTICUT OPINION; OUR WORLD IN A BASEMENT | False | By Rosemary C. Serfilippi | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/stockman-took-his-shot-an-it-s-still-ricocheting.html | STOCKMAN TOOK HIS SHOT, AN IT'S STILL RICOCHETING | False | | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/many-ports-in-a-storm-over-navy-plan.html | MANY PORTS IN A STORM OVER NAVY PLAN | False | By Wayne Biddle | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/tamed-rebels-make-good-managers.html | 'TAMED REBELS' MAKE GOOD MANAGERS | False | By Alon Gratch | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/what-went-down-when-magyk-went-up.html | WHAT WENT DOWN WHEN MAGYK WENT UP | False | By Stephen King | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/yarborough-seeks-record.html | Yarborough Seeks Record | False | By Steve Potter | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/critics-choices-018386.html | CRITICS' CHOICES | False | By Allen Hughes Cable Tv | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-architecture-018397.html | ARCHITECTURE | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/east-harlem-s-grandmothers-aid-2-generations.html | EAST HARLEM'S 'GRANDMOTHERS' AID 2 GENERATIONS | False |  |  | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-fractious-politics-of-scarcity-and-famine.html | THE FRACTIOUS POLITICS OF SCARCITY AND FAMINE | False | By Henry Kamm | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/theater/stage-view-innaurato-survives-a-period-of-adjustment.html | STAGE VIEW; INNAURATO SURVIVES A PERIOD OF ADJUSTMENT | False | By Mel Gussow | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-tax-rise-018398.html | Tax Rise | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/woodstock-in-winter.html | WOODSTOCK IN WINTER | False | By Alberta Eiseman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/reagan-has-opponents-playing-by-his-rules.html | REAGAN HAS OPPONENTS PLAYING BY HIS RULES | False | By Hedrick Smith | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/the-right-place-for-finesse-may-not-be-the-football-field.html | THE RIGHT PLACE FOR FINESSE MAY NOT BE THE FOOTBALL FIELD | False | By Rick Horowitz | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/andropov-and-his-policies-praised-by-soviet.html | ANDROPOV AND HIS POLICIES PRAISED BY SOVIET | False | By Serge Schmemann | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/miami-schoolgirl-13-scores-upset-in-tennis.html | Miami Schoolgirl, 13, Scores Upset in Tennis | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-opinion-law-ignores-the-realities-of-school-life.html | NEW JERSEY OPINION; LAW IGNORES THE REALITIES OF SCHOOL LIFE | False | By Paul Gallagher | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/headliners-017205.html | HEADLINERS ; | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/l-martin-niemoller-018370.html | Martin Niemoller | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/before-the-left-was-new.html | BEFORE THE LEFT WAS NEW | False | By David M. Oshinsky | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-misericords-017717.html | MISERICORDS | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/postings-clustering-test.html | POSTINGS; CLUSTERING TEST | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/topics-driven-underground-host.html | TOPICS; DRIVEN; Underground Host | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/major-news-in-summary-017644.html | MAJOR NEWS IN SUMMARY ; | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes-005658.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/un-blacklist-poses-barrier-for-a-concert.html | U.N. BLACKLIST POSES BARRIER FOR A CONCERT | False | By Elaine Sciolino | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/robert-b-huff-marries-jean-smiertka-lawyer.html | Robert B. Huff Marries Jean Smiertka, Lawyer | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-terror-of-their-days.html | THE TERROR OF THEIR DAYS | False |  | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/sound-light-beams-bring-old-records-to-new-ears.html | SOUND; LIGHT BEAMS BRING OLD RECORDS TO NEW EARS | False | By Hans Fantel | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/apostasy-of-a-prisoner-poet.html | APOSTASY OF A PRISONER-POET | False | By Joseph Lelyveld | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-a-may-december-marriage-017165.html | A May-December Marriage | False |  | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/seeking-safe-toys-that-sell.html | SEEKING SAFE TOYS THAT SELL | False | By Pamela Hollie | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/sex-with-the-six-legged-strangers.html | SEX WITH THE SIX-LEGGED STRANGERS | False | By Gerald Jonas | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/major-news-in-summary-018410.html | MAJOR NEWS IN SUMMARY ; | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/expert-advice-on-valentine-s-day-giving.html | EXPERT ADVICE ON VALENTINE'S DAY GIVING | False | By Karen Schneider | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/superfund-to-aid-group-with-tainted-wells.html | SUPERFUND TO AID GROUP WITH TAINTED WELLS | False | By Thomas Clavin | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/sunday-observer-the-processing-process.html | SUNDAY OBSERVER; The Processing Process | False | By Russell Baker | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-cloudy-outlook-for-gibraltar-s-commanding-view.html | THE CLOUDY OUTLOOK FOR GIBRALTAR'S COMMANDING VIEW | False | By Edward Schumacher | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/washington-the-dead-and-the-deaf.html | WASHINGTON; THE DEAD AND THE DEAF | False | By James Reston | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/jazz-tony-tamburello.html | JAZZ: TONY TAMBURELLO | False | By John S. Wilson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-region-of-two-minds-on-sales-tax.html | THE REGION; Of Two Minds On Sales Tax | False | By Michael Wright, Albert Scardino and Alan Finder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/recent-releases-of-video-cassettes.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Jenifer Dunning | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-opinion-wanted-tudor-for-advance-english.html | WESTCHESTER OPINION; WANTED: TUDOR FOR ADVANCE ENGLISH | False | By Kay McKerny | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/movies/an-actor-explores-the-fourth-estate.html | AN ACTOR EXPLORES THE FOURTH ESTATE | False | By Jane Gross | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/guitar-david-ziegler.html | GUITAR: DAVID ZIEGLER | False | By Bernard Holland | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-misericords-018468.html | MISERICORDS | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/utility-in-wetlands-accord.html | UTILITY IN WETLANDS ACCORD | False | By Leo H. Carney | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/around-the-nation-witnesses-quote-nazi-in-extradition-case.html | AROUND THE NATION; Witnesses Quote Nazi In Extradition Case | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/press-notes-pact-by-post-sets-a-record-in-libel-cases.html | PRESS NOTES; PACT BY POST SETS A RECORD IN LIBEL CASES | False | By Alex S. Jones | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/jewish-settlers-are-put-at-42500.html | JEWISH SETTLERS ARE PUT AT 42,500 | False | By Thomas L Friedman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-a-may-december-marriage-011450.html | A MAY-DECEMBER MARRIAGE | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/pampered-by-a-goddess.html | PAMPERED BY A GODDESS | False | By Jon Nordheimer | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/travel-bookshelf-017432.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-opinion-a-teacher-imparts-meaning-of-love-to-her-2d.html | WESTCHESTER OPINION; A TEACHER IMPARTS MEANING OF LOVE TO HER 2D GRADE | False | By Jeremiah J. Mahoney | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-016962.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/politics-democrats-losing-in-judgeship-move.html | Politics; DEMOCRATS LOSING IN JUDGESHIP MOVE | False | By Frank Lynn | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-a-women-s-ascent-on-wall-street-017083.html | A WOMEN'S ASCENT ON WALL STREET | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/wilkens-is-new-king-of-slam.html | WILKENS IS NEW KING OF SLAM | False | By Roy S. Johnson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/cheryl-rosa-james-burns-are-married.html | Cheryl Rosa, James Burns Are Married | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/on-language-vigilante.html | ON LANGUAGE; VIGILANTE | False | By William Safire | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-a-woman-s-ascent-on-wall-street-017076.html | A Woman's Ascent On Wall Street | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/l--018380.html | ; | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/dancing-on-the-light-side.html | DANCING ON THE LIGHT SIDE | False | By Jennifer Dunning | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/channel-traffic-resumes.html | Channel Traffic Resumes | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/against-domestication.html | AGAINST DOMESTICATION | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/lisa-beth-kahn-to-marry-j-s-gold-dental-student.html | Lisa Beth Kahn to Marry J. S. Gold, Dental Student | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/docudrama-strikes-again.html | Docudrama Strikes Again | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/in-short-nonfiction-017646.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/c-correction-018389.html | CORRECTION | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/outdoors-auction-of-shop-a-lure-to-anglers.html | OUTDOORS ; Auction of Shop A Lure to Anglers | False | By Nelson Bryant | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-shopping-for-ideas.html | IDEAS & TRENDS; Shopping For Ideas | False | By Walter Goodman, Caroline Rand Herron and Richard Levine | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/emigres-from-iran-begin-life-anew-in-america.html | EMIGRES FROM IRAN BEGIN LIFE ANEW IN AMERICA | False | By Marvine Howe | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/tv-replay-used-as-generals-lose.html | TV REPLAY USED AS GENERALS LOSE | False | By William N. Wallace | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/antiques-boardwalk-show-and-car-auction.html | ANTIQUES; BOARDWALK SHOW AND CAR AUCTION | False | By Muriel Jacobs | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/risa-beth-perlmutter-to-be-wed-march-24.html | RISA BETH PERLMUTTER TO BE WED MARCH 24 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-predictions-018407.html | Predictions | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/dance-view-great-dancers-made-great-musicals-in-hollywood.html | DANCE VIEW; GREAT DANCERS MADE GREAT MUSICALS IN HOLLYWOOD | False | By Anna Kisselgoff | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/a-group-for-polio-survivors-who-have-new-symptoms.html | A GROUP FOR POLIO SURVIVORS WHO HAVE NEW SYMPTOMS | False | By Joan Potter | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-gop-official-focuses-on-youth.html | NEW G.O.P. OFFICIAL FOCUSES ON YOUTH | False | By Rhoda M. Gilinsky | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/news-summary-sunday-february-10-1985.html | NEWS SUMMARY; SUNDAY, FEBRUARY 10, 1985 | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/art-view-in-london-a-fine-home-for-a-major-collection.html | ART VIEW; IN LONDON, A FINE HOME FOR A MAJOR COLLECTION | False | By John Russell | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/debate-grows-on-proposal-for-a-3-percent-hotel-tax.html | DEBATE GROWS ON PROPOSAL FOR A 3 PERCENT HOTEL TAX | False | By James Feron | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/l-on-developing-all-one-s-gifts-017711.html | On Developing All One's Gifts | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-017278.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/rising-rents-lead-retailers-to-buy-buildings.html | RISING RENTS LEAD RETAILERS TO BUY BUILDINGS | False | By Kirk Johnson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/concert-argento-work-at-carnegie.html | CONCERT: ARGENTO WORK AT CARNEGIE | False | By Will Crutchfield | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/winterreise-receives-an-operatic-performance.html | 'WINTERREISE' RECEIVES AN OPERATIC PERFORMANCE | False | By Will Crutchfield | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/children-s-books-010898.html | CHILDREN'S BOOKS | False | By James Fallows | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-lasting-horrors-of-dr-mengele.html | IDEAS & TRENDS; Lasting Horrors Of Dr. Mengele | False | By Walter Goodman, Caroline Rand Herron and Richard Levine | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/numismatics-a-new-competitor-for-the-krugerrand.html | NUMISMATICS; A NEW COMPETITOR FOR THE KRUGERRAND | False | By Ed Reiter | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/keep-pressing-managua.html | KEEP PRESSING MANAGUA | False | By Jiri Valenta | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/cambodian-rebels-report-attacking-vietnamese-from-rear.html | CAMBODIAN REBELS REPORT ATTACKING VIETNAMESE FROM REAR | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/l-no-headline-005621.html | No Headline | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-vacations-apart-018480.html | Vacations Apart | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/devils-hold-on-to-tie-quebec.html | Devils Hold On to Tie Quebec | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/l-teacher-idea-flunks-015064.html | Teacher Idea Flunks | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/2-pseudoplays-at-crossroads.html | 2 PSEUDOPLAYS AT CROSSROADS | False | By Alvin Klein | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/day-dad-let-koosman-hit.html | DAY 'DAD' LET KOOSMAN HIT | False | By Dave Anderson | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/consumer-rates.html | CONSUMER RATES | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/data-update.html | Data Update | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/magazine/l-a-women-s-ascent-on-wall-street-017081.html | A WOMEN'S ASCENT ON WALL STREET | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/it-s-boom-time-in-what-once-was-the-boonies.html | IT'S BOOM TIME IN WHAT ONCE WAS THE BOONIES | False | By Anthony Depalma | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-on-valenyines-day-less-mush-please.html | CONNECTICUT OPINION; ON VALENYINE'S DAY, LESS MUSH PLEASE | False | By Nancy van Vlissingen | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/migration-slowing-study-suggests.html | MIGRATION SLOWING, STUDY SUGGESTS | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/getting-to-the-heart-of-valentines.html | GETTING TO THE HEART OF VALENTINES | False | By Renee Kuker | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/scott-newquist-and-aileen-mix-exchange-vows.html | Scott Newquist And Aileen Mix Exchange Vows | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/maureen-a-ryan-to-marry-in-june.html | Maureen A. Ryan To Marry in June | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/rita-fliegel-is-married-to-david-kester-actor.html | RITA FLIEGEL IS MARRIED TO DAVID KESTER, ACTOR | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/mullin-has-21-as-redmen-rally-to-beat-villanova.html | MULLIN HAS 21 AS REDMEN RALLY TO BEAT VILLANOVA | False | By William C. Rhoden, Special To the New York Times | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/top-scorer-keeps-goals-in-focus-on-and-off-court.html | TOP SCORER KEEPS GOALS IN FOCUS ON AND OFF COURT | False | By Steve Fiffer | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/pope-s-message-depends-on-who-does-the-listening.html | POPE'S MESSAGE DEPENDS ON WHO DOES THE LISTENING | False | By E.j. Dionne Jr. | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/congressman-disputes-reagan-on-job-programs.html | CONGRESSMAN DISPUTES REAGAN ON JOB PROGRAMS | False | By Kenneth B. Noble | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/for-many-the-oldfashioned-vegetables-taste-best.html | FOR MANY, THE OLD-FASHIONED VEGETABLES TASTE BEST | False | By Carolyn Jabs | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/computer-falsified-grades-raise-new-issue-at-colleges.html | COMPUTER-FALSIFIED GRADES RAISE NEW ISSUE AT COLLEGES | False | By Judith Cummings | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/free-film-festival-at-drew-university.html | FREE FILM FESTIVAL AT DREW UNIVERSITY | False | By Joan Cook | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/connecticut-opinion-at-the-capitol-a-rush-to-keep-the-public.html | CONNECTICUT OPINION; AT THE CAPITOL, A RUSH TO KEEP THE PUBLIC ENLIGHTENED | False | By Marla Romash | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/physicians-have-an-image-problem-it-s-too-good.html | PHYSICIANS HAVE AN IMAGE PROBLEM-IT'S TOO GOOD | False | By Joel Brinkley | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/future-of-a-bellevue-site-is-still-at-issue-after-7-years.html | FUTURE OF A BELLEVUE SITE IS STILL AT ISSUE AFTER 7 YEARS | False | By Alan S. Oser | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/postings-voila-maxim-s.html | POSTINGS; VOILA MAXIM'S | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/after-prison-closes-what-use-for-sight.html | AFTER PRISON CLOSES, WHAT USE FOR SIGHT? | False | By John T. McQuiston | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/what-she-was-silent-about.html | WHAT SHE WAS SILENT ABOUT | False | By Carolyn Heilbrun | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-small-cars-toughen-up.html | IDEAS & TRENDS; Small Cars Toughen Up | False | By Walter Goodman, Caroline Rand Herron and Richard Levine | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/incidence-of-arrests-up-among-officers-department-reports.html | INCIDENCE OF ARRESTS UP AMONG OFFICERS, DEPARTMENT REPORTS | False | By Leonard Buder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/a-may-wedding-for-susan-eddy.html | A May Wedding For Susan Eddy | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-misericords-017693.html | Misericords | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/record-notes-cd-s-inspire-heated-debate.html | RECORD NOTES; CD'S INSPIRE HEATED DEBATE | False | By Gerald Gold | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/postings-the-lure-of-21.html | POSTINGS; THE LURE OF '21' | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/importing-beer-without-alcohol.html | IMPORTING BEER WITHOUT ALCOHOL | False | By Nancy Tutko | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/costs-at-brown-up-1100.html | Costs at Brown Up $1,100 | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-parnassus-winds.html | MUSIC: PARNASSUS WINDS | False | By Will Crutchfield | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/a-pagan-love-on-valentine-s-day.html | A PAGAN LOVE ON VALENTINE'S DAY | False | By Bernard Holland | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/l-strong-dollar-018406.html | Strong Dollar | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/major-news-in-summary-018409.html | MAJOR NEWS IN SUMMARY ; | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/theater-pair-of-comedies-at-the-hartman.html | THEATER; PAIR OF COMEDIES AT THE HARTMAN | False | By Alvin Klein | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-soldier-s-play.html | WESTCHESTER JOURNAL; 'SOLDIER'S PLAY' | False | By Alvin Klein | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/movies/india-is-on-our-minds-but-whose-india.html | INDIA IS ON OUR MINDS, BUT WHOSE INDIA? | False | By William Borders | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/miss-klinges-has-nuptials.html | Miss Klinges Has Nuptials | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/karen-clark-engaged.html | Karen Clark Engaged | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/hoyas-defeat-boston-college.html | HOYAS DEFEAT BOSTON COLLEGE | False | By Alex Yannis | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/loren-gelberg-engaged.html | Loren Gelberg Engaged | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/headliners-018448.html | HEADLINERS ; | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/dining-out-a-taste-of-india-in-montclair.html | DINING OUT; A TASTE OF INDIA IN MONTCLAIR | False | By Valerie Sinclair | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/music-debuts-in-review-016843.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/springfield-eases-stiff-school-activities-rule.html | SPRINGFIELD EASES STIFF SCHOOL ACTIVITIES RULE | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/l-fight-death-not-life-014795.html | Fight Death, Not Life | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/l-chinese-hotels-017635.html | Chinese Hotels | False | | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/a-mini-series-mogul-dips-into-history-again.html | A MINI-SERIES MOGUL DIPS INTO HISTORY AGAIN | False | By Robert Lindsey | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/jamaican-firebrand-re-emerges-with-old-spirit.html | JAMAICAN FIREBRAND RE-EMERGES WITH OLD SPIRIT | False | By Joseph B. Treaster | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/help-sought-for-crime-victims.html | HELP SOUGHT FOR CRIME VICTIMS | False | By Charlotte Libov | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/dog-food-is-proposed-with-a-secret-ingredient-bith-control.html | DOG FOOD IS PROPOSED, WITH A SECRET INGREDIENT: BITH CONTROL | False | By Irvin Molotsky | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/cornell-to-stop-guaranteeing-full-aid-for-students-in-need.html | CORNELL TO STOP GUARANTEEING FULL AID FOR STUDENTS IN NEED | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/pamela-dillon-to-marry.html | Pamela Dillon to Marry | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/nina-leroy-plans-to-wed.html | Nina LeRoy Plans to Wed | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/russians-dominate-figure-skating-event.html | Russians Dominate Figure-Skating Event | False | AP | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/travel/q-and-a-017138.html | Q AND A | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-walking-tours.html | WESTCHESTER JOURNAL; WALKING TOURS | False | By Ian T. MacAuley | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/the-nightmare-of-bluebell-lane.html | THE 'NIGHTMARE OF BLUEBELL LANE | False | By Diane Ketcham | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-018467.html | IDEAS & TRENDS ; | False | By Walter Goodman, Caroline Rand Herron and Richard Levine | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/westchester-journal-attracting-parents.html | WESTCHESTER JOURNAL; ATTRACTING PARENTS | False | By Ian T. MacAuley | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-opinion-what-has-happened-to-love.html | LONG ISLAND OPINION; WHAT HAS HAPPENED TO LOVE | False | By Adele Borden | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/riley-calls-for-fewer-games.html | Riley Calls for Fewer Games | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/elizabeth-grover-to-wed.html | Elizabeth Grover to Wed | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/the-german-first-lady-of-france.html | THE GERMAN FIRST LADY OF FRANCE | False | By Louis Auchincloss | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/headliners-018445.html | Headliners ; | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/realestate/recent-sales-018426.html | Recent Sales | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/setting-a-lofty-new-standard-for-picture-quality-in-the-home.html | SETTING A LOFTY NEW STANDARD FOR PICTURE QUALITY IN THE HOME | False | By Hans Fantel | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/arts/camera-recent-advances-aid-home-color-printing.html | CAMERA; RECENT ADVANCES AID HOME COLOR PRINTING | False | By Bob Nadler | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/style/nancy-coleman-plans-wedding.html | NANCY COLEMAN PLANS WEDDING | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/sports/cozzens-scores-30-as-army-upsets-iona.html | COZZENS SCORES 30 AS ARMY UPSETS IONA | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/bridge-repair-losing-battle.html | BRIDGE REPAIR: LOSING BATTLE | False | By Albert J. Parisi | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/abroad-at-home-smash-the-judges.html | ABROAD AT HOME; SMASH THE JUDGES | False | By Anthony Lewis | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/new-london-gets-12-renewal-plans.html | NEW LONDON GETS 12 RENEWAL PLANS | False | By Jackie Fitzpatrick | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/a-library-of-toys-adapted-for-the-disabled.html | A LIBRARY OF TOYS ADAPTED FOR THE DISABLED | False | By Ann B. Silverman | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/duarte-protests-reports-that-us-favors-rightists.html | DUARTE PROTESTS REPORTS THAT U.S. FAVORS RIGHTISTS | False | By James Lemoyne | 1985-02-19 | TX 1-509679 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/ideas-trends-018466.html | IDEAS & TRENDS ; | False | By Walter Goodman, Caroline Rand Herron and Richard Levine | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/verbatim-the-limits-of-power.html | VERBATIM: THE LIMITS OF POWER | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/world/an-apartheid-foe-confirms-rumors.html | AN APARTHEID FOE CONFIRMS RUMORS | False | By Alan Cowell | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/weekinreview/the-region-now-it-really-is-their-center.html | THE REGION; Now It Really Is Their Center | False | By Michael Wright, Albert Scardino and Alan Finder | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/us/16-are-given-markey-research-scholarships.html | 16 ARE GIVEN MARKEY RESEARCH SCHOLARSHIPS | False | By Kathleen Teltsch | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/nyregion/long-island-opinion-the-berming-ot-the-island.html | LONG ISLAND OPINION; THE BERMING OT THE ISLAND | False | By Claire Nicolas White | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/managing-creative-people-a-second-way-to-the-top.html | MANAGING CREATIVE PEOPLE; A SECOND WAY TO THE TOP | False | By Miriam Rozen | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/business/business-forum-the-stage-is-set-for-better-relations.html | BUSINESS FORUM; THE STAGE IS SET FOR BETTER RELATIONS | False | By John M. Starrels | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/prophecy-and-dishonor.html | PROPHECY AND DISHONOR | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/books/glitz.html | 'Glitz' | False | Reviewed by Stephen King | 1985-02-19 | TX 1-509679 |
| 1985-02-10 | 1985-02-10 | https://www.nytimes.com/1985/02/10/opinion/topics-driven-saturnalia.html | TOPICS; DRIVEN; Saturnalia | False | | 1985-02-19 | TX 1-509679 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/the-city-attempt-at-suicide-is-foiled-in-bronx.html | THE CITY;Attempt at Suicide Is Foiled in Bronx | False | By United Press International | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/french-communists-shun-charges.html | FRENCH COMMUNISTS SHUN CHARGES | False | By John Vinocur | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/theater/theater-4-corners-in-the-midwest.html | THEATER: '4 CORNERS' IN THE MIDWEST | False | By Mel Gussow | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/show-begins-today.html | Show Begins Today | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/jamaica-s-pain-for-tourist-gain.html | Jamaica's Pain for Tourist Gain | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-nyu-expanding-to-upper-east-side.html | NEW YORK DAY BY DAY;N.Y.U. Expanding To Upper East Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/a-ruling-on-whistle-blowers-pits-us-agencies-in-dispute.html | A RULING ON WHISTLE BLOWERS PITS U.S. AGENCIES IN DISPUTE | False | By Ben A. Franklin | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/us-olympic-groups-differ-on-surplus.html | U.S. OLYMPIC GROUPS DIFFER ON SURPLUS | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/at-columbia-3-days-of-arms-talks.html | AT COLUMBIA, 3 DAYS OF ARMS TALKS | False | By Colin Campbell | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/hockey-strike-is-option.html | HOCKEY STRIKE IS OPTION | False | By Craig Wolff | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-news-briefs-nilsson-captures-slalom-in-finale.html | SPORTS NEWS BRIEFS;Nilsson Captures Slalom in Finale | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/as-privately-owned-prisons-increase-so-do-their-critics.html | AS PRIVATELY OWNED PRISONS INCREASE, SO DO THEIR CRITICS | False | By Martin Tolchin | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/mets-architects-looking-for-room-at-the-top.html | METS' ARCHITECTS LOOKING FOR ROOM AT THE TOP | False | By Joseph Durso | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-84-increases-reported-for-cents-off-coupons.html | ADVERTISING;'84 Increases Reported For Cents-Off Coupons | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-people.html | ADVERTISING;People | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/l-grand-juries-protect-rights-of-the-individual-040266.html | Grand Juries Protect Rights of the Individual | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sampson-leads-west-to-victory.html | SAMPSON LEADS WEST TO VICTORY | False | By Sam Goldaper | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/car-bombings-in-lebanon-kill-7-israeli-jets-raid-palestinian-base.html | CAR BOMBINGS IN LEBANON KILL 7; ISRAELI JETS RAID PALESTINIAN BASE | False | | 1985-02-12 | TX 1-510153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/alleghany-assails-choice-the-chairman-of-the-alleghany-corporationfm.html | Alleghany Assails Choice The chairman of the Alleghany Corporation,F.M. | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/music-noted-in-brief-locker-and-deane-on-cello-and-piano.html | MUSIC/NOTED IN BRIEF;Locker and Deane, On Cello and Piano | False | By Bernard Holland | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/rangers-defeated-by-the-flyers-3-2.html | RANGERS DEFEATED BY THE FLYERS, 3-2 | False | By Kevin Dupont | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/head-of-nyu-assails-reagan-on-budget-cuts.html | HEAD OF N.Y.U. ASSAILS REAGAN ON BUDGET CUTS | False | By Stephen Engelberg | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/style/mildred-testo-weds-dr-w-b-sacks.html | Mildred Testo Weds Dr. W. B. Sacks | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/l-grand-juries-protect-rights-of-the-individual-040258.html | GRAND JURIES PROTECT RIGHTS OF THE INDIVIDUAL | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/movies/tv-review-marshall-mcluhan-and-his-ideas-on-view.html | TV REVIEW;MARSHALL MCLUHAN AND HIS IDEAS ON VIEW | False | By John Corry | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/from-humble-trickles-to-big-potomac-flows.html | FROM HUMBLE TRICKLES TO BIG POTOMAC FLOWS | False | By Marjorie Hunter | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/l-sauce-for-mozambique-sauce-for-nicaragua-040177.html | SAUCE FOR MOZAMBIQUE, SAUCE FOR NICARAGUA? | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/alford-armstrong-perrymn-a-dancer-and-choreographer.html | Alford Armstrong Perryman, A Dancer and Choreographer | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-shipbuilding-decision-nears.html | WASHINGTON WATCH;Shipbuilding Decision Nears | False | By Peter T. Kilborn | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/instant-replay-likely-in-usfl.html | INSTANT REPLAY LIKELY IN U.S.F.L. | False | By William N. Wallace | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/homeless-pose-problems-at-grand-central.html | HOMELESS POSE PROBLEMS AT GRAND CENTRAL | False | By Robert D. McFadden | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/around-the-nation-crews-unable-to-enter-mine-where-27-died.html | AROUND THE NATION;Crews Unable to Enter Mine Where 27 Died | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/mexico-tightens-austerity.html | MEXICO TIGHTENS AUSTERITY | False | By Richard J. Meislin | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/style/the-family-a-new-look-at-intermarriage-in-the-us.html | THE FAMILY;A NEW LOOK AT INTERMARRIAGE IN THE U.S. | False | By Glenn Collins | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-ohlmeyer-ad-president.html | ADVERTISING;Ohlmeyer Ad President | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/style/anne-reznikoff-executive-is-the-bride-of-stan-bratskeir.html | Anne Reznikoff, Executive, Is the Bride of Stan Bratskeir | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/segregation-reported-in-federal-housing-project.html | SEGREGATION REPORTED IN FEDERAL HOUSING PROJECT | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/books/book-publishing-houses-attracting-the-top-young-talent-once-again.html | BOOK PUBLISHING HOUSES ATTRACTING THE TOP YOUNG TALENT ONCE AGAIN | False | By Edwin McDowell | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-2-agencies-getnew-assignments.html | ADVERTISING;2 Agencies GetNew Assignments | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/the-long-arm-of-taiwan.html | The Long Arm of Taiwan | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/music-noted-in-brief-bach-haydn-brahms-and-collegiate-chorale.html | MUSIC/NOTED IN BRIEF;Bach, Haydn, Brahms And Collegiate Chorale | False | By Bernard Holland | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/a-deadly-armed-robbery-at-a-modest-house-puzzles-many-in-great-neck.html | A DEADLY ARMED ROBBERY AT A MODEST HOUSE PUZZLES MANY IN GREAT NECK | False | By Jane Gross | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-say-the-secret-cipher.html | BRIEFING;Say the Secret Cipher | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-menu-wars.html | NEW YORK DAY BY DAY;Menu Wars | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-in-re-t-shirts.html | BRIEFING;In Re T-shirts | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/weinberger-lobbies-allies-on-star-wars.html | WEINBERGER LOBBIES ALLIES ON 'STAR WARS' | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/outdoors-hunting-snowshoe-rabbits.html | OUTDOORS;HUNTING SNOWSHOE RABBITS | False | By Nelson Bryant | 1985-02-12 | TX 1-510153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/foreign-affairs-money-and-defense.html | FOREIGN AFFAIRS;MONEY AND DEFENSE | False | By Flora Lewis | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/style/relationships-a-father-s-warmth-for-a-son.html | RELATIONSHIPS;A FATHER'S WARMTH FOR A SON | False | By Margot Slade | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/the-city-plan-for-si-base-meets-regulations.html | THE CITY;Plan for S.I. Base Meets Regulations | False | | | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/riley-missed-his-chance.html | Riley Missed His Chance | False | By George Vecsey | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-barneys-on-its-own.html | ADVERTISING;Barneys on Its Own | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-the-medal-stands.html | BRIEFING;The Medal Stands | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-two-more-toys-from-tonka.html | Advertising;Two More Toys From Tonka | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/city-ballet-harlequinade-and-stars-and-stripes.html | CITY BALLET: 'HARLEQUINADE' AND 'STARS AND STRIPES' | False | By Jennifer Dunning | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/more-nuclear-proliferation-please.html | MORE NUCLEAR PROLIFERATION, PLEASE | False | By Ernest van Den Haag | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/close-encounter-with-handler-george-ward.html | Close Encounter with handler, George Ward | False | By Michael Janofsky | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/melee-at-airport-in-seoul-prompts-new-accusations.html | MELEE AT AIRPORT IN SEOUL PROMPTS NEW ACCUSATIONS | False | By Clyde Haberman | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/dance-gonzalez-troupe.html | DANCE: GONZALEZ TROUPE | False | By Jack Anderson | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/southern-journal-the-pest-they-call-a-weevil.html | SOUTHERN JOURNAL;THE PEST THEY CALL A WEEVIL | False | By William E. Schmidt | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/slaney-fears-tear-in-calf.html | Slaney Fears Tear in Calf | False | | | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-following-yonder-stamp.html | BRIEFING;Following Yonder Stamp | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/leading-foe-of-apartheid-spurns-a-conditional-offer-of-freedom.html | LEADING FOE OF APARTHEID SPURNS A CONDITIONAL OFFER OF FREEDOM | False | By Alan Cowell | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-black-jewish-relations-students-concern.html | NEW YORK DAY BY DAY;Black-Jewish Relations: Students' Concern | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/contract-negotiations-start-between-state-and-workers.html | CONTRACT NEGOTIATIONS START BETWEEN STATE AND WORKERS | False | By Jeffrey Schmalz | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/treasury-offerings-limited-to-bills.html | Treasury Offerings Limited to Bills | False | | | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/times-sells-6-acre-parcel.html | Times Sells 6-Acre Parcel | False | | | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/quotation-of-the-day-040991.html | Quotation of the Day | False | | | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-telecommunications-panel.html | WASHINGTON WATCH;Telecommunications Panel | False | By Peter T. Kilborn | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/the-democrats-arent-braindead.html | THE DEMOCRATS AREN'T BRAIN-DEAD | False | By Ross K. Baker | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/no-change-seen-in-fed-policy.html | NO CHANGE SEEN IN FED POLICY | False | By Michael Quint | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/us-seeks-missiles-to-evade-defenses.html | U.S. SEEKS MISSILES TO EVADE DEFENSES | False | By Bill Keller | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/shuttle-may-carry-bone-marrow-into-space-for-study-on-radiation.html | SHUTTLE MAY CARRY BONE MARROW INTO SPACE FOR STUDY ON RADIATION | False | By Dudley Clendinen | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/redmen-hit-their-pace-patenting-the-second-half-comeback.html | REDMEN HIT THEIR PACE, PATENTING THE SECOND-HALF COMEBACK | False | By William C. Rhoden | 1985-02-12 | TX 1-510153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/around-the-world-us-team-in-laos-to-search-for-missing.html | AROUND THE WORLD;U.S. Team in Laos To Search for Missing | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/mortgage-case-said-to-widen.html | MORTGAGE CASE SAID TO WIDEN | False | By Thomas C. Hayes | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/essay-why-we-celebrate-lincoln.html | ESSAY;WHY WE CELEBRATE LINCOLN | False | By William Safire | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/carolina-defeats-lsu.html | CAROLINA DEFEATS L.S.U. | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/life-in-special-police-unit-is-boredom-broken-by-moments-of-sheerterror.html | LIFE IN SPECIAL POLICE UNIT IS BOREDOM BROKEN BY MOMENTS OF SHEERTERROR | False | By Sara Rimer | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/officer-plans-to-ask-for-a-nonjury-trial-in-bumpurs-killing.html | OFFICER PLANS TO ASK FOR A NONJURY TRIAL IN BUMPURS KILLING | False | By Josh Barbanel | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/lewis-is-a-man-on-the-move.html | LEWIS IS A MAN ON THE MOVE | False | By Frank Litsky | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/cabaret-lynne-charnay-at-panache.html | CABARET: LYNNE CHARNAY AT PANACHE | False | By John S. Wilson | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/futures-options-trading-takes-the-next-step.html | Futures/Options;Trading Takes The Next Step | False | By H.j. Maidenberg | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/li-ning-elected-athlete-of-year.html | Li Ning Elected Athlete of Year | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/thatcher-10-years-as-tory-chief-now-faces-increasing-opposition.html | THATCHER, 10 YEARS AS TORY CHIEF, NOW FACES INCREASING OPPOSITION | False | By R. W. Apple Jr. | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/concert-azax-attra-performed-at-carnegie-hall.html | CONCERT: 'AZAX/ATTRA' PERFORMED AT CARNEGIE HALL | False | By Jon Pareles | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/half-us-couples-can-t-have-babies.html | HALF U.S. COUPLES CAN'T HAVE BABIES | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/books/books-of-the-times-041106.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/hawks-take-third-in-row.html | HAWKS TAKE THIRD IN ROW | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/the-un-today.html | The U.N. Today | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/theater/reddin-and-his-roots-in-life-and-limb.html | REDDIN AND HIS ROOTS IN 'LIFE AND LIMB' | False | By Samuel G. Freedman | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-diminutive-power.html | SPORTS WORLD SPECIALS;Diminutive Power | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/many-compete-for-princeton-clubs.html | MANY COMPETE FOR PRINCETON CLUBS | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/us-faces-bomber-choice.html | U.S. FACES BOMBER CHOICE | False | By Wayne Biddle | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/market-place-hopeful-view-for-bicycles.html | Market Place;Hopeful View For Bicycles | False | By Vartanig G. Vartan | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/the-pentagon-pension-brawl.html | The Pentagon Pension Brawl | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-thunder-on-the-right.html | BRIEFING;Thunder on the Right | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/no-headline-041009.html | No Headline | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-institute-to-treat-performing-artists-ills.html | NEW INSTITUTE TO TREAT PERFORMING ARTISTS ILLS | False | By Ronald Sullivan | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-flutie-s-hideaway.html | SPORTS WORLD SPECIALS;Flutie's Hideaway | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/johnson-s-passes-unsurpassed.html | JOHNSON'S PASSES UNSURPASSED | False | By Roy S. Johnson | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/mancini-fights-for-desire.html | MANCINI FIGHTS FOR DESIRE | False | By Michael Katz | 1985-02-12 | TX 1-510153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/bridge-gentle-wit-of-clayton-coots-remembered-by-his-friends.html | Bridge;Gentle Wit of Clayton Coots Remembered by His Friends | False | By Alan Truscott | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/l-unesco-withdrawal-poses-profound-questions-for-america-040231.html | Unesco Withdrawal Poses Profound Questions for America | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/us-told-to-clean-up-or-close-polluted-san-joaquin-refuge.html | U.S. TOLD TO CLEAN UP OR CLOSE POLLUTED SAN JOAQUIN REFUGE | False | By Robert Lindsey | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/canada-settles-dispute-over-offshore-oil-find.html | CANADA SETTLES DISPUTE OVER OFFSHORE OIL FIND | False | By Douglas Martin | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/navy-secretary-reports-on-meese.html | NAVY SECRETARY REPORTS ON MEESE | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-microphone-finesse.html | SPORTS WORLD SPECIALS;Microphone Finesse | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/us-asian-talks-clear-air-on-trade.html | U.S.-ASIAN TALKS 'CLEAR AIR' ON TRADE | False | By Barbara Crossette | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/l-what-dachau-means-040169.html | WHAT DACHAU MEANS | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/that-s-what-faith-is.html | THAT'S WHAT FAITH IS | False | By Dave Anderson | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/enterprise-zones-deserve-a-test.html | Enterprise Zones Deserve a Test | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/greek-chief-flies-to-moscow-today.html | GREEK CHIEF FLIES TO MOSCOW TODAY | False | By Henry Kamm | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/baroque-fanciers-can-still-buy-a-55-chevy-a-piece-at-a-time.html | BAROQUE FANCIERS CAN STILL BUY A '55 CHEVY, A PIECE AT A TIME | False | By John Holusha | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/dividend-meetings-041769.html | Dividend Meetings | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/business-people-norfolk-s-chairman-has-conrail-plans.html | BUSINESS PEOPLE ;Norfolk's Chairman Has Conrail Plans | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/pointless-grand-jury-secrecy.html | POINTLESS GRAND JURY SECRECY | False | By Richard Emery | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/trauma-week-begins-for-parents-seeking-a-private-school-for-tots.html | TRAUMA WEEK' BEGINS FOR PARENTS SEEKING A PRIVATE SCHOOL FOR TOTS | False | By Maureen Dowd | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/jackson-award-given-to-inouye-by-council.html | Jackson Award Given To Inouye by Council | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/new-york-day-by-day-the-library-will-put-its-treasures-on-display.html | NEW YORK DAY BY DAY;The Library Will Put Its Treasures on Display | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/style/marrying-across-boundaries.html | MARRYING ACROSS BOUNDARIES | False | By Glenn Collins | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/c-correction-040983.html | CORRECTION | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/opera-a-new-wozzeck-cast-at-the-met.html | OPERA: A NEW 'WOZZECK' CAST AT THE MET | False | By John Rockwell | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/tv-review-40-hours-of-classic-shows-chronicle-pioneer-on-coast.html | TV REVIEW;40 HOURS OF CLASSIC SHOWS CHRONICLE PIONEER ON COAST | False | By Nan Robertson | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-new-horizons-baldrige-ready.html | Washington Watch;New Horizons? Baldrige Ready | False | By Peter T. Kilborn | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/4-are-killed-in-crash-of-ambulance-plane.html | 4 Are Killed in Crash Of Ambulance Plane | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/wuzzles-to-insectoids-come-alive-at-toy-fair.html | WUZZLES' TO 'INSECTOIDS' COME ALIVE AT TOY FAIR | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/business-people-principal-of-mckinsey-joins-kidder-peaboby.html | BUSINESS PEOPLE;PRINCIPAL OF MCKINSEY JOINS KIDDER, PEABODY | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/top-two-advance-in-tennis.html | Top Two Advance In Tennis | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/niceville-likes-its-military-pensions.html | NICEVILLE LIKES ITS MILITARY PENSIONS | False | By Jon Nordheimer | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-news-briefs-east-german-sets-speed-skate-mark.html | SPORTS NEWS BRIEFS;East German Sets Speed Skate Mark | False | AP | 1985-02-12 | TX 1-510153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/hometown-fights-for-phillips.html | HOMETOWN FIGHTS FOR PHILLIPS | False | By Daniel F. Cuff | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/israel-to-use-a-satellite.html | Israel to Use a Satellite | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/china-alters-course-with-sale-of-stock.html | CHINA ALTERS COURSE WITH SALE OF STOCK | False | By John F. Burns | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/washington-watch-fdic-enforcement-plan.html | WASHINGTON WATCH;F.D.I.C. Enforcement Plan | False | By Peter T. Kilborn | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/musicnoted-in-briefconcerto-soloists-at-carnegie-hall.html | MusicNoted in Brief;Concerto Soloists At Carnegie Hall | False | By Alen Hughes | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/detroit-woos-younger-car-buyers.html | DETROIT WOOS YOUNGER CAR BUYERS | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-news-briefs-mile-to-furlong-in-masters-meet.html | SPORTS NEWS BRIEFS;Mile to Furlong In Masters Meet | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-accounts.html | ADVERTISING;Accounts | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/business-digest-042064.html | BUSINESS DIGEST | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/tv-film-by-parks-looks-at-slavery.html | TV FILM BY PARKS LOOKS AT SLAVERY | False | By Leslie Bennetts | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/listening-between-the-lines.html | LISTENING BETWEEN THE LINES | False | By Leslie H. Gelb | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/around-the-world-ethiopian-chief-outlines-steps-to-end-crisis.html | AROUND THE WORLD;Ethiopian Chief Outlines Steps to End Crisis | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/briefs-debt.html | BRIEFS;Debt | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/around-the-nation-atlanta-mayor-sends-protest-to-advertisers.html | AROUND THE NATION;Atlanta Mayor Sends Protest to Advertisers | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/executives.html | EXECUTIVES | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/repackaging-of-car-loans-is-increasing.html | REPACKAGING OF CAR LOANS IS INCREASING | False | By Michael Quint | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/opinion/l-seeing-star-wars-as-a-nonnuclear-arrow-040240.html | Seeing 'Star Wars' as a Nonnuclear Arrow | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/3-year-survey-finds-college-curriculums-in-us-in-disarray.html | 3-YEAR SURVEY FINDS COLLEGE CURRICULUMS IN U.S. IN 'DISARRAY' | False | By Edward B. Fiske | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-news-briefs-manhattan-wins-met-track-title.html | SPORTS NEWS BRIEFS;Manhattan Wins Met Track Title | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/statement-by-boston-bank-due.html | STATEMENT BY BOSTON BANK DUE | False | By Fox Butterfield | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/music-noted-in-brief-horacee-arnold-leads-a-quartet.html | MUSIC/NOTED IN BRIEF;Horacee Arnold Leads a Quartet | False | By Jon Pareles | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/arts/dance-darci-kistler-returns-to-city-ballet.html | DANCE: DARCI KISTLER RETURNS TO CITY BALLET | False | By Anna Kisselgoff | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/leonard-henry-dies-was-racing-director.html | Leonard Henry Dies; Was Racing Director | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/jaruzelski-due-in-india.html | Jaruzelski Due in India | False | AP | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/world/new-german-tv-idiot-culture-or-breath-of-air.html | NEW GERMAN TV: IDIOT CULTURE OR BREATH OF AIR? | False | By James M. Markham | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/sports-world-specials-olympic-obstacle.html | SPORTS WORLD SPECIALS;Olympic Obstacle | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/us/briefing-a-grecian-turn.html | BRIEFING;A Grecian Turn | False | By Phil Gailey and Warren Weaver Jr. | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/business-people-trustee-loses-case-for-milwaukee-road.html | BUSINESS PEOPLE;Trustee Loses Case For Milwaukee Road | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/economic-calendar.html | Economic Calendar | False | | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/business/advertising-us-mccann-chairman-set.html | ADVERTISING;U.S. McCann Chairman Set | False | By Philip H. Dougherty | 1985-02-12 | TX 1-510153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/nyregion/it-s-harvest-time-at-upstate-pond-for-ice.html | IT'S HARVEST TIME AT UPSTATE POND-FOR ICE | False | By Edward A. Gargan | 1985-02-12 | TX 1-510153 |
| 1985-02-11 | 1985-02-11 | https://www.nytimes.com/1985/02/11/sports/question-box.html | Question Box | False | By Ray Corio | 1985-02-12 | TX 1-510153 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/western-casualty-surety-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/the-region-welfare-chief-sees-no-cut-in-food-aid.html | THE REGION; Welfare Chief Sees No Cut in Food Aid | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/cycare-systems-reports-earnings-for-qtr-to-dec-31.html | CYCARE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/hazeltine-corp-reports-earnings-for-qtr-to-dec-31.html | HAZELTINE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/irs-focus-on-shelters-puts-strain-on-agency.html | I.R.S. FOCUS ON SHELTERS PUTS STRAIN ON AGENCY | False | By Jeff Gerth | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/jury-told-of-order-to-cut-troop-count.html | JURY TOLD OF ORDER TO CUT TROOP COUNT | False | By M. A. Farber | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/new-study-sustains-lincoln-s-image.html | NEW STUDY SUSTAINS LINCOLN'S IMAGE | False | By Herbert Mitgang | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/dia-foundation-cuts-art-funding.html | DIA FOUNDATION CUTS ART FUNDING | False | By Grace Glueck | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/currency-markets-dollar-reaches-a-peak-against-pound-franc.html | CURRENCY MARKETS ; Dollar Reaches a Peak Against Pound, Franc | False | By Kenneth N. Gilpin | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/mcgovern-s-campaign-told-to-repay-some-us-funds.html | McGovern's Campaign Told To Repay Some U.S. Funds | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/closing-arguments-made-in-vietnamese-immigrant-s-murder-trial.html | CLOSING ARGUMENTS MADE IN VIETNAMESE IMMIGRANT'S MURDER TRIAL | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/hanoi-reportedly-will-return-remains-of-5-troops-to-us.html | Hanoi Reportedly Will Return Remains of 5 Troops to U.S. | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/top-brass-enterprises-reports-earnings-for-qtr-to-dec-31.html | TOP BRASS ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/inquiry-is-sought-in-south-africa.html | INQUIRY IS SOUGHT IN SOUTH AFRICA | False | By Alan Cowell | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/stewart-information-serves-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART INFORMATION SERVES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/loss-of-jobs-expected-in-acquisition-of-conrail.html | LOSS OF JOBS EXPECTED IN ACQUISITION OF CONRAIL | False | By Reginald Stuart | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-people-twins-sign-hrbek.html | SPORTS PEOPLE; Twins Sign Hrbek | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/unesco-budget-plan-faulted.html | UNESCO BUDGET PLAN FAULTED | False | By Paul Lewis | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/restaurant-systems-reports-earnings-for-qtr-to-dec-31.html | RESTAURANT SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/can-just-anyone-name-those-stars.html | CAN JUST ANYONE NAME THOSE STARS? | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | LANCASTER COLONY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | OHIO EDISON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/business-minded-health-care.html | BUSINESS-MINDED HEALTH CARE | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/transitron-electronic-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/people-express-airlines-reports-earnings-for-qtr-to-dec-31.html | PEOPLE EXPRESS AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/lebanese-attacks-against-israelis-and-their-agents-are-up-sharply.html | LEBANESE ATTACKS AGAINST ISRAELIS AND THEIR AGENTS ARE UP SHARPLY | False | By Thomas L Friedman, Special To the New York Times | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/leveraged-buyout-for-us-steel-unit.html | Leveraged Buyout For U.S. Steel Unit | False | | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/indiana-candidate-for-house-suing-in-us-court-for-seat.html | Indiana Candidate for House Suing in U.S. Court for Seat | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/ibm-sees-flat-net-in-quarter.html | I.B.M. SEES FLAT NET IN QUARTER | False | By David E. Sanger | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/science-watch-miracle-plant-tested-as-cattle-fodder.html | SCIENCE WATCH; 'MIRACLE PLANT' TESTED AS CATTLE FODDER | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/the-un-today.html | The U.N. Today | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-on-presidential-toes.html | BRIEFING; On Presidential Toes | False | By Phil Gailey and Majorie Hunter | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/janos-starker-to-appear-with-schools-orchestra.html | Janos Starker to Appear With Schools Orchestra | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-what-s-in-a-letter.html | NEW YORK DAY BY DAY; What's in a Letter? | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/pie-in-the-sky-or-space-defense-if-star-wars-works.html | PIE IN THE SKY - OR SPACE DEFENSE?; IF 'STAR WARS' WORKS | False | By Ben Bova | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/grand-central-ends-its-night-shelter.html | GRAND CENTRAL ENDS ITS NIGHT SHELTER | False | By Suzanne Daley | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/computervision-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUTERVISION CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/quotation-of-the-day-022114.html | Quotation of the Day | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-who-goes-there.html | BRIEFING; Who Goes There? | False | By Phil Gailey and Majorie Hunter | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/l-money-doesn-t-assure-021096.html | Money Doesn't Assure | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/black-history-month-talk.html | Black History Month Talk | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/prosecutor-withdraws-plea-offer-in-belushi-s-drug-overdose-death.html | PROSECUTOR WITHDRAWS PLEA OFFER IN BELUSHI'S DRUG OVERDOSE DEATH | False | By Judith Cummings | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/talking-business-with-mcelwee-of-john-hancock-the-financial-services-surge.html | TALKING BUSINESS/WITH MCELWEE OF JOHN HANCOCK; THE FINANCIAL SERVICES SURGE | False | By Leonard Sloane | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/wedco-technology-reports-earnings-for-qtr-to-dec-31.html | WEDCO TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/boston-bank-cites-systems-failure.html | Boston Bank Cites 'Systems Failure' | False | By Fox Butterfield | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/stocks-fall-and-dow-drops-13.91.html | STOCKS FALL AND DOW DROPS 13.91 | False | By Nicholas D. Kristof | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/nipon-admits-a-tax-bribe.html | Nipon Admits A Tax Bribe | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/article-020906-no-title.html | Article 020906 -- No Title | False | By Agis Salpukas | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/fahd-asks-reagan-to-step-up-moves-for-mideast-peace.html | FAHD ASKS REAGAN TO STEP UP MOVES FOR MIDEAST PEACE | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/around-the-nation-slain-woman-is-found-near-police-station.html | AROUND THE NATION; Slain Woman Is Found Near Police Station | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/movies/a-somber-daily-round-of-child-abuse-cases.html | A SOMBER DAILY ROUND OF CHILD-ABUSE CASES | False | By John Corry | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/a-renaissance-masterpiece-by-mantegna-to-be-auctioned.html | A RENAISSANCE MASTERPIECE BY MANTEGNA TO BE AUCTIONED | False | By Rita Reif | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/a-lilco-oil-spill-threatens-li-wetlands.html | A LILCO OIL SPILL THREATENS L.I. WETLANDS | False | By John T. McQuiston , Special To the New York Times | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/orange-crop-seen-off.html | Orange Crop Seen Off | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-another-kissing-conductor.html | NEW YORK DAY BY DAY; Another Kissing Conductor | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/transactions-021987.html | Transactions | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-dec-31.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/in-the-nation-it-s-still-one-nation.html | IN THE NATION; IT'S STILL ONE NATION | False | By Tom Wicker | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/chieftain-development-co-reports-earnings-for-year-to-dec-31.html | CHIEFTAIN DEVELOPMENT CO reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-at-t-consolidates-accounts-under-ayer.html | ADVERTISING; A.T.&T. Consolidates Accounts Under Ayer | False | By Lee A. Daniels | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/cost-of-missile-defense-put-at-70-billion-by-1993.html | COST OF MISSILE DEFENSE PUT AT $70 BILLION BY 1993 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/briefs-debt.html | BRIEFS ; Debt | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/grainger-w-w-inc-reports-earnings-for-qtr-to-dec-31.html | GRAINGER, W W INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/luria-l-sons-inc-reports-earnings-for-qtr-to-dec-31.html | LURIA, L & SONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/around-the-world-glemp-accuses-warsaw-of-malicious-campaign.html | AROUND THE WORLD; Glemp Accuses Warsaw Of 'Malicious' Campaign | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-people-williams-to-celtics.html | SPORTS PEOPLE; Williams to Celtics? | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/reporter-s-notebook-cuomo-s-care-over-words.html | REPORTER'S NOTEBOOK; CUOMO'S CARE OVER WORDS | False | By Maurice Carroll | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/executive-changes-021923.html | EXECUTIVE CHANGES | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/new-zealand-premier-warns-us-on-imposing-economic-sanctions.html | NEW ZEALAND PREMIER WARNS U.S. ON IMPOSING ECONOMIC SANCTIONS | False | By Steve Lohr | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/new-secretary-sees-many-ripped-off-in-higher-education.html | NEW SECRETARY SEES MANY 'RIPPED OFF' IN HIGHER EDUCATION | False | By Edward B. Fiske, Special To the New York Times | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/life-expectancy-at-new-us-high.html | LIFE EXPECTANCY AT NEW U.S. HIGH | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/tender-loving-care-servces-reports-earnings-for-qtr-to-nov-30.html | TENDER LOVING CARE SERVCES reports earnings for Qtr to Nov 30 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/kodak-reports-74.4-rise-in-4th-quarter-profit.html | Kodak Reports 74.4% Rise in 4th-Quarter Profit | False | By Phillip H. Wiggins | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/fcs-industries-reports-earnings-for-qtr-to-dec-31.html | FCS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/williams-a-l-corp-reports-earnings-for-year-to-dec-31.html | WILLIAMS, A L CORP reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/komatsu-plans-to-make-equipment-in-us-plant.html | KOMATSU PLANS TO MAKE EQUIPMENT IN U.S. PLANT | False | By Steven Greenhouse | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-news-briefs-usoc-plan-will-be-studied.html | SPORTS NEWS BRIEFS; U.S.O.C. Plan Will Be Studied | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/peripherals-student-contest-evaluates-spreadsheet-programs.html | PERIPHERALS; STUDENT CONTEST EVALUATES SPREADSHEET PROGRAMS | False | By Peter H. Lewis | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/south-korea-elects-assembly-today.html | SOUTH KOREA ELECTS ASSEMBLY TODAY | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/kasparov-postpones-game-in-chess-match.html | Kasparov Postpones Game in Chess Match | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/the-mission-of-jihan-sadat.html | THE MISSION OF JIHAN SADAT | False | By Barbara Gamarekian | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/norfolk-rail-debt-ratings-by-reuters-debt-ratings-for-the-norfolk.html | Norfolk Rail Debt Ratings By Reuters Debt ratings for the Norfolk | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/disney-gibson-licensing-pact.html | Disney-Gibson Licensing Pact | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-lord-geller-sets-up-direct-marketing-unit.html | ADVERTISING; Lord, Geller Sets Up Direct Marketing Unit | False | By Lee A. Daniels | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-diminishing-domain.html | NEW YORK DAY BY DAY; Diminishing Domain | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/books/books-of-the-times-020236.html | BOOKS OF THE TIMES; | False | By John Gross | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/balloonist-and-5-killed-in-plane.html | BALLOONIST AND 5 KILLED IN PLANE | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/police-fire-rubber-bullets.html | Police Fire Rubber Bullets | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/sec-charges-5-in-scheme-to-defraud-brokers.html | S.E.C. CHARGES 5 IN SCHEME TO DEFRAUD BROKERS | False | By Fred R. Bleakley | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/health-care-fund-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH CARE FUND INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/allnet-communication-services-reports-earnings-for-qtr-to-dec-31.html | ALLNET COMMUNICATION SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/bridge-the-four-aces-fifth-player-celebrates-his-80th-birthday.html | Bridge;The Four Aces' Fifth Player Celebrates His 80th Birthday | False | By Alan Truscott | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/researchers-identify-true-clues-to-lying.html | RESEACHERS IDENTIFY TRUE CLUES TO LYING | False | By Daniel Goleman | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/the-doctor-s-world-elation-and-despair-flow-together-in-heart-test.html | THE DOCTOR'S WORLD; ELATION AND DESPAIR FLOW TOGETHER IN HEART TEST | False | By Lawrence K. Altman, M.d. | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | HALLIBURTON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/micropolis-corp-reports-earnings-for-qtr-to-dec-31.html | MICROPOLIS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/talley-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TALLEY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/court-case-tests-law-on-therapy-insurance.html | COURT CASE TESTS LAW ON THERAPY INSURANCE | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/compaq-computer-reports-earnings-for-qtr-to-dec-31.html | COMPAQ COMPUTER reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/berg-enterprises-reports-earnings-for-qtr-to-dec-31.html | BERG ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/high-milk-prices-in-city-spur-angry-debate.html | HIGH MILK PRICES IN CITY SPUR ANGRY DEBATE | False | By Edward A. Gargan, Special To the New York Times | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/tuesday-february-12-1985.html | TUESDAY, FEBRUARY 12, 1985 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/arrest-made-in-case-of-missing-woman.html | Arrest Made in Case Of Missing Woman | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/endless-pain-of-divided-korea-families.html | ENDLESS PAIN OF DIVIDED KOREA FAMILIES | False | By Clyde Haberman | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/l-how-to-improve-state-comparisons-of-sat-s-022134.html | How to Improve State Comparisons of S.A.T.'s | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/new-design-makes-giant-telescopes-possible.html | NEW DESIGN MAKES GIANT TELESCOPES POSSIBLE | False | By Walter Sullivan | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | PROPERTY TRUST OF AMERICA reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/around-the-world-southeast-asia-bloc-asks-aid-for-cambodia-rebels.html | AROUND THE WORLD; Southeast Asia Bloc Asks Aid for Cambodia Rebels | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-focusing-on-area-s-japanese.html | ADVERTISING; FOCUSING ON AREA'S JAPANESE | False | By Lee A. Daniels | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/anta-corp-reports-earnings-for-qtr-to-dec-31.html | ANTA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/c-correction-022519.html | CORRECTION | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/l-does-military-retirement-system-make-sense-020555.html | Does Military Retirement System Make Sense? | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/cabaret-ann-callaway.html | CABARET: ANN CALLAWAY | False | By Stephen Holden | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/eaton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | EATON FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/l-jefferson-and-iliad-021097.html | Jefferson and 'Iliad' | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/reagan-has-allergy-shots.html | REAGAN HAS ALLERGY SHOTS | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/sea-land-corp-reports-earnings-for-qtr-to-dec-31.html | SEA-LAND CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/mosinee-paper-co-reports-earnings-for-qtr-to-dec-31.html | MOSINEE PAPER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/style/contemporary-cashmeres-by-louthan.html | CONTEMPORARY CASHMERES BY LOUTHAN | False | By Bernadine Morris | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/nicaragua-wages-bitter-war-against-market-profiteers.html | NICARAGUA WAGES BITTER WAR AGAINST MARKET 'PROFITEERS' | False | By Larry Rohter | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/britain-rejects-norway-deal.html | Britain Rejects Norway Deal | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/tylan-corp-reports-earnings-for-qtr-to-dec-31.html | TYLAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/reagan-adamant-on-space-defense-even-after-talks.html | REAGAN ADAMANT ON SPACE DEFENSE EVEN AFTER TALKS | False | By Bernard Weinraub, Special To the New York Times | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/pickens-attacks-phillips-poison-pill.html | Pickens Attacks Phillips 'Poison Pill' | False | By Robert J. Cole | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/pact-on-water-use-for-lakes-signed.html | PACT ON WATER USE FOR LAKES SIGNED | False | By James Barron | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/jordan-reports-accordamman-jordan-feb-11-reuters-king-hussein-yasir-arafat.html | Jordan Reports an AccordAMMAN, Jordan, Feb. 11 (Reuters) - King Hussein and Yasir Arafat agreed today on the framework of a joint bid for a settlement of the Palestinian issue, the official Jordanian press agency reported. | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/product-abandoned-by-digital.html | PRODUCT ABANDONED BY DIGITAL | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/jefferson-pilot-ciro-reports-earnings-for-qtr-to-dec-31.html | JEFFERSON-PILOT CIRO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/beatrice-finishes-sale-of-4-units.html | Beatrice Finishes Sale of 4 Units | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/group-is-considering-a-proxy-fight-at-cbs.html | Group Is Considering A Proxy Fight at CBS | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/music-noted-in-brief-some-blues-artists-come-north-to-play.html | MUSIC/NOTED IN BRIEF; Some Blues Artists Come North to Play | False | By Jon Pareles | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/consolidated-rail-corp-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/topics-out-of-the-cold.html | Topics Out of the Cold | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/race-against-koch-joined-by-farrell.html | RACE AGAINST KOCH JOINED BY FARRELL | False | By Frank Lynn | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/james-m-read-76-educator-and-ex-un-refugee-official.html | James M. Read, 76, Educator And Ex-U.N. Refugee Official | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/dance-sorrow-floats-a-twyla-tharp-work.html | DANCE: 'SORROW FLOATS,' A TWYLA THARP WORK | False | By Anna Kisselgoff | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-people-gooden-waits.html | SPORTS PEOPLE; Gooden Waits | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/jets-moves-to-include-3-4-defense.html | JETS' MOVES TO INCLUDE 3-4 DEFENSE | False | By Gerald Eskenazi | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/surplus-of-up-to-1.5-billion-described-by-mac-chief.html | SURPLUS OF UP TO $1.5 BILLION DESCRIBED BY M.A.C. CHIEF | False | By Josh Barbanel | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/quality-of-life-proves-tough-to-enforce.html | 'QUALITY OF LIFE' PROVES TOUGH TO ENFORCE | False | By Martin Gottlieb | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/welcome-promotions-at-city-hall.html | Welcome Promotions at City Hall | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-a-call-to-poverty.html | BRIEFING; A Call to Poverty? | False | By Phil Gailey and Majorie Hunter | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/shoreham-old-arguments-renewed.html | SHOREHAM: OLD ARGUMENTS RENEWED | False | By Matthew L. Wald | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/pie-in-the-sky-or-space-defense-even-half-way-is-wrong.html | PIE IN THE SKY - OR SPACE DEFENSE?; EVEN HALF WAY IS WRONG | False | By Richard L. Garwin and Kurt Gottfried | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-singing-thanks-for-the-melody.html | SCOUTING; Singing Thanks For the Melody | False | By Thomas Rogers | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/theater/theater-festival-of-comedies.html | THEATER: FESTIVAL OF COMEDIES | False | By Richard F. Shepard | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/challenging-the-mayor-and-each-other.html | Challenging the Mayor, and Each Other | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | NASHUA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | RYDER SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/around-the-nation-judge-rules-for-press-on-mine-fire-hearing.html | AROUND THE NATION; Judge Rules for Press On Mine Fire Hearing | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/scientific-software-interom-reports-earnings-for-qtr-to-dec-31.html | SCIENTIFIC SOFTWARE-INTEROM reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-on-one-condition.html | SCOUTING; On One Condition | False | By Thomas Rogers | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/finance-new-issues-computer-leases-back-financing-by-sperry.html | FINANCE/NEW ISSUES ; Computer Leases Back Financing by Sperry | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/lively-scottie-advances-at-westminster.html | LIVELY SCOTTIE ADVANCES AT WESTMINSTER | False | By Walter R. Fletcher | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/correction-021968.html | CORRECTION | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/briefs-021518.html | BRIEFS | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-31.html | EASTMAN KODAK CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/mets-and-red-sox-will-play.html | METS AND RED SOX WILL PLAY | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/pacific-scientific-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/morlan-inc-reports-earnings-for-qtr-to-dec-31.html | MORLAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-dec-31.html | HAMBURGER HAMLETS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/du-pont-canada-inc-reports-earnings-for-qtr-to-dec-31.html | DU PONT CANADA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/fear-of-malpractice-suits-spurring-some-doctors-to-leave-obstetrics.html | FEAR OF MALPRACTICE SUITS SPURRING SOME DOCTORS TO LEAVE OBSTETRICS | False | By Andrew H. Malcolm | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/gte-sprint-seeks-2-rate-increase.html | GTE Sprint Seeks 2% Rate Increase | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/tv-sports-boxing-novelty-computerizing-punches.html | TV SPORTS; BOXING NOVELTY: COMPUTERIZING PUNCHES | False | By Michael Katz | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/elbit-computers-reports-earnings-for-qtr-to-dec-31.html | ELBIT COMPUTERS reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/baseball-talks-resume-briefly.html | Baseball Talks Resume Briefly | False | | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/style/to-wear-museum-pieces.html | TO WEAR, MUSEUM PIECES | False | By Bernadine Morris | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/no-headline-021910.html | No Headline | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/scovill-inc-reports-earnings-for-qtr-to-dec-31.html | SCOVILL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/key-rates-020789.html | Key Rates | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/howard-simpson-88-leader-of-b-o-line.html | Howard Simpson, 88; Leader of B.&O. Line | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/all-stars-gather-at-nhl-rondup.html | ALL-STARS GATHER AT N.H.L. RONDUP | False | By Craig Wolff | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/bankvermont-corp-reports-earnings-for-qtr-to-dec-31.html | BANKVERMONT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/alaska-bancorporation-reports-earnings-for-year-to-dec-31.html | ALASKA BANCORPORATION reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-dec-31.html | SALEM CARPET MILLS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/nerco-inc-reports-earnings-for-qtr-to-dec-31.html | NERCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/robert-day-84-dead-new-yorker-cartoonist.html | Robert Day, 84, Dead; New Yorker Cartoonist | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/l-new-york-s-crime-problem-circa-1850-022179.html | ; New York's Crime Problem, Circa 1850 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-three-wagging-tails.html | NEW YORK DAY BY DAY; Three Wagging Tails | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/holiday-closings-today.html | Holiday Closings Today | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-talent-search.html | SCOUTING; Talent Search | False | By Thomas Rogers | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/williams-companies-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/l-heroin-has-its-place-020554.html | Heroin Has Its Place | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/river-oaks-industries-reports-earnings-for-qtr-to-dec-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | BARNES GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/college-basketball-georgetown-toips-villanova-by-57-50.html | COLLEGE BASKETBALL; GEORGETOWN TOIPS VILLANOVA BY 57-50 | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/certified-collateral-reports-earnings-for-qtr-to-dec-31.html | CERTIFIED COLLATERAL reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/court-backs-left-hander.html | Court Backs Left-Hander | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/business-people-gulf-canada-appoints-a-chief-executive.html | BUSINESS PEOPLE; Gulf Canada Appoints A Chief Executive | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/american-century-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CENTURY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/new-york-day-by-day-toast-of-the-chevaliers.html | NEW YORK DAY BY DAY; Toast of the Chevaliers | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/canada-trustco-mortgage-co-reports-earnings-for-year-to-dec-31.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/pabst-brewing-co-reports-earnings-for-qtr-to-dec-31.html | PABST BREWING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/new-york-14500-for-teachers-ain-t-pay.html | NEW YORK; $14,500 FOR TEACHERS AIN'T PAY | False | By Sydney H. Schanberg | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/players-breaking-through-on-court.html | PLAYERS; BREAKING THROUGH ON COURT | False | By Peter Alfano | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/music-noted-in-brief-chamber-orchestra-with-claudio-abbado.html | Music/Noted in Brief; Chamber Orchestra With Claudio Abbado | False | By Bernard Holland | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/rodime-plc-reports-earnings-for-qtr-to-dec-31.html | RODIME PLC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/am-cable-tv-industries-inc-reports-earnings-for-qtr-to-dec-27.html | AM CABLE TV INDUSTRIES INC reports earnings for Qtr to Dec 27 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/dance-spoof-by-city-ballet.html | DANCE: SPOOF BY CITY BALLET | False | By Jack Anderson | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/big-wind-big-tennis-upset.html | BIG WIND, BIG TENNIS UPSET | False | By Peter Alfano | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/adac-laboratories-reports-earnings-for-qtr-to-dec-31.html | ADAC LABORATORIES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/weigh-tronix-inc-reports-earnings-for-qtr-to-dec-31.html | WEIGH-TRONIX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/sweeps-bring-a-flurry-of-activity.html | SWEEPS BRING A FLURRY OF ACTIVITY | False | By Peter W. Kaplan | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/four-killed-in-fire.html | Four Killed in Fire | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/attack-by-israeli-planes.html | Attack by Israeli Planes | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-of-the-times-please-not-the-cardinals.html | SPORTS OF THE TIMES; PLEASE, NOT THE CARDINALS | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/alumax-inc-reports-earnings-for-qtr-to-dec-31.html | ALUMAX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/upturn-at-a-cyclical-business.html | UPTURN AT A CYCLICAL BUSINESS | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/personal-computers-new-mouse-resides-on-the-floor.html | PERSONAL COMPUTERS; NEW 'MOUSE' RESIDES ON THE FLOOR | False | By Erik Sandberg-Diment | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/profits-scoreboard-021264.html | Profits Scoreboard | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN PACIFIC LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/the-opera-agrippina-presented-at-tully-hall.html | THE OPERA: 'AGRIPPINA,' PRESENTED AT TULLY HALL | False | By Donal Henahan | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/prices-of-treasury-issues-fall.html | Prices of Treasury Issues Fall | False | By Michael Quint | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/filtertek-co-reports-earnings-for-qtr-to-dec-31.html | FILTERTEK CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/victim-files-suit-over-error-that-led-to-5-arrests.html | VICTIM FILES SUIT OVER ERROR THAT LED TO 5 ARRESTS | False | By David Burnham | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/around-the-nation-three-former-officers-sentenced-in-philadelphia.html | AROUND THE NATION; Three Former Officers Sentenced in Philadelphia | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/unocal-corp-not-for-sale-los-angeles-feb-11.html | Unocal Corp. Not for Sale' LOS ANGELES, Feb. 11 - | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/thewill.html | TheWill | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/cagle-s-inc-reports-earnings-for-qtr-to-dec-29.html | CAGLE'S INC reports earnings for Qtr to Dec 29 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/the-region-3-youths-charged-in-office-burglary.html | THE REGION; 3 Youths Charged In Office Burglary | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/us-drug-agent-kidnapped.html | U.S. DRUG AGENT KIDNAPPED | False | By Richard J. Meislin | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/around-the-world-greek-premier-receives-warm-soviet-welcome.html | AROUND THE WORLD; Greek Premier Receives Warm Soviet Welcome | False | | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-people.html | ADVERTISING; People | False | By Lee A. Daniels | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/about-education-how-talent-can-be-nurtured.html | ABOUT EDUCATION; HOW TALENT CAN BE NURTURED | False | By Fred M. Hechinger | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/transcript-of-interview-with-president-on-a-range-of-issues.html | TRANSCRIPT OF INTERVIEW WITH PRESIDENT ON A RANGE OF ISSUES | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/transway-international-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | VALERO ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/f-h-industries-reports-earnings-for-qtr-to-dec-29.html | F-H INDUSTRIES reports earnings for Qtr to Dec 29 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/q-a-020765.html | Q&A | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/talk-strikeseveral-players-said-that-for-first-time-word-strike-had-entered.html | Talk of a StrikeSeveral players said that for the first time, the word strike had entered the vocabulary of the players association and its executive director, Alan Eagleson. But they doubt that a strike will occur. The players' four-year contact expires in September 1987, but the association can terminate it in September 1986. | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/concord-computing-reports-earnings-for-qtr-to-dec-31.html | CONCORD COMPUTING reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/us-whistle-blower-decision-postponed-by-appeals-court.html | U.S. Whistle-Blower Decision Postponed by Appeals Court | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/bonray-drilling-corp-reports-earnings-for-qtr-to-dec-31.html | BONRAY DRILLING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/text-of-farrell-statement-announcing-candidacy.html | TEXT OF FARRELL STATEMENT ANNOUNCING CANDIDACY | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/around-the-world-briton-found-not-guilty-of-disclosing-secrets.html | AROUND THE WORLD; Briton Found Not Guilty Of Disclosing Secrets | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/music-noted-in-brief-merengue-festival-at-the-felt-forum.html | MUSIC/NOTED IN BRIEF; Merengue Festival At the Felt Forum | False | By Jon Pareles | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/advertising-new-eberhard-agency.html | ADVERTISING; New Eberhard Agency | False | By Lee A. Daniels | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/sports-people-generals-cut-punter.html | SPORTS PEOPLE; Generals Cut Punter | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/market-place-brighter-xerox-outlook-seen.html | MARKET PLACE; BRIGHTER XEROX OUTLOOK SEEN | False | By Vartani G. Vartan | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/susan-tribich.html | SUSAN TRIBICH | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/common-virus-linked-to-cancer.html | COMMON VIRUS LINKED TO CANCER | False | By Harold M. Schmeck Jr. | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/nurses-dispute-and-defend-memoir-on-life-in-vietnam-war.html | NURSES DISPUTE AND DEFEND MEMOIR ON LIFE IN VIETNAM WAR | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/muller-of-the-devils-maturing-quickly.html | MULLER OF THE DEVILS MATURING QUICKLY | False | By Alex Yannis | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/columbia-undaunted-by-lofty-redmen.html | COLUMBIA UNDAUNTED BY LOFTY REDMEN | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/l-few-in-world-war-ii-germany-disapproved-of-nazism-021805.html | Few in World War II Germany Disapproved of Nazism | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/vacu-dry-co-reports-earnings-for-qtr-to-dec-29.html | VACU-DRY CO reports earnings for Qtr to Dec 29 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/business-people-pabst-chairman-copes-with-new-merger-shift.html | BUSINESS PEOPLE; Pabst Chairman Copes With New Merger Shift | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/defense-department-seeks-more-money-for-secret-weapons-analyst-says.html | DEFENSE DEPARTMENT SEEKS MORE MONEY FOR SECRET WEAPONS, ANALYST SAYS | False | By Bill Keller | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/judge-frank-a-hooper-89-ordered-atlanta-integration.html | Judge Frank A. Hooper, 89; Ordered Atlanta Integration | False | AP | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/deere-expects-loss-in-quarter.html | Deere Expects Loss in Quarter | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/nash-finch-co-reports-earnings-for-qtr-to-dec-31.html | NASH FINCH CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/nyregion/a-woman-78-disarms-a-robber-in-jersey-store.html | A WOMAN, 78, DISARMS A ROBBER IN JERSEY STORE | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/walbro-corp-reports-earnings-for-qtr-to-dec-31.html | WALBRO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/msi-data-corp-reports-earnings-for-qtr-to-dec-31.html | MSI DATA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/arts/a-budding-clamor.html | A Budding Clamor | False | By Charlotte Curtis | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/congress-farm-issue-headaches-by-the-hundredweight.html | CONGRESS; FARM ISSUE: HEADACHES BY THE HUNDREDWEIGHT | False | By Steven V. Roberts | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/electro-biology-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/pratt-read-corp-reports-earnings-for-qtr-to-dec-31.html | PRATT-READ CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | TANDON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/phoenix-medical-techology-reports-earnings-for-qtr-to-dec-31.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/education-in-defense-of-social-studies.html | EDUCATION; IN DEFENSE OF SOCIAL STUDIES | False | By Gene I. Maeroff | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/theater/theater-pack-of-lies-at-the-royale.html | THEATER: 'PACK OF LIES' AT THE ROYALE | False | By Frank Rich | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/lotus-development-corp-reports-earnings-for-qtr-to-dec-31.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/yalta-in-1985-cold-city-and-enduring-metaphor.html | YALTA IN 1985: COLD CITY AND ENDURING METAPHOR | False | By Seth Mydans | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By Anne-Marie Schiro | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/chemical-s-consumer-rates-cut.html | Chemical's Consumer Rates Cut | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/york-research-corp-reports-earnings-for-qtr-to-dec-31.html | YORK RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/terminal-data-systems-reports-earnings-for-qtr-to-dec-31.html | TERMINAL DATA SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/lawmakers-say-us-is-misusing-aid-to-salvador.html | LAWMAKERS SAY U.S. IS MISUSING AID TO SALVADOR | False | By Joel Brinkley, Special To the New York Times | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/business-people-president-resigns-at-midway-airlines.html | BUSINESS PEOPLE ; President Resigns At Midway Airlines | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/st-lawrence-cement-co-reports-earnings-for-year-to-dec-31.html | ST. LAWRENCE CEMENT CO reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/opinion/unilateral-oil-disarmament.html | Unilateral Oil Disarmament | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/science/unusual-antibody-may-be-autism-clue.html | UNUSUAL ANTIBODY MAY BE AUTISM CLUE | False | AP | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/barden-corp-reports-earnings-for-qtr-to-jan-27.html | BARDEN CORP reports earnings for Qtr to Jan 27 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/harris-may-show-new-switchboard.html | Harris May Show New Switchboard | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/t-bar-inc-reports-earnings-for-qtr-to-dec-31.html | T-BAR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/o-pendleton-thomas-ex-goodrich-chairman.html | O. Pendleton Thomas, Ex-Goodrich Chairman | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/world/reagan-faults-both-sides-in-seoul-melee.html | REAGAN FAULTS BOTH SIDES IN SEOUL MELEE | False | By Ben A. Franklin | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/new-rule-for-banks.html | New Rule For Banks | False | AP | 1985-02-19 | TX 1-510150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/business/champion-products-inc-reports-earnings-for-qtr-to-dec-31.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/us/briefing-new-at-the-un.html | BRIEFING; New at the U.N. | False | By Phil Gailey and Majorie Hunter | 1985-02-19 | TX 1-510150 |
| 1985-02-12 | 1985-02-12 | https://www.nytimes.com/1985/02/12/sports/scouting-kosar-s-decision.html | SCOUTING; Kosar's Decision | False | By Thomas Rogers | 1985-02-19 | TX 1-510150 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/southland-royalty-co-reports-earnings-for-qtr-to-dec-31.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/union-carbide-plans-to-reopen-factory-in-us.html | UNION CARBIDE PLANS TO REOPEN FACTORY IN U.S. | False | By Stuart Diamond | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/2-are-seized-in-slaying-at-dinner-party-on-li.html | 2 ARE SEIZED IN SLAYING AT DINNER PARTY ON L.I. | False | By John T. McQuiston | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | SANMARK-STARDUST INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/guest-supply-inc-reports-earnings-for-qtr-to-dec-30.html | GUEST SUPPLY INC reports earnings for Qtr to Dec 30 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/l-interfaith-marriage-025078.html | Interfaith Marriage | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/sterling-drug-inc-reports-earnings-for-qtr-to-dec-31.html | STERLING DRUG INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/trustees-of-emory-university-to-eliminate-dental-school.html | Trustees of Emory University To Eliminate Dental School | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/60-minute-gourmet-023165.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/dutch-unemployment.html | Dutch Unemployment | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/study-says-israeli-edge-over-arabs-is-waning.html | Study Says Israeli Edge Over Arabs Is Waning | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-people-coach-s-rebuttal.html | SPORTS PEOPLE; Coach's Rebuttal | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/cerberonics-inc-reports-earnings-for-qtr-to-dec-31.html | CERBERONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/new-house-makes-offer-for-the-new-yorker.html | NEW HOUSE MAKES OFFER FOR THE NEW YORKER | False | By Eric N. Berg | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/lendl-is-toppled-by-edberg.html | Lendl Is Toppled by Edberg | False | By Peter Alfano | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/in-durham-dieters-feel-right-at-home.html | IN DURHAM, DIETERS FEEL RIGHT AT HOME | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/despite-trial-talk-is-lively-in-yugoslavia.html | DESPITE TRIAL, TALK IS LIVELY IN YUGOSLAVIA | False | By James M. Markham | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/larry-flynt-pleads-guilty.html | Larry Flynt Pleads Guilty | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/minnesota-says-abuse-case-was-improperly-conducted.html | MINNESOTA SAYS ABUSE CASE WAS IMPROPERLY CONDUCTED | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/goldwater-is-said-to-propose-3-year-cut-in-military-budget.html | GOLDWATER IS SAID TO PROPOSE 3-YEAR CUT IN MILITARY BUDGET | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/redmen-roll-up-20th-routing-lions.html | REDMEN ROLL UP 20TH, ROUTING LIONS | False | By William C. Rhoden | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/ragen-corp-reports-earnings-for-qtr-to-dec-31.html | RAGEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/talks-in-ammam-new-chapter-in-arab-diplomacy.html | TALKS IN AMMAM: NEW CHAPTER IN ARAB DIPLOMACY | False | By John Kifner | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/dance-oakland-ballet-at-brooklyn-college.html | DANCE: OAKLAND BALLET, AT BROOKLYN COLLEGE | False | By Anna Kisselgoff | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/microsemi-corp-reports-earnings-for-qtr-to-dec-31.html | MICROSEMI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-that-groan-you-hear.html | BRIEFING; That Groan You Hear | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/the-saga-of-a-food-regulation-after-25-years-still-no-decision.html | THE SAGA OF A FOOD REGULATION: AFTER 25 YEARS, STILL NO DECISION | False | By Marian Burros | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BROADCASTING COMPANIES INC (ABC) (N) reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/stocks-mixed-as-dow-edges-up-0.55.html | Stocks Mixed as Dow Edges Up 0.55 | False | By Leonard Sloane | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/city-opera-announces-21-works-for-1985-86.html | CITY OPERA ANNOUNCES 21 WORKS FOR 1985-86 | False | By Will Crutchfield | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/top-french-chefs-pay-quick-busy-visit.html | TOP FRENCH CHEFS PAY QUICK, BUSY VISIT | False | By Marian Burros | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-hell-s-kitchen-chronicle.html | NEW YORK DAY BY DAY; 'Hell's Kitchen Chronicle' | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/q-a-022123.html | Q&A | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/around-the-world-dominican-republic-cuts-some-food-prices.html | AROUND THE WORLD; Dominican Republic Cuts Some Food Prices | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/samuel-m-gold-88-retired-new-york-judge.html | SAMUEL M. GOLD, 88, RETIRED NEW YORK JUDGE | False | By Wolfgang Saxon | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/rockwood-national-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKWOOD NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-ho-hum-time.html | SCOUTING; Ho-Hum Time | False | By Thomas Rogers | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/bridge-once-in-a-while-it-s-easier-to-dupe-an-expert-player.html | Bridge;Once in a While It's Easier To Dupe an Expert Player | False | By Alan Truscott | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/fox-looking-into-deals-of-a-former-executive.html | FOX LOOKING INTO DEALS OF A FORMER EXECUTIVE | False | By Aljean Harmetz | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/around-the-nation-retrial-in-spokane-rapes-brings-new-conviction.html | AROUND THE NATION; Retrial in Spokane Rapes Brings New Conviction | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-bbdo-84-net-up-25.6.html | ADVERTISING; BBDO '84 Net Up 25.6% | False | By Lee A. Daniels | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/xebec-corp-reports-earnings-for-qtr-to-dec-31.html | XEBEC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/l-cholesterol-and-fat-025081.html | Cholesterol and Fat | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/egyptian-praises-arafat-s-accord-with-king-hussein.html | EGYPTIAN PRAISES ARAFAT'S ACCORD WITH KING HUSSEIN | False | By Judith Miller, Special To the New York Times | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/smithsonian-unit-shelves-building.html | SMITHSONIAN UNIT SHELVES BUILDING | False | By Irvin Molotsky | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/about-new-york-the-sandhogs-hole-through-in-water-tunnel.html | ABOUT NEW YORK; THE SANDHOGS 'HOLE THROUGH' IN WATER TUNNEL | False | By William E. Geist | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/profits-scoreboard-024020.html | Profits Scoreboard | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/icahn-revises-his-bid-traders-unimpressed.html | ICAHN REVISES HIS BID; TRADERS UNIMPRESSED | False | By Robert J. Cole | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/miller-technology-comunication-corp-reports-earnings-for-qtr-to-dec-31.html | MILLER TECHNOLOGY & COMUNICATION CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-what-means-means-023229.html | What Means Means | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/from-spelling-hollywood-wives.html | FROM SPELLING, 'HOLLYWOOD WIVES' | False | By Stephen Farber | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/informatics-general-corp-reports-earnings-for-qtr-to-dec-31.html | INFORMATICS GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/c-correction-024605.html | CORRECTION | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-letter-on-urban-development-udag-wasn-t-meant-for-piracy-023909.html | Letter: On Urban Development ; UDAG Wasn't Meant for 'Piracy' | False | | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/observer-the-war-habit.html | OBSERVER; THE WAR HABIT | False | By Russell Baker | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/nurse-s-license-suspended-mental-problems-are-cited.html | Nurse's License Suspended; Mental Problems Are Cited | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/international-controls-corp-reports-earnings-for-qtr-to-dec.31.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-new-voices.html | SCOUTING; New Voices | False | By Thomas Rogers | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/digital-tells-rainbow-plans-digital-equipment-corporation-yesterday-confirmed.html | Digital Tells Rainbow Plans The Digital Equipment Corporation yesterday confirmed | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/23-seconds-in-76-and-a-chinese-city-still-aches.html | 23 SECONDS IN '76, AND A CHINESE CITY STILL ACHES | False | By John F. Burns | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/theater/theater-cruelties-of-mrs-schnayd.html | THEATER: 'CRUELTIES OF MRS. SCHNAYD' | False | By Mel Gussow | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-3-rivals-campaign-together.html | Advertising; 3 Rivals Campaign Together | False | By Lee A. Daniels | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/mcgovern-s-campaign-told-to-repay-some-us-funds.html | McGovern's Campaign Told To Repay Some U.S. Funds | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/united-new-mexico-financial-reports-earnings-for-qtr-to-dec.31.html | UNITED NEW MEXICO FINANCIAL reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/milwaukee-road-appeal-filed.html | Milwaukee Road Appeal Filed | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-dec.31.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/pinochet-dismisses-2-in-policy-dispute.html | PINOCHET DISMISSES 2 IN POLICY DISPUTE | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/republic-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AIRLINES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec.31.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-time-to-stand-firm-new-zealand-023227.html | Time to Stand Firm, New Zealand | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/books/books-of-the-times-023212.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani Inventing the Dream. California. | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/daily-staples-of-honduras-war-and-plots.html | DAILY STAPLES OF HONDURAS: WAR AND PLOTS | False | By James Lemoyne | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/l-on-india-s-spices-023505.html | On India's Spices | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/jackson-urges-blacks-reassess-party-loyalty.html | Jackson Urges Blacks Reassess Party Loyalty | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/some-neighbors-hardships-motivate-donors-to-neediest.html | SOME NEIGHBORS' HARDSHIPS MOTIVATE DONORS TO NEEDIEST | False | By Walter H. Waggoner | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/shoreham-is-given-a-permit-to-begin-low-level-trials.html | SHOREHAM IS GIVEN A PERMIT TO BEGIN LOW-LEVEL TRIALS | False | By Matthew L Wald | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/half-of-oil-cleaned-up-after-tank-spill-on-li.html | Half of Oil Cleaned Up After Tank Spill on L.I. | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/around-the-world-south-african-police-sent-to-black-township.html | AROUND THE WORLD; South African Police Sent to Black Township | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/peron-s-movement-splits-wide-open.html | PERON'S MOVEMENT SPLITS WIDE OPEN | False | By Lydia Chavez | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/mexican-linked-to-us-abducted.html | MEXICAN LINKED TO U.S. ABDUCTED | False | By Richard J. Meislin | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/reid-provident-laboratoies-inc-reports-earnings-for-qtr-to-dec-31.html | REID-PROVIDENT LABORATOIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/tv-review-solomon-northrup-s-odssey-story-of-a-slave.html | TV REVIEW; 'SOLOMON NORTHRUP'S ODSSEY,' STORY OF A SLAVE | False | By John Corry | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | POLAROID CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/physio-technology-reports-earnings-for-qtr-to-dec-31.html | PHYSIO TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/the-opera-agrippina-presented-at-tully-hall.html | THE OPERA: 'AGRIPPINA,' PRESENTED AT TULLY HALL | False | By Donal Henahan | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/illinois-license-approved.html | Illinois License Approved | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/bank-of-boston-s-many-facets.html | BANK OF BOSTON'S MANY FACETS | False | By James Sterngold | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/the-un-today.html | The U.N. Today | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/combustion-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/dollar-tops-3.30-marks-in-europe.html | DOLLAR TOPS 3.30 MARKS IN EUROPE | False | By Barnaby J. Feder | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/style/no-headline.html | No Headline | False | By Eileen Yin-Fei Lo | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/ailing-chernenko-does-not-see-papandreou.html | AILING CHERNENKO DOES NOT SEE PAPANDREOU | False | By Serge Schmemann | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | BALLY MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/bids-sought-on-phones.html | Bids Sought on Phones | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/eagle-chairman-resigns.html | Eagle Chairman Resigns | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-dec-31.html | CINCINNATI MILACRON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/quotation-of-the-day-024862.html | Quotation of the Day | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/coalition-maneuvers.html | COALITION MANEUVERS | False | By Sam Roberts | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/ambitious-tourney-suffers-debut-pains.html | AMBITIOUS TOURNEY SUFFERS DEBUT PAINS | False | Peter Alfano on Tennis | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/epa-sees-108-billion-need-for-sewage-facilities-in-2000.html | E.P.A. SEES $108 BILLION NEED FOR SEWAGE FACILITIES IN 2000 | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/fleming-companies-inc-reports-earnings-for-qtr-to-dec-31.html | FLEMING COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/southwest-leasing-rental-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHWEST LEASING & RENTAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/bond-prices-little-changed.html | BOND PRICES LITTLE CHANGED | False | By Michael Quint | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | CLINICAL DATA reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/executive-changes-023345.html | EXECUTIVE CHANGES | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/economic-scene-shifting-taxes-to-business.html | Economic Scene; Shifting Taxes To Business | False | By Leonard Silk | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/issue-debate-should-subsidies-for-farm-interests-be-removed-us-budget.html | ISSUE AND DEBATE; SHOULD SUBSIDIES FOR FARM INTERESTS BE REMOVED FROM THE U.S. BUDGET? | False | By Seth S. King | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/polish-leader-says-justice-was-served-in-the-murder-trial.html | POLISH LEADER SAYS JUSTICE WAS SERVED IN THE MURDER TRIAL | False | By Steven R. Weisman | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/text-of-bellamy-statement-declaring-candidacy.html | TEXT OF BELLAMY STATEMENT DECLARING CANDIDACY | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/israelis-not-enthusiastic.html | Israelis Not Enthusiastic | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/milk-cartons-new-role.html | MILK CARTONS: NEW ROLE | False | AP | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/rohatyn-sees-big-transit-deficit-predicts-catastrophe-for-system.html | ROHATYN SEES BIG TRANSIT DEFICIT; PREDICTS 'CATASTROPHE' FOR SYSTEM | False | By Suzanne Daley | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-people-budd-gains-confidence.html | SPORTS PEOPLE; Budd Gains Confidence | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/about-real-estate-office-space-offered-in-landmark-scribner-building.html | ABOUT REAL ESTATE; OFFICE SPACE OFFERED IN LANDMARK SCRIBNER BUILDING | False | By Anthony Depalma | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/spectradyne-inc-reports-earnings-for-qtr-to-dec-31.html | SPECTRADYNE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/masstor-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/business-people-new-top-executive-for-united-telecom.html | BUSINESS PEOPLE; New Top Executive For United Telecom | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/transactions-024003.html | Transactions | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-a-pie-plate.html | NEW YORK DAY BY DAY; A Pie Plate? | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-maritime-auction.html | NEW YORK DAY BY DAY; Maritime Auction | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-dec-31.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/quantech-electronics-reports-earnings-for-qtr-to-dec-31.html | QUANTECH ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/trucks-of-winter-loaded-for-spring.html | TRUCKS OF WINTER LOADED FOR SPRING | False | By Joseph Durso | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GYPSUM CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/the-presidency-meeting-reagan-the-unshakable.html | THE PRESIDENCY; MEETING REAGAN THE UNSHAKABLE | False | By Hedrick Smith | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-eurocom-joins-with-geers-gross.html | ADVERTISING; Eurocom Joins With Geers Gross | False | By Lee A. Daniels | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/impact-of-using-nuclear-reactor-at-a-low-level.html | IMPACT OF USING NUCLEAR REACTOR AT A LOW LEVEL | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/for-every-sport-players-find-a-club.html | FOR EVERY SPORT, PLAYERS FIND A CLUB | False | By Peter Kerr | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-dec-31.html | STEWART SANDWICHES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/three-sikhs-charged-in-india-in-the-killing-of-indira-gandhi.html | Three Sikhs Charged In India In the Killing of Indira Gandhi | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-people-oilers-get-mactavish.html | SPORTS PEOPLE; Oilers Get MacTavish | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/shot-revised-89-10-huntington-w-va-feb-12-ap-marshall-university-officials-today.html | Shot Is Revised at 89-10 HUNTINGTON, W. Va., Feb. 12 (AP) - Marshall University officials today remeasured a shot by Bruce Morris in a game last Thursday | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL EDUCATION CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/reporter-s-notebook-6-months-of-california-case.html | REPORTER'S NOTEBOOK: 6 MONTHS OF CALIFORNIA CASE | False | By Robert Lindsey | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/lamaur-inc-reports-earnings-for-qtr-to-dec-31.html | LAMAUR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-as-the-weinberger-turns.html | BRIEFING; As the Weinberger Turns | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/article-023806-no-title.html | Article 023806 -- No Title | False | | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-pirelli-tire-picks-saatchi-saatchi.html | ADVERTISING; Pirelli Tire Picks Saatchi & Saatchi | False | By Lee A. Daniels | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/style/john-duka-weds-kezia-keeble-on-shelter-island.html | John Duka Weds Kezia Keeble on Shelter Island | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/celtics-upended.html | Celtics Upended | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | CENTEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/canadian-defense-minister-resigns-in-a-scandal.html | CANADIAN DEFENSE MINISTER RESIGNS IN A SCANDAL | False | By Christopher S. Wren | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/bbdo-international-inc-reports-earnings-for-qtr-to-dec-31.html | BBDO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/allegheny-international-inc-reports-earnings-for-qtr-to-dec.31.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/uslico-corp-reports-earnings-for-qtr-to-dec-31.html | USLICO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/power-line-failure-hits-parts-of-6-states-in-pacific-northwest.html | POWER LINE FAILURE HITS PARTS OF 6 STATES IN PACIFIC NORTHWEST | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | TIMES MIRROR CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/opera-a-rare-performance-of-evangeline-by-luening.html | OPERA: A RARE PERFORMANCE OF EVANGELINE BY LUENING | False | By Tim Page | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/business-people-storage-technology-continues-realignment.html | BUSINESS PEOPLE; Storage Technology Continues Realignment | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/a-middle-way-in-nicaragua.html | A Middle Way in Nicaragua | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/supertex-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERTEX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/state-department-ambassador-gilbraith-adeiu-to-all-that.html | STATE DEPARTMENT; AMBASSADOR GALBRAITH: ADEIU TO ALL THAT | False | By John Vinocur | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-people-injury-idles-slaney.html | SPORTS PEOPLE; Injury Idles Slaney | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/joseph-m-pernicone-ex-auxiliary-bishop.html | Joseph M. Pernicone, Ex-Auxiliary Bishop | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/washington-politics-and-the-press.html | WASHINGTON; POLITICS AND THE PRESS | False | By James Reston | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/royale-airlines-reports-earnings-for-qtr-to-dec-31.html | ROYALE AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/imark-industries-reports-earnings-for-qtr-to-dec-29.html | IMARK INDUSTRIES reports earnings for Qtr to Dec 29 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/maxco-inc-reports-earnings-for-qtr-to-dec-31.html | MAXCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/chicago-s-council-duels-mayor-over-ethics-bills.html | CHICAGO'S COUNCIL DUELS MAYOR OVER ETHICS BILLS | False | By E. R. Shipp | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-dec-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/us-accuses-heads-of-3-federal-workers-unions-of-illegal-politics.html | U.S. ACCUSES HEADS OF 3 FEDERAL WORKERS' UNIONS OF ILLEGAL POLITICS | False | By Robert D. Hershey Jr. | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/careers-training-hospital-managers.html | Careers; Training Hospital Managers | False | By Elizabeth M. Fowler | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/spacelink-ltd-reports-earnings-for-qtr-to-nov-30.html | SPACELINK LTD reports earnings for Qtr to Nov 30 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/c-3-inc-reports-earnings-for-qtr-to-dec-31.html | C 3 INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/mideast-talks-set-by-us-and-soviet.html | MIDEAST TALKS SET BY U.S. AND SOVIET | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/edward-k-gill.html | EDWARD K. GILL | False | | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/quality-systems-reports-earnings-for-qtr-to-dec-31.html | QUALITY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/mack-trucks-inc-reports-earnings-for-qtr-to-dec-31.html | MACK TRUCKS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/housing-plan-goes-awry-inthe-bronx.html | HOUSING PLAN GOES AWRY INTHE BRONX | False | By William R. Greer | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/thermal-profiles-reports-earnings-for-qtr-to-dec-31.html | THERMAL PROFILES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/reagans-budgetary-maginot-line.html | REAGAN'S BUDGETARY MAGINOT LINE | False | By Zygmunt Nagorski | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/l-evaluating-the-diet-025077.html | Evaluating the Diet | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/atlanta-child-murders-draws-strong-ratings.html | 'Atlanta Child Murders' Draws Strong Ratings | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/vitramon-inc-reports-earnings-for-qtr-to-dec-31.html | VITRAMON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/melville-to-sell-foxmoor-chain.html | Melville to Sell Foxmoor Chain | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/some-holiday-closings.html | Some Holiday Closings | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scottish-terrier-captures-best-in-show.html | SCOTTISH TERRIER CAPTURES BEST IN SHOW | False | By Walter R. Fletcher | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/occidental-petroleum-off-25.1.html | Occidental Petroleum Off 25.1% | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/old-turkeys-sacred-cows-and-pork.html | Old Turkeys, Sacred Cows and Pork | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | ATHEY PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/help-for-the-latchkey-kids.html | Help for the Latchkey Kids | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-folger-library-is-more-023226.html | Folger Library Is More | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-dec-29.html | WELLCO ENTERPRISES INC reports earnings for Qtr to Dec 29 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-dec-31.html | HBO & CO (ATLANTIC, GA)(O) reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/grumman-nasa.html | Grumman, NASA | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/problems-in-japan-if-car-quotas-end.html | Problems in Japan If Car Quotas End | False | By Susan Chira | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/counseling-for-men-at-abortion-clinics.html | COUNSELING FOR MEN AT ABORTION CLINICS | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-a-misplaced-faith-in-the-success-of-arms-control-negotiations-023240.html | A MISPLACED FAITH IN THE SUCCESS OF ARMS-CONTROL NEGOTIATIONS | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/utilities-plan-seabrook-three-maine-utilities-ordered-public-utilities.html | Utilities' Plan at Seabrook The three Maine utilities ordered by the Public Utilities Commission in that state to get out of the Seabrook nuclear power project have submitted plans to do so, a commission official said. But the bids received so far by the utilities do not cover their full share of the project, and price and other conditions remain to be negotiated. | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/suave-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | SUAVE SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/tridex-corp-reports-earnings-for-qtr-to-dec-31.html | TRIDEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/food-notes-023419.html | FOOD NOTES | False | By Florence Fabricant | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-that-meese-legal-bill.html | BRIEFING; That Meese Legal Bill | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/gifford-hill-co-reports-earnings-for-qtr-to-dec-31.html | GIFFORD-HILL & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/concert-charles-rosen.html | CONCERT: CHARLES ROSEN | False | By Will Crutchfield | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | QUESTAR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/abc-s-net-rises-cbs-falls-53.3.html | ABC'S NET RISES; CBS FALLS 53.3% | False | By Daniel F. Cuff | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/wales-wins-all-star-hockey.html | WALES WINS ALL-STAR HOCKEY | False | By Craig Wolff | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/lehigh-press-inc-reports-earnings-for-qtr-to-dec-31.html | LEHIGH PRESS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/behind-the-scenes-in-musical-theater.html | Behind the Scenes In Musical Theater | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/key-rates-023488.html | Key Rates | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/henry-hathaway-dies-at-86-directed-more-than-60-films.html | HENRY HATHAWAY DIES AT 86; DIRECTED MORE THAN 60 FILMS | False | By Albin Krebs | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/c-correction-024899.html | CORRECTION | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/business-people-phillips-president-to-become-chief.html | BUSINESS PEOPLE ; Phillips President To Become Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-prisons-don-t-so-much-rehabilitate-as-deter-023237.html | Prisons Don't So Much Rehabilitate as Deter | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/play-the-syrian-card.html | PLAY THE SYRIAN CARD | False | By Milton Viorst | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/cosmos-face-deep-problems.html | COSMOS FACE DEEP PROBLEMS | False | By Michael Goodwin | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/travel-to-us-cut-by-strong-dollar.html | TRAVEL TO U.S. CUT BY STRONG DOLLAR | False | By Lee A. Daniels | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/discoveries-mapping-chinatown-a-tie-with-a-difference.html | DISCOVERIES; MAPPING CHINATOWN, A TIE WITH A DIFFERENCE | False | By Anne-Marie Schiro | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | DURIRON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/c-correction-024866.html | CORRECTION | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/new-york-day-by-day-all-in-the-family.html | NEW YORK DAY BY DAY; All in the Family | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/reagan-at-a-lunch-hails-scientists-for-revolutionizing-our-lives.html | REAGAN, AT A LUNCH, HAILS SCIENTISTS FOR 'REVOLUTIONIZING OUR LIVES' | False | By Philip M. Boffey | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/2-ex-cosmos-feel-sorry-for-cosmos.html | 2 EX-COSMOS FEEL SORRY FOR COSMOS | False | By Alex Yannis | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/persinal-health.html | PERSINAL HEALTH | False | By Jane E. Brody | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/colleges-criticize-plans-to-cut-aid.html | COLLEGES CRITICIZE PLANS TO CUT AID | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/kitchen-equipment-for-a-cook-s-computer.html | KITCHEN EQUIPMENT; FOR A COOK'S COMPUTER | False | By Pierre Franey | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/barber-greene-co-reports-earnings-for-qtr-to-dec-24.html | BARBER-GREENE CO reports earnings for Qtr to Dec 24 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/around-the-world-unesco-opens-debate-with-us-absent.html | AROUND THE WORLD; Unesco Opens Debate With U.S. Absent | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/oil-minister-out-in-soviet.html | Oil Minister Out in Soviet | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/st-patrick-s-marshal-election-ends-bid-made-by-a-woman.html | ST. PATRICK'S MARSHAL ELECTION ENDS BID MADE BY A WOMAN | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/blood-to-be-tested-for-a-link-to-aids.html | BLOOD TO BE TESTED FOR A LINK TO AIDS | False | By Ronald Sullivan | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/sierra-adds-power-to-ibm.html | SIERRA ADDS POWER TO I.B.M. | False | By David E. Sanger | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/kansas-toppled.html | Kansas Toppled | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/market-place-data-general-s-stock-plunge.html | Market Place; Data General's Stock Plunge | False | By Vartanig G. Vartan | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/company-briefs-024504.html | COMPANY BRIEFS | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/inter-tel-inc-reports-earnings-for-qtr-to-nov-30.html | INTER-TEL INC reports earnings for Qtr to Nov 30 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/briefing-dept-of-junk-mail.html | BRIEFING; Dept. of Junk Mail | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-people-frugal-owner.html | SPORTS PEOPLE; Frugal Owner | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-dec-31.html | GLATFELTER, P H CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/anderson-greenwood-co-reports-earnings-for-qtr-to-dec-31.html | ANDERSON, GREENWOOD & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/the-pop-life-wham-facing-up-to-new-popularity.html | THE POP LIFE; WHAM FACING UP TO NEW POPULARITY | False | By Jon Pareles | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/amf-inc-reports-earnings-for-qtr-to-dec-31.html | AMF INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/computer-memories-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER MEMORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/around-the-world-britain-convicts-4-of-kidnapping-nigerian.html | AROUND THE WORLD; Britain Convicts 4 Of Kidnapping Nigerian | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/2-views-of-steel-s-future.html | 2 VIEWS OF STEEL'S FUTURE | False | By William Serrin | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/sports-of-the-times-timmy-hits-the-books.html | SPORTS OF THE TIMES; Timmy Hits the Books | False | By George Vecsey | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/metropolitan-diary-022386.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/germania-f-a-reports-earnings-for-qtr-to-dec-31.html | GERMANIA F A reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/american-district-teleraph-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-a-misplaced-faith-in-the-success-of-arms-control-negotiations-024824.html | A Misplaced Faith in the Success of Arms-Control Negotiations | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/no-headline-024610.html | No Headline | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/mark-products-inc-reports-earnings-for-qtr-to-dec-31.html | MARK PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/inexco-oil-co-reports-earnings-for-qtr-to-dec-31.html | INEXCO OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/business-digest-024620.html | BUSINESS DIGEST | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/sealed-power-corp-reports-earnings-for-qtr-to-dec-31.html | SEALED POWER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/us-has-contingency-plan-to-put-a-arms-in-4-countries-aides-say.html | U.S. HAS CONTINGENCY PLAN TO PUT A-ARMS IN 4 COUNTRIES, AIDES SAY | False | By Leslie H. Gelb, Special To the New York Times | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/polaroid-net-slides-59.3-cambridge-mass-feb.html | Polaroid Net Slides 59.3% CAMBRIDGE, Mass., Feb. | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/city-council-president-formally-enters-the-race-for-mayor-against-koch.html | CITY COUNCIL PRESIDENT FORMALLY ENTERS THE RACE FOR MAYOR AGAINST KOCH | False | By Frank Lynn | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/opinion/l-on-the-health-care-of-black-south-africans-023231.html | On the Health Care of Black South Africans | False | | 1985-02-19 | TX 1-510149 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-plea-for-purity.html | SCOUTING; Plea for Purity | False | By Thomas Rogers | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/a-canada-airport-lures-would-be-defectors.html | A CANADA AIRPORT LURES WOULD-BE DEFECTORS | False | By Douglas Martin, Special To the New York Times | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/books/book-on-general-custer-is-surprise-best-seller.html | BOOK ON GENERAL CUSTER IS SURPRISE BEST SELLER | False | By Samuel G. Freedman | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/garden/wine.html | WINE | False | By Frank J. Prial | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/medicaid-spending-called-excessive.html | MEDICAID SPENDING CALLED EXCESSIVE | False | By Robert Pear | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/viacom-international-inc-reports-earnings-for-qtr-to-dec-31.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/us-approves-plan-for-burials-in-space.html | U.S. Approves Plan For Burials In Space | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/movies/ex-colonel-testifies-for-cbs-at-trial.html | EX-COLONEL TESTIFIES FOR CBS AT TRIAL | False | By M. A. Farber | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/kinnard-investments-inc-reports-earnings-for-qtr-to-dec-31.html | KINNARD INVESTMENTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | CUBIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/nets-defeated-by-bucks-as-moncrief-scores-32.html | NETS DEFEATED BY BUCKS AS MONCRIEF SCORES 32 | False | By Sam Goldaper | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/explosion-ruins-a-paint-factory-in-north-jersey.html | EXPLOSION RUINS A PAINT FACTORY IN NORTH JERSEY | False | By Alfonso A. Narvaez | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/general-growth-properties-reports-earnings-for-qtr-to-dec-31.html | GENERAL GROWTH PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/resorts-chairman-denies-authorizing-bahamas-payment.html | RESORTS' CHAIRMAN DENIES AUTHORIZING BAHAMAS PAYMENT | False | By Donald Janson | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/sports/scouting-big-money-day-for-red-sox.html | SCOUTING ; Big Money Day For Red Sox | False | By Thomas Rogers | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/us/150-arrests-and-still-going.html | 150 Arrests and Still Going | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/european-leaders-to-fight-terror.html | EUROPEAN LEADERS TO FIGHT TERROR | False | By E. J. Dionne Jr. | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/hanoi-s-forces-attack-khmer-rouge-strongholds.html | HANOI'S FORCES ATTACK KHMER ROUGE STRONGHOLDS | False | AP | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/nyregion/doctor-abducted-and-stabbed.html | DOCTOR ABDUCTED AND STABBED | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/world/an-opposition-party-gets-strong-support-in-south-korea-vote.html | AN OPPOSITION PARTY GETS STRONG SUPPORT IN SOUTH KOREA VOTE | False | By Clyde Haberman, Special To the New York Times | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/conquest-exploration-co-reports-earnings-for-qtr-to-dec-31.html | CONQUEST EXPLORATION CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/briefs-debt.html | BRIEFS ; Debt | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Lee A. Daniels | 1985-02-19 | TX 1-510149 |
| 1985-02-13 | 1985-02-13 | https://www.nytimes.com/1985/02/13/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-dec-31.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510149 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/a-child-care-proposal-encounters-opposition.html | A CHILD-CARE PROPOSAL ENCOUNTERS OPPOSITION | False | By Isabel Wilkerson | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/papandreou-links-sours-us-ties-to-turkish-issue.html | PAPANDREOU LINKS SOURS U.S. TIES TO TURKISH ISSUE | False | By Henry Kamm | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/abroad-at-home-crime-and-punishment.html | ABROAD AT HOME; CRIME AND PUNISHMENT | False | By Anthony Lewis | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-welcome-to-town.html | BRIEFING; Welcome to Town | False | By Phil Gailey and Marjorie Hunter | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-31.html | THERMO ELECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/diversified-energies-inc-reports-earnings-for-qtr-to-dec-31.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/panel-terms-obesity-a-major-us-killer-needing-top-priority.html | PANEL TERMS OBESITY A MAJOR U.S. KILLER NEEDING TOP PRIORITY | False | By Jane E. Brody, Special To the New York Times | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/psal-resolves-playoffs-problem.html | P.S.A.L. RESOLVES PLAYOFFS PROBLEM | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/hasbro-bradley-inc-reports-earnings-for-qtr-to-dec-31.html | HASBRO BRADLEY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/q-a-025685.html | Q&A | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/reese-back-football-don-reese-whose-allegation-that-drug-use-was-widespread.html | Reese Back in Football Don Reese, whose allegation that drug use was widespread in the | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/21.31-surge-lifts-dow-to-1297.92.html | 21.31 SURGE LIFTS DOW TO 1,297.92 | False | By Leonard Sloane | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-crises-and-the-muses.html | NEW YORK DAY BY DAY; Crises and the Muses | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/rose-liebowitz-modell.html | ROSE LIEBOWITZ MODELL | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/equal-pay-supported-in-survey.html | EQUAL PAY SUPPORTED IN SURVEY | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/atlantic-research-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/the-un-today.html | The U.N. Today | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/shrimp-making-a-comeback-in-new-england.html | SHRIMP MAKING A COMEBACK IN NEW ENGLAND | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/around-the-world-iranian-nuclear-site-is-attacked-by-the-iraqis.html | AROUND THE WORLD; Iranian Nuclear Site Is Attacked by the Iraqis | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-region-ex-mayor-testifies-on-land-deal.html | THE REGION; EX-MAYOR TESTIFIES ON LAND DEAL | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/nick-colasanto-dead-at-61-played-bartender-in-cheers.html | Nick Colasanto Dead at 61; Played Bartender in 'Cheers' | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/knicks-put-up-battle-but-lose.html | KNICKS PUT UP BATTLE BUT LOSE | False | By Roy S. Johnson | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-drawing-a-bead.html | NEW YORK DAY BY DAY; Drawing a Bead | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/bonray-energy-reports-earnings-for-qtr-to-dec-31.html | BONRAY ENERGY reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/porex-technologies-reports-earnings-for-qtr-to-dec-31.html | POREX TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/eastman-music-prize-awarded-to-teacher.html | Eastman Music Prize Awarded to Teacher | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/roanoke-electric-steel-reports-earnings-for-qtr-to-dec-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/scherer-to-close-plant.html | Scherer to Close Plant | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/books/books-of-the-times-025432.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/conservative-assembly-votes-to-admit-women-as-rabbis.html | CONSERVATIVE ASSEMBLY VOTES TO ADMIT WOMEN AS RABBIS | False | By Ari L. Goldman | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/concert-philharmonic-and-arrau-at-the-piano.html | CONCERT: PHILHARMONIC AND ARRAU AT THE PIANO | False | By Donal Henahan | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/recital-jessye-norman-at-y.html | RECITAL: JESSYE NORMAN AT Y | False | By Will Crutchfield | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/energas-co-reports-earnings-for-qtr-to-dec-31.html | ENERGAS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/high-court-in-jersey-rules-in-stafford-case.html | High Court in Jersey Rules in Stafford Case | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/january-retail-sales-up-0.7.html | JANUARY RETAIL SALES UP 0.7% | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/a-giant-tv-studio-to-open-in-harlem.html | A GIANT TV STUDIO TO OPEN IN HARLEM | False | By Sara Rimer | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/allis-loss-widens-in-quarter.html | Allis Loss Widens In Quarter | False | By Steven Greenhouse | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/academic-panel-under-question-on-stock-losses.html | ACADEMIC PANEL UNDER QUESTION ON STOCK LOSSES | False | By Gene I. Maeroff | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/fortune-systems-corp-reports-earnings-for-qtr-to-dec-31.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/players-enjoy-in-life-with-a-loser.html | PLAYERS; ENJOY IN LIFE WITH A LOSER | False | By Malcolm Moran | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/c-correction-027391.html | CORRECTION | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/challenge-of-a-lifetime-with-penny-marshall.html | 'CHALLENGE OF A LIFETIME,' WITH PENNY MARSHALL | False | By John Corry | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/canada-acting-to-curb-sources-of-acid-rain.html | CANADA ACTING TO CURB SOURCES OF ACID RAIN | False | By Douglas Martin | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/inquiries-on-coroner-concern-over-coordination.html | INQUIRIES ON CORONER: CONCERN OVER COORDINATION | False | By Sam Roberts | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/egypt-said-to-lag-on-paying-us-arms-debt.html | EGYPT SAID TO LAG ON PAYING U.S. ARMS DEBT | False | By Judith Miller | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/btk-industries-reports-earnings-for-qtr-to-dec-29.html | BTK INDUSTRIES reports earnings for Qtr to Dec 29 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/scouting-no-dogs-life-for-champion.html | SCOUTING; No Dog's Life For Champion | False | By Thomas Rogers | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | GREY ADVERTISING INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/o-t-c-futures-contract-chicago-feb-13-reuters.html | O-T-C Futures Contract CHICAGO, Feb. 13 (Reuters) | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/conclusion-of-the-text-of-bellamy-statement.html | Conclusion of the Text Of Bellamy Statement | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/first-peoples-bank-of-n-j-reports-earnings-for-qtr-to-dec-31.html | FIRST PEOPLES BANK OF N J reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/quotation-of-the-day-027387.html | Quotation of the Day | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-region-transit-chief-resigns-in-jersey.html | THE REGION; Transit Chief Resigns in Jersey | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/caterpillar-sees-progress-on-cuts.html | Caterpillar Sees Progress on Cuts | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/energy-factors-reports-earnings-for-qtr-to-dec-31.html | ENERGY FACTORS reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/mr-gasket-co-reports-earnings-for-qtr-to-dec-31.html | MR. GASKET CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/stelco-inc-reports-earnings-for-year-to-dec-31.html | STELCO INC reports earnings for Year to Dec 31 | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | MEDEX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/laurel-entertainment-reports-earnings-for-qtr-to-dec-31.html | LAUREL ENTERTAINMENT reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/psa-inc-reports-earnings-for-qtr-to-dec-31.html | PSA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-heralding-schwinn-s-new-line.html | ADVERTISING; HERALDING SCHWINN'S NEW LINE | False | By Lee A. Daniels | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/charlotte-charles-inc-reports-earnings-for-qtr-to-dec-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/london-house-inc-reports-earnings-for-qtr-to-dec-31.html | LONDON HOUSE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/working-profile-larry-speakes-the-mississippi-catfish-is-finally-smiling.html | WORKING PROFILE: LARRY SPEAKES; THE MISSISSIPPI CATFISH IS FINALLY SMILING | False | By Bernard Weinraub | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/lowenstein-m-corp-reports-earnings-for-qtr-to-dec-31.html | LOWENSTEIN, M CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/michigan-s-young-team-is-riding-high.html | MICHIGAN'S YOUNG TEAM IS RIDING HIGH | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/shultz-takes-issue-with-envoy-s-comments.html | SHULTZ TAKES ISSUE WITH ENVOY'S COMMENTS | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/sports-of-the-times-hyping-hostility-of-hagler-hearns-5.html | SPORTS OF THE TIMES; Hyping Hostility Of Hagler-Hearns 5 | False | By Dave Anderson | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/company-briefs-026663.html | COMPANY BRIEFS | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/movies/film-freedom-tale-of-angry-young-man-from-australia.html | FILM: 'FREEDOM,' TALE OF ANGRY YOUNG MAN FROM AUSTRALIA | False | By Herbert Mitgang | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/books/2-major-book-houses-name-new-presidents.html | 2 Major Book Houses Name New Presidents | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/around-the-nation-carolina-court-rejects-castration-sentences.html | AROUND THE NATION; Carolina Court Rejects Castration Sentences | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/thomas-nelson-inc-reports-earnings-for-qtr-to-dec-31.html | THOMAS NELSON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-a-day-to-celebrate-for-o-m-partners.html | ADVERTISING; A Day to Celebrate For O.&M. Partners | False | By Lee A. Daniels | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/associated-seeks-share-in-b-altman.html | Associated Seeks Share in B. Altman | False | By Pamela G. Hollie | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/medalist-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | ANACOMP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/scouting-record-chasing.html | SCOUTING; Record Chasing | False | By Thomas Rogers | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/as-you-like-it-to-open.html | 'As You Like It' to Open | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/c-correction-027113.html | CORRECTION | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/endo-lase-inc-reports-earnings-for-qtr-to-dec-31.html | ENDO-LASE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/blood-center-fears-impact-of-aids-test.html | BLOOD CENTER FEARS IMPACT OF AIDS TEST | False | By Ronald Sullivan | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/barrett-resources-reports-earnings-for-qtr-to-dec-31.html | BARRETT RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/l-the-statistical-assault-against-the-elderly-025579.html | The Statistical Assault Against the Elderly | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/scouting-hands-for-hire.html | SCOUTING; 'Hands for Hire' | False | By Thomas Rogers | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/shift-in-policy-is-undertaken-by-equal-employment-panel.html | SHIFT IN POLICY IS UNDERTAKEN BY EQUAL EMPLOYMENT PANEL | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/chilly-breeze-bites-into-the-south-african-boom.html | CHILLY BREEZE BITES INTO THE SOUTH AFRICAN BOOM | False | By Alan Cowell | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/women-dies-in-plunge-a-pedestrian-is-injured.html | WOMEN DIES IN PLUNGE; A PEDESTRIAN IS INJURED | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/hmo-america-inc-reports-earnings-for-qtr-to-dec-31.html | HMO AMERICA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/finance-new-issues-washington-is-offering-132.6-million-of-bonds.html | FINANCE/NEW ISSUES; Washington Is Offering $132.6 Million of Bonds | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/adia-services-reports-earnings-for-qtr-to-dec-31.html | ADIA SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/a-winter-home-can-be-worth-the-drive.html | A WINTER HOME CAN BE WORTH THE DRIVE | False | By Linda Charlton | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/bank-fund-rate-drop-seen-ending.html | Bank Fund Rate Drop Seen Ending | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/judge-rejects-award-to-redgrave-in-her-boston-symphony-lawsuit.html | JUDGE REJECTS AWARD TO REDGRAVE IN HER BOSTON SYMPHONY LAWSUIT | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/rymer-co-reports-earnings-for-qtr-to-dec-31.html | RYMER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/health-extension-services-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/briefs-debt.html | BRIEFS ; Debt | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/couple-accused-of-child-rape.html | COUPLE ACCUSED OF CHILD RAPE | False | By Joseph P. Fried | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/4-die-in-kansas-shooting-spree.html | 4 DIE IN KANSAS SHOOTING SPREE | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-city-cuomo-seeks-help-in-passing-budget.html | THE CITY; Cuomo Seeks Help In Passing Budget | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/preserving-irish-country-houses.html | PRESERVING IRISH COUNTRY HOUSES | False | By Leslie Bennetts | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-short-and-sexy.html | NEW YORK DAY BY DAY; Short and Sexy | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/teleflex-inc-reports-earnings-for-qtr-to-dec-31.html | TELEFLEX INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/profits-scoreboard-026351.html | Profits Scoreboard | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/tii-industries-reports-earnings-for-qtr-to-dec-31.html | TII INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/l-millennium-or-not-2000-will-leap-025577.html | ; Millennium or Not, 2000 Will Leap | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/watergate-legal-costs-fund-reports-it-s-closing-up-shop.html | Watergate Legal Costs Fund Reports It's Closing Up Shop | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/hong-kong-s-84-trade.html | Hong Kong's '84 Trade | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/chess-chief-postpones-moscow-gam.html | CHESS CHIEF POSTPONES MOSCOW GAM | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/actmedia-inc-reports-earnings-for-qtr-to-dec-31.html | ACTMEDIA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/alleghany-bid-loses-support.html | Alleghany Bid Loses Support | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/internorth-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNORTH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/suburban-traditional-gets-a-sleek-modern-look.html | 'SUBURBAN TRADITIONAL' GETS A SLEEK MODERN LOOK | False | By Suzanne Slesin | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/slater-steel-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | SLATER STEEL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/errant-bomb-causes-alarm.html | Errant Bomb Causes Alarm | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/dr-john-b-langstaff-bronx-rector-emeritus.html | Dr. John B. Langstaff, Bronx Rector Emeritus | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/our-towns.html | OUR TOWNS | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/equatorial-communications-co-reports-earnings-for-qtr-to-dec-31.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-orange-plate-special.html | NEW YORK DAY BY DAY; Orange-Plate Special | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/finance-new-issues-du-pont-s-ratings-may-be-upgraded.html | FINANCE/NEW ISSUES; Du Pont's Ratings May Be Upgraded | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/the-worm-and-the-apple-long-hauls.html | The Worm and the Apple Long Hauls | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/medco-containment-services-reports-earnings-for-qtr-to-dec.html | MEDCO CONTAINMENT SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/integrated-genetics-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED GENETICS reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/college-basketball-north-carolina-wins-60-54.html | COLLEGE BASKETBALL; NORTH CAROLINA WINS, 60-54 | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/mayotte-and-davis-reach-semifinals.html | MAYOTTE AND DAVIS REACH SEMIFINALS | False | By Peter Alfano | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/outdoors-does-excellent-mean-good.html | OUTDOORS; DOES 'EXCELLENT' MEAN 'GOOD'? | False | By Janet Nelson | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-dec-31.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/nat-caldwell.html | NAT CALDWELL | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/presidio-oil-co-reports-earnings-for-qtr-to-dec-31.html | PRESIDIO OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/allis-chalmers-corp-reports-earnings-for-qtr-to-dec-31.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/seoul-opposition-parties-seek-coalition.html | SEOUL OPPOSITION PARTIES SEEK COALITION | False | By Clyde Haberman | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-region-fort-drum-salutes-mountain-division.html | THE REGION; Fort Drum Salutes Mountain Division | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/redlaw-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REDLAW INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-thompson-recruitment-names-new-chairman.html | ADVERTISING; Thompson Recruitment Names New Chairman | False | By Lee A. Daniels | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/new-brunswick-chief-says-he-won-t-resign.html | New Brunswick Chief Says He Won't Resign | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/mclean-industries-reports-earnings-for-year-to-dec-31.html | MCLEAN INDUSTRIES reports earnings for Year to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/new-york-day-by-day-touch-and-go-on-the-mousse-front.html | NEW YORK DAY BY DAY; Touch and Go On the Mousse Front | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/a-second-season-ends-as-total-loss-for-raiders.html | A SECOND SEASON ENDS AS TOTAL LOSS FOR RAIDERS | False | By Michael Goodwin | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/l-blame-america-first-mentality-on-guatemala-025580.html | 'Blame America First' Mentality on Guatemala | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL RE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/big-board-options-on-stocks-set.html | Big Board Options on Stocks Set | False | By Clyde H. Farnsworth | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/going-out-guide-carnival.html | GOING OUT GUIDE; Carnival | False | By Richard F. Shepard | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/new-chief-of-epa-stresses-enforcement.html | New Chief of E.P.A. Stresses Enforcement | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/business-climate-alters-translator-s-job.html | BUSINESS CLIMATE ALTERS TRANSLATOR'S JOB | False | By Shawn G. Kennedy | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/general-shale-products-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/paradyne-corp-reports-earnings-for-qtr-to-dec-31.html | PARADYNE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/meade-brunet.html | MEADE BRUNET | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/unreported-cash-cited-by-ex-teller.html | UNREPORTED CASH CITED BY EX-TELLER | False | By Fox Butterfield, Special To the New York Times | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/sports-people-interest-in-williams.html | SPORTS PEOPLE; Interest in Williams | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/around-the-world-marcos-orders-release-of-filipino-film-makers.html | AROUND THE WORLD; Marcos Orders Release Of Filipino Film Makers | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/bridge-ford-of-mexico-to-sponsor-national-team-in-playoffs.html | Bridge;Ford of Mexico to Sponsor National Team in Playoffs | False | By Alan Truscott | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/britain-avoids-oil-price-cuts.html | Britain Avoids Oil-Price Cuts | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-dec-29.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to Dec 29 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/chicago-north-western-transportation-company-reports-earnings-for-qtr-to-dec-31.html | CHICAGO & NORTH WESTERN TRANSPORTATION COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-moola-plain-moola.html | BRIEFING; Moola, Plain Moola | False | By Phil Gailey and Marjorie Hunter | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/austrian-skier-wins-in-jumping.html | Austrian Skier Wins in Jumping | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/carbon-monoxide-leak-kills-1-in-nursing-home-in-alabama.html | Carbon Monoxide Leak Kills 1 In Nursing Home in Alabama | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/the-dance-piano-pieces-at-city-ballet.html | THE DANCE: 'PIANO PIECES' AT CITY BALLET | False | By Jennifer Dunning | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/theater/the-stage-booth-tarkington-s-clarence.html | THE STAGE: BOOTH TARKINGTON'S 'CLARENCE' | False | By Mel Gussow | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/van-lingle-mungo-73-dies-colorful-pitcher-for-dodgers.html | VAN LINGLE MUNGO, 73, DIES; COLORFUL PITCHER FOR DODGERS | False | By Robert Mcg. Thomas Jr. | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/transmation-inc-reports-earnings-for-qtr-to-dec-31.html | TRANSMATION INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/helix-technology-corp-reports-earnings-for-qtr-to-dec-31.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/nelson-research-development-co-reports-earnings-for-qtr-to-dec-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-region-bill-on-sales-tax-gains-in-hartford.html | THE REGION; Bill on Sales Tax Gains in Hartford | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-dec-31.html | ANDERSON JACOBSON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/stockman-insists-us-will-not-rescue-farmers-from-credit-crisis.html | STOCKMAN INSISTS U.S. WILL NOT RESCUE FARMERS FROM CREDIT CRISIS | False | By Hedrick Smith | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/sports-people-roadblock-for-saints.html | SPORTS PEOPLE; Roadblock for Saints | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/let-s-talk-with-castro.html | LET'S TALK WITH CASTRO | False | By William V. Alexander Jr. | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/ford-net-off-in-quarter-84-a-record.html | FORD NET OFF IN QUARTER;;84 A RECORD | False | By James Barron | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/science-dynamics-corp-reports-earnings-for-year-to-dec-31.html | SCIENCE DYNAMICS CORP reports earnings for Year to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/new-yorkers-co-a-grown-up-s-winning-touch-in-toys-usually.html | NEW YORKERS & CO.; A GROWN-UP'S WINNING TOUCH IN TOYS (USUALLY) | False | By Sandra Salmans | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/police-in-poland-seize-7-activists-in-raid-on-a-solidarity-gathering.html | POLICE IN POLAND SEIZE 7 ACTIVISTS IN RAID ON A SOLIDARITY GATHERING | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/clamor-over-cambodia.html | CLAMOR OVER CAMBODIA | False | By Barbara Crossette, Special To the New York Times | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/around-the-nation-prosecutor-in-sex-case-says-she-won-t-resign.html | AROUND THE NATION; Prosecutor in Sex Case Says She Won't Resign | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/design-notebook.html | DESIGN NOTEBOOK | False | By Joseph Giovannini | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-hart-hams-it-up.html | BRIEFING; Hart Hams It Up | False | By Phil Gailey and Marjorie Hunter | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/grand-central-bars-loitering-by-homeless-during-day.html | GRAND CENTRAL BARS 'LOITERING' BY HOMELESS DURING DAY | False | By Joyce Purnick | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/the-eurodollar-bond-mess.html | THE EURODOLLAR BOND 'MESS' | False | By Fred R. Bleakley | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/rochester-telephone-reports-earnings-for-qtr-to-dec-31.html | ROCHESTER TELEPHONE reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/firefighter-s-union-head-makes-appeal-for-pact.html | FIREFIGHTER'S UNION HEAD MAKES APPEAL FOR PACT | False | By Josh Barbanel | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/calendar-architecture-aymara-indian-textiles.html | CALENDAR: ARCHITECTURE, AYMARA INDIAN TEXTILES | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/us-tries-to-fight-allied-resistance-to-nuclear-arms.html | U.S. TRIES TO FIGHT ALLIED RESISTANCE TO NUCLEAR ARMS | False | By Leslie H. Gelb, Special To the New York Times | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/democrats-in-house-weigh-across-the-board-budget-freeze.html | DEMOCRATS IN HOUSE WEIGH ACROSS-THE-BOARD BUDGET FREEZE | False | By Steven V. Roberts | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/reagan-and-king-fahd-stand-by-their-peace-plans.html | REAGAN AND KING FAHD STAND BY THEIR PEACE PLANS | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/consumers-water-co-reports-earnings-for-qtr-to-dec-31.html | CONSUMERS WATER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/pks-communications-inc-reports-earnings-for-qtr-to-dec-31.html | PKS-COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/the-art-of-cut-paper-on-view.html | THE ART OF CUT PAPER ON VIEW | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/valentine-messages-and-mediums.html | Valentine Messages and Mediums | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/toasting-president-lincoln.html | TOASTING PRESIDENT LINCOLN | False | By Clyde H. Farnsworth | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/a-rights-review-points-to-gains-in-latin-region.html | A RIGHTS REVIEW POINTS TO GAINS IN LATIN REGION | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/malartic-hygrade-gold-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | MALARTIC HYGRADE GOLD MINES LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/hints-for-men-the-attached-look-is-in.html | HINTS FOR MEN: THE ATTACHED LOOK IS IN | False | By Joanne Kaufman | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/state-dept-denies-aid-to-el-salvador-is-misused.html | STATE DEPT. DENIES AID TO EL SALVADOR IS MISUSED | False | By Joel Brinkley | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/two-who-escaped-don-king.html | TWO WHO ESCAPED DON KING | False | Michael Katz on Boxing | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/latin-peace-group-cancels-meeting.html | LATIN PEACE GROUP CANCELS MEETING | False | By Richard J. Meislin | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/advertising-people.html | ADVERTISING; People | False | By Lee A. Daniels | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/emil-lengyel-a-retired-professor-and-authority-on-rise-of-nazism.html | EMIL LENGYEL, A RETIRED PROFESSOR AND AUTHORITY ON RISE OF NAZISM | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/business-people-federated-names-head-of-gold-circle-unit.html | BUSINESS PEOPLE; Federated Names Head Of Gold Circle Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/movies/film-return-of-soldier-a-story-about-amnesia.html | FILM: 'RETURN OF SOLDIER,' A STORY ABOUT AMNESIA | False | By Vincent Canby | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/weary-nets-win.html | WEARY NETS WIN | False | By Michael Martinez | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/india-spy-case-tales-of-bigger-graft.html | INDIA SPY CASE: TALES OF BIGGER GRAFT | False | By Steven R. Weisman | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/around-the-world-2-chernenko-messages-published-in-moscow.html | AROUND THE WORLD; 2 Chernenko Messages Published in Moscow | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/braniff-plans-to-open-another-hub.html | Braniff Plans to Open Another Hub | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-city-weapon-incidents-decline-in-schools.html | THE CITY; Weapon Incidents Decline in Schools | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/thursday-february-14-1985-markets.html | THURSDAY, FEBRUARY 14, 1985 Markets | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/concert-emanuel-ax-piano.html | CONCERT: EMANUEL AX, PIANO | False | By Tim Page | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/a-texas-move-for-kimberly-chicago-feb-13-the.html | A Texas Move For Kimberly CHICAGO, Feb. 13 - The | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/critic-s-notebook-new-freedom-in-embellishing-classical-scores.html | CRITIC'S NOTEBOOK; NEW FREEDOM IN EMBELLISHING CLASSICAL SCORES | False | By Will Crutchfield | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/bush-picks-presidential-aide-to-replace-his-chief-of-staff.html | BUSH PICKS PRESIDENTIAL AIDE TO REPLACE HIS CHIEF OF STAFF | False | By Gerald M. Boyd | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/cbs-trial-testimony-centers-on-1967-intelligence-briefings.html | CBS TRIAL TESTIMONY CENTERS ON 1967 INTELLIGENCE BRIEFINGS | False | By M. A. Farber | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/seis-pros-inc-reports-earnings-for-qtr-to-dec-31.html | SEIS PROS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/continental-telecom-deal.html | Continental Telecom Deal | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/helpful-hardware-valets-in-all-styles.html | HELPFUL HARDWARE; VALETS IN ALL STYLES | False | By Daryln Brewer | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/tv-docudrama-questions-of-ethics.html | TV DOCUDRAMA: QUESTIONS OF ETHICS | False | By Sally Bedell Smith | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/interface-flooring-systems-reports-earnings-for-qtr-to-dec-31.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/news-summary-thursday-february-14-1985.html | NEWS SUMMARY; THURSDAY, FEBRUARY 14, 1985 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/gish-biomedical-reports-earnings-for-qtr-to-dec-31.html | GISH BIOMEDICAL reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/eastern-co-reports-earnings-for-qtr-to-dec-31.html | EASTERN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/united-inns-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED INNS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/gardening-how-to-control-pests-without-spraying.html | GARDENING; HOW TO CONTROL PESTS WITHOUT SPRAYING | False | By Joan Lee Faust | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/key-rates-025993.html | Key Rates | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/pentron-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/essay-taking-the-war-private.html | ESSAY; TAKING THE WAR PRIVATE | False | By William Safire | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/club-med-inc-reports-earnings-for-year-to-oct-31.html | CLUB MED INC reports earnings for Year to Oct 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/accuray-corp-reports-earnings-for-qtr-to-dec-31.html | ACCURAY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/market-place-safeway-rise-and-rumors.html | MARKET PLACE; SAFEWAY RISE AND RUMORS | False | By Phillip H. Wiggins | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/sports-people-cheevers-out-as-coach.html | SPORTS PEOPLE; Cheevers Out as Coach | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/sports-people-swede-eyes-flyers.html | SPORTS PEOPLE; Swede Eyes Flyers | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/medical-graphics-reports-earnings-for-qtr-to-dec-31.html | MEDICAL GRAPHICS reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/icahn-funds-seen-near.html | ICAHN FUNDS SEEN NEAR | False | By Robert J. Cole | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/gop-fete-draws-key-party-figures.html | G.O.P. FETE DRAWS KEY PARTY FIGURES | False | By Frank Lynn | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/garden/removing-graffiti-from-city-homes.html | REMOVING GRAFFITI FROM CITY HOMES | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/jury-deadlock-brings-mistrial-for-mayor-on-coast.html | JURY DEADLOCK BRINGS MISTRIAL FOR MAYOR ON COAST | False | By Robert Lindsey | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/entertainment-publicaions-reports-earnings-for-qtr-to-dec-31.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/manufactured-homes-inc-reports-earnings-for-qtr-to-dec-31.html | MANUFACTURED HOMES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-dec-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/scouting-finding-a-partner.html | SCOUTING; Finding a Partner | False | By Thomas Rogers | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/briefing-return-to-sender.html | BRIEFING; 'Return to Sender' | False | By Phil Gailey and Marjorie Hunter | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/integrated-software-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INTEGRATED SOFTWARE SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/visual-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | VISUAL GRAPHICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/airlines-terminal-on-east-side-sold-for-90.6-million.html | AIRLINES TERMINAL ON EAST SIDE SOLD FOR $90.6 MILLION | False | By Joseph Berger | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/lincoln-telecommunicaions-co-reports-earnings-for-year-to-dec-31.html | LINCOLN TELECOMMUNICAIONS CO reports earnings for Year to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/auto-sales-up-2.3-in-early-february.html | Auto Sales Up 2.3% in Early February | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/china-opens-109-new-places-to-trips-by-foreign-visitors.html | China Opens 109 New Places To Trips by Foreign Visitors | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/electronic-modules-corp-reports-earnings-for-qtr-to-dec-29.html | ELECTRONIC MODULES CORP reports earnings for Qtr to Dec 29 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/napco-international-reports-earnings-for-qtr-to-dec-31.html | NAPCO INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/a-gop-plea-for-moderates.html | A G.O.P. PLEA FOR MODERATES | False | By Bill Green | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-dec-31.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/parsons-jailed-for-perjury-columbia-sc-feb-13-upi-pam-parsons-the-former.html | Parsons Jailed for Perjury COLUMBIA, S.C., Feb. 13 (UPI) - Pam Parsons, the former | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | HERSHEY FOODS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/c-p-rehab-corp-reports-earnings-for-qtr-to-dec-31.html | C P REHAB CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/energy-oil-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY OIL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | UPJOHN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/litton-set-to-sell-itek-graphic-unit.html | Litton Set to Sell Itek Graphic Unit | False | | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/top-city-u-berth-still-undecided.html | Top City U. Berth Still Undecided | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/walker-hiram-resources-reports-earnings-for-qtr-to-dec-31.html | WALKER HIRAM RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/transactions-026336.html | Transactions | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/technology-statue-s-repair-aids-research.html | TECHNOLOGY; STATUE'S REPAIR AIDS RESEARCH | False | By Stuart Diamond | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/executive-changes-026015.html | EXECUTIVE CHANGES | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/student-activism-alive-at-brown-u.html | STUDENT ACTIVISM ALIVE AT BROWN U. | False | By Cory Dean | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/visual-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/tmbr-drilling-reports-earnings-for-qtr-to-dec-31.html | TMBR DRILLING reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/around-the-nation-woman-enters-plea-in-belushi-death-trial.html | AROUND THE NATION; Woman Enters Plea In Belushi Death Trial | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-30.html | BOWL AMERICA INC reports earnings for Qtr to Dec 30 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | GENUINE PARTS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | INDEPENDENT INSURANCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/british-output-rises.html | British Output Rises | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/canada-opposes-a-arms.html | Canada Opposes A-Arms | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/l-district-attorney-followed-correct-procedure-in-goetz-case-025595.html | District Attorney Followed Correct Procedure in Goetz Case | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/editors-note-027906.html | EDITORS' NOTE | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/outspoken-private-critics-of-officials-increasingly-face-slander-lawsuits.html | OUTSPOKEN PRIVATE CRITICS OF OFFICIALS INCREASINGLY FACE SLANDER LAWSUITS | False | By Steven Greenhouse | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/red-sox-sign-rice-to-record-contract.html | RED SOX SIGN RICE TO RECORD CONTRACT | False | By Murray Chass | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/competitiveness-panel-reports-on-us-lag.html | COMPETITIVENESS PANEL REPORTS ON U.S. LAG | False | By Peter T. Kilborn | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/penney-orders-british-clothes-the-jc-penney-company.html | Penney Orders British Clothes The J.C. Penney Company | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/nuclear-commission-near-three-mile-island-vote.html | NUCLEAR COMMISSION NEAR THREE MILE ISLAND VOTE | False | By Ben A. Franklin | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/heinz-eric-roemheld-dies-hollywood-film-composer.html | Heinz Eric Roemheld Dies; Hollywood Film Composer | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/world/france-is-giving-2-million-extra-to-unesco.html | FRANCE IS GIVING $2 MILLION EXTRA TO UNESCO | False | By Paul Lewis | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | DATARAM CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/met-opera-announces-new-season.html | MET OPERA ANNOUNCES NEW SEASON | False | By Tim Page | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/concert-canceled.html | Concert Canceled | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/treasury-yields-ease-a-bit.html | TREASURY YIELDS EASE A BIT | False | By Michael Quint | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/extradition-hearing-ordered-for-world-war-ii-croatian-nazi.html | Extradition Hearing Ordered For World War II Croatian Nazi | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/40-years-after-raid-dreden-opera-reopens.html | 40 YEARS AFTER RAID, DREDEN OPERA REOPENS | False | By James M. Markham, Special To the New York Times | 1985-02-20 | TX 1-509696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/mattel-weighs-bid-for-parker-the-president-of-mattel.html | Mattel Weighs Bid for Parker The president of Mattel | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/business-people-usg-official-in-line-to-get-two-top-posts.html | BUSINESS PEOPLE; USG Official in Line To Get Two Top Posts | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/butler-international-inc-reports-earnings-for-qtr-to-dec-31.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/arts/recital-margaret-price-sings-german-program.html | RECITAL: MARGARET PRICE SINGS GERMAN PROGRAM | False | By Tim Page | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/subways-worsened-in-84-a-private-survey-indicates.html | SUBWAYS WORSENED IN '84, A PRIVATE SURVEY INDICATES | False | By Suzanne Daley | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/l-counter-state-of-union-counterproductive-025576.html | Counter-State of Union Counterproductive | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/business-people-a-new-president-is-chosen-by-a-p.html | BUSINESS PEOPLE ; A New President Is Chosen by A.&P. | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-dec-31.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/einhorn-to-quit-tv-talk.html | Einhorn To Quit TV Talk | False | By Michael Janofsky | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/sports-people-buss-denies-reports.html | SPORTS PEOPLE; Buss Denies Reports | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/the-parasite-by-a-modern-kafka.html | The Parasite, by a Modern Kafka | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/the-strategic-black-hole.html | The Strategic Black Hole | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/opinion/l-what-the-bible-meant-025578.html | What the Bible Meant | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/thomas-has-25-assists.html | Thomas Has 25 Assists | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/state-and-suffolk-ask-court-to-block-test-at-shoreham.html | STATE AND SUFFOLK ASK COURT TO BLOCK TEST AT SHOREHAM | False | By Matthew L Wald | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/us/us-apology-to-jewish-group.html | U.S. APOLOGY TO JEWISH GROUP | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/nyregion/the-city-grumman-seeksdelay-in-bus-sale.html | THE CITY; Grumman SeeksDelay in Bus Sale | False | AP | 1985-02-20 | TX 1-509696 |
| 1985-02-14 | 1985-02-14 | https://www.nytimes.com/1985/02/14/sports/camacho-gets-shot-at-title-mexico-city-feb-13.html | Camacho Gets Shot at Title MEXICO CITY, Feb. 13 | False | | 1985-02-20 | TX 1-509696 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/nhl-wings-stars-marred-by-fight.html | N.H.L.; Wings-Stars Marred by Fight | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/concert-the-guarneri-quartet.html | CONCERT: THE GUARNERI QUARTET | False | By Tim Page | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/sonic-youth-band.html | Sonic Youth Band | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/possible-violations-found-in-inquiry-on-postal-officials.html | 'POSSIBLE VIOLATIONS' FOUND IN INQUIRY ON POSTAL OFFICIALS | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-people-former-head-of-abbott-is-genentech-president.html | BUSINESS PEOPLE ; Former Head of Abbott Is Genentech President | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/dance-three-pilobolus-premieres.html | DANCE: THREE PILOBOLUS PREMIERES | False | By Anna Kisselgoff | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/winn-enterprises-reports-earnings-for-qtr-to-dec-31.html | WINN ENTERPRISES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/us-aide-warns-banks-on-taking-crime-funds.html | U.S. AIDE WARNS BANKS ON TAKING CRIME FUNDS | False | By Dudley Clendinen | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/around-the-nation-5-held-as-plotters-in-an-adoption-ring.html | AROUND THE NATION; 5 Held as Plotters In an Adoption Ring | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/pretoria-is-adamant-on-mandela.html | PRETORIA IS ADAMANT ON MANDELA | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/screen-lost-in-america-yuppie-s-midlife-crisis.html | SCREEN: 'LOST IN AMERICA,' YUPPIE'S MIDLIFE CRISIS | False | By Janet Maslin | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/worker-owned-rath-packing-may-be-at-end-of-a-long-road.html | WORKER-OWNED RATH PACKING MAY BE AT END OF A LONG ROAD | False | By William Serrin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/boston-digital-corp-reports-earnings-for-qtr-to-jan-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-rites-of-youth-in-vision-quest.html | FILM: RITES OF YOUTH IN 'VISION QUEST' | False | By Vincent Canby | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sports-people-palmer-returns.html | SPORTS PEOPLE; Palmer Returns | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/the-region-shoreham-license-put-off-to-feb-25.html | THE REGION; Shoreham License Put Off to Feb. 25 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | CONTINUUM CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/earnings-warner-posts-loss-in-quarter.html | EARNINGS; WARNER POSTS LOSS IN QUARTER | False | By Phillip H. Wiggins | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/board-rejects-plea-on-remsen-weight.html | BOARD REJECTS PLEA ON REMSEN WEIGHT | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/news-summary-029943.html | NEWS SUMMARY; | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | MELVILLE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/brunswick-ico.html | Brunswick-ICO | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/guides-are-beaten-in-ethiopia.html | GUIDES ARE BEATEN IN ETHIOPIA | False | By Clifford D. May | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-dec-31.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/susquehanna-corp-reports-earnings-for-qtr-to-dec-31.html | SUSQUEHANNA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/pickens-led-group-buying-into-unocal.html | PICKENS-LED GROUP BUYING INTO UNOCAL | False | By Fred R. Bleakley | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/lloyd-advances.html | Lloyd Advances | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-bush-unpacks-his-bag.html | BRIEFING; Bush Unpacks His Bag | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/ero-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ERO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/a-city-mandate-for-meltdowns.html | A City Mandate for Meltdowns | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/tv-weekend-a-look-at-tropical-life-in-lost-world-of-medusa.html | TV WEEKEND; A Look at Tropical Life In 'Lost World of Medusa' | False | By John Noble Wilford | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/panev-industries-inc-reports-earnings-for-qtr-to-dec-30.html | PANEX INDUSTRIES INC reports earnings for Qtr to Dec 30 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/visual-technology-inc-reports-earnings-for-qtr-to-dec-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/new-york-day-by-day-in-the-public-spirit.html | NEW YORK: DAY BY DAY; In the Public Spirit | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-clubs.html | THE DOWNTOWN SCENE: A SAMPLER OF WHAT'S NEW AND STILL FRESH SOUTH OF 14TH STREET; CLUBS | False | By Jennifer Dunning | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/the-city-badillo-lunches-with-gop-chief.html | THE CITY; Badillo Lunches With G.O.P. Chief | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/c-correction-030412.html | CORRECTION | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sports-people-in-the-wings.html | SPORTS PEOPLE; In the Wings | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/shultz-names-committee.html | Shultz Names Committee | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/weekender-guide-friday-library-treasures.html | WEEKENDER GUIDE; Friday LIBRARY TREASURES | False | By Eleanor Blau | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/concert-all-japanese-program-of-new-works.html | CONCERT: ALL-JAPANESE PROGRAM OF NEW WORKS | False | By Donal Henahan | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/economic-scene-still-a-lot-to-do-on-world-debt.html | ECONOMIC SCENE ; STILL A LOT TO DO ON WORLD DEBT | False | By Leonard Silk Is the International Debt Crisis, Which In the Past | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/theater/theater-the-crimes-of-vautrin.html | THEATER: 'THE CRIMES OF VAUTRIN' | False | By Herbert Mitgang | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/united-states-sugar-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED STATES SUGAR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | ALLEN ORGAN CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/san-diego-mayor-s-rivals-move-for-political-gain-after-mistrial.html | SAN DIEGO MAYOR'S RIVALS MOVE FOR POLITICAL GAIN AFTER MISTRIAL | False | By Robert Lindsey | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/grand-union-co-reports-earnings-for-12wks-to-jan-5.html | GRAND UNION CO reports earnings for 12wks to Jan 5 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/tv-weekend-2-movies-focus-on-nazi-germany.html | TV WEEKEND; 2 MOVIES FOCUS ON NAZI GERMANY | False | By John J. O'Connor | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-restaurants-wine.html | THE DOWNTOWN SCENE: A SAMPLER OF WHAT'S NEW AND STILL FRESH SOUTH OF 14TH STREET; RESTAURANTS/WINE BARS | False | By Bryan Miller | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/clarostat-manufacturing-co-reports-earnings-for-year-to-dec-31.html | CLAROSTAT MANUFACTURING CO reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/nba-mchale-sparks-celtics.html | N.B.A.; MCHALE SPARKS CELTICS | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/john-hughes-s-breakfast-club.html | JOHN HUGHES'S 'BREAKFAST CLUB' | False | By Janet Maslin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/7-jersey-companies-listed-in-report-on-toxic-releases.html | 7 JERSEY COMPANIES LISTED IN REPORT ON TOXIC RELEASES | False | By Philip Shabecoff | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/doctors-prepare-attack-on-suits-for-malpractice.html | DOCTORS PREPARE ATTACK ON SUITS FOR MALPRACTICE | False | By Andrew H. Malcolm, Special To the New York Times | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/camco-inc-reports-earnings-for-qtr-to-dec-31.html | CAMCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/cbi-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CBI INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/hoover-co-reports-earnings-for-qtr-to-dec-31.html | HOOVER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/study-shows-us-losing-more-votes-in-un.html | STUDY SHOWS U.S. LOSING MORE VOTES IN U.N. | False | By Elaine Sciolino | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/reagan-drops-plans-to-take-part-in-v-e-ceremony-in-germany.html | REAGAN DROPS PLANS TO TAKE PART IN V-E CEREMONY IN GERMANY | False | By Bernard Weinraub, Special To the New York Times | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/2-more-banks-reduce-rates-manufacturers-hanover-trust-company-bank-new-york-said.html | 2 More Banks Reduce Rates The Manufacturers Hanover Trust Company and the Bank of New York said yesterday that they were lowering some consumer loan rates. Their moves followed similar action Monday by the Chemical Bank. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | FINNIGAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/advertising-1984-net-rose-sharply-at-3-large-agencies.html | ADVERTISING; 1984 Net Rose Sharply At 3 Large Agencies | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/post-office-sues-magazine.html | Post Office Sues Magazine | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/john-cale-to-perform.html | John Cale to Perform | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/style/classic-clothes-in-the-vilage.html | CLASSIC CLOTHES IN THE 'VILAGE' | False | By Ron Alexander | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | CHRYSLER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/carnaval-brazil.html | Carnaval Brazil | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/ibrahim-and-septet.html | Ibrahim and Septet | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/the-city-chin-is-convicted-of-gun-charges.html | THE CITY ; Chin Is Convicted Of Gun Charges | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/kroger-buy-hook-drugs-kroger-company-said-that-it-had-agreed-acquire-hook-drugs.html | Kroger to Buy Hook Drugs The Kroger Company said that it had agreed to acquire Hook Drugs Inc., an Indianapolis-based chain of 302 drugstores, for about $160 million in cash and stock. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/a-resorts-lawyer-explains-awful-mistake-on-payment.html | A RESORT'S LAWYER EXPLAINS 'AWFUL MISTAKE ON PAYMENT | False | By Donald Janson | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/computer-network-links-rihtist-groups-and-offers-enemy-list.html | COMPUTER NETWORK LINKS RIHTIST GROUPS AND OFFERS 'ENEMY' LIST | False | By Wayne King | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/around-the-world-veteran-says-he-saw-mengele-as-us-prisoner.html | AROUND THE WORLD; Veteran Says He Saw Mengele as U.S. Prisoner | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/bridge-furtive-glance-may-reveal-if-a-bid-is-wise-or-reckless.html | Bridge;Furtive Glance May Reveal If a Bid Is Wise or Reckless | False | By Alan Truscott | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/iona-holds-off-army-47-45.html | IONA HOLDS OFF ARMY, 47-45 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/petro-lewis-corp-reports-earnings-for-qtr-to-dec-31.html | PETRO-LEWIS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-contemporary.html | THE DOWNTOWN SCENE: A SAMPLER OF WHAT'S NEW AND STILL FRESH SOUTH OF 14TH STREET; CONTEMPORARY MUSIC | False | By Tim Page | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/united-medical-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED MEDICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/profits-scoreboard-029164.html | Profits Scoreboard | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/anti-semite-is-on-trial-but-did-ontario-blunder.html | ANTI-SEMITE IS ON TRIAL, BUT DID ONTARIO BLUNDER? | False | By Douglas Martin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/ralph-helstein-76-is-dead-headed-packinghouse-union.html | RALPH HELSTEIN, 76 IS DEAD; HEADED PACKINGHOUSE UNION | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/eskimo-artistry-at-dance-theater-workshop.html | ESKIMO ARTISTRY AT DANCE THEATER WORKSHOP | False | By Jennifer Dunning | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/drug-crops-are-up-in-export-nations-state-dept-says.html | DRUG CROPS ARE UP IN EXPORT NATIONS, STATE DEPT. SAYS | False | By Joel Brinkley, Special To the New York Times | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/new-mexico-arizona-land-co-reports-earnings-for-year-to-dec-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Year to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/osborne-return-soonmark-osborne-ranger-left-wing-who-has-not-played-this-season.html | Osborne to Return SoonMark Osborne, the Ranger left wing who has not played this season due to hip injuries, is expected to return to the lineup, perhaps as soon as Sunday night, when the Rangers play the Islanders at the Garden. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/executive-changes-029962.html | EXECUTIVE CHANGES | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/the-region-fumes-blamed-in-blast-at-ajersey-paint-plant.html | THE REGION; Fumes Blamed in Blast At aJersey Paint Plant | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/at-t-told-to-cut-distance-rates.html | A.T.&T. Told to Cut Distance Rates | False | By Eric N. Berg | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/szeryng-to-play-bach.html | Szeryng to Play Bach | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/rexon-inc-reports-earnings-for-qtr-to-dec-31.html | REXON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/jackson-overture-to-the-democrats.html | JACKSON OVERTURE TO THE DEMOCRATS | False | By Phil Gailey | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/briefs-029928.html | BRIEFS | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/bard-c-r-inc-reports-earnings-for-qtr-to-dec-31.html | BARD, C R INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/brown-robert-c-inc-reports-earnings-for-qtr-to-dec-31.html | BROWN, ROBERT C INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/c-correction-030418.html | CORRECTION | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/bramble-s-voodoo-aimed-at-mancini.html | BRAMBLE'S VOODOO AIMED AT MANCINI | False | By Michael Katz, Special To the New York Times | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/dresser-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/judge-in-spy-case-may-demand-data.html | JUDGE IN SPY CASE MAY DEMAND DATA | False | By Judith Cummings | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/pop-jazz-smokey-robinson-comes-to-broadway.html | POP/JAZZ; SMOKEY ROBINSON COMES TO BROADWAY | False | By Stephen Holden | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/bacardi-corp-reports-earnings-for-qtr-to-dec-31.html | BACARDI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/still-life-death-matter-governor-cuomo-new-york-has-recognized-dying-nowadays.html | Still a Life-and-Death Matter? As Governor Cuomo of New York has recognized, dying nowadays exerts an extraordinary emotional toll on families and physicians as they confront choices inconceivable only a few years ago. Old laws no longer give useful guidance on such questions as when doctors may withhold lifesaving measures from certain terminally ill patients. As a lawyer for a New York City hospital says: "Our physicians are at sea. There is inconsistency. There is confusion." | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/babes-in-arms-refugees-enter-thailand.html | BABES IN ARMS, REFUGEES ENTER THAILAND | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/films-and-videos.html | Films and Videos | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/molson-companies-reports-earnings-for-qtr-to-dec-31.html | MOLSON COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | GENENTECH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/l-wider-peacekeeping-role-for-unifil-in-lebanon-028441.html | Wider Peacekeeping Role for Unifil in Lebanon | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/fire-in-carolina-hotel-fatal-to-5-transients.html | Fire in Carolina Hotel Fatal to 5 Transients | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/bank-creditors-put-off-new-brazil-debt-plan.html | BANK CREDITORS PUT OFF NEW BRAZIL DEBT PLAN | False | By Nicholas D. Kristof | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/owens-minor-inc-reports-earnings-for-qtr-to-dec-31.html | OWENS & MINOR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/barnes-engineering-co-reports-earnings-for-qtr-to-dec-30.html | BARNES ENGINEERING CO reports earnings for Qtr to Dec 30 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/l-made-in-mexico-028926.html | Made in Mexico | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/spain-says-it-would-bar-us-a-arms.html | SPAIN SAYS IT WOULD BAR U.S. A-ARMS | False | By Edward Schumacher | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/combined-international-corp-reports-earnings-for-qtr-to-dec-31.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/franklin-ashley-is-dead-at-69-plastic-surgeon-to-famous.html | Franklin Ashley Is Dead at 69; Plastic Surgeon to Famous | False | AP | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/pan-am-loss-wider-in-4th-quarter-and-year.html | PAN AM LOSS WIDER IN 4TH QUARTER AND YEAR | False | By Agis Salpukas | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/faster-84-money-growth.html | FASTER '84 MONEY GROWTH | False | By Michael Quint | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | TIDEWATER INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-people-amex-picks-no-3-man-he-ll-focus-strategy-restructuring-its-top.html | BUSINESS PEOPLE; Amex Picks No. 3 Man; He'll Focus on Strategy In a restructuring of its top management, the American Stock Exchange promoted Kenneth R. Leibler to the new position of senior executive vice president of marketing, administration and finance. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/good-news-for-south-africans.html | GOOD NEWS FOR SOUTH AFRICANS | False | By James North | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/south-africa-a-new-path.html | SOUTH AFRICA: A NEW PATH? | False | By Alan Cowell | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/many-transit-engineers-found-weak-in-english.html | MANY TRANSIT ENGINEERS FOUND WEAK IN ENGLISH | False | By Suzanne Daley | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/new-york-day-by-day-the-paterson-fund.html | NEW YORK: DAY BY DAY; The Paterson Fund | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/us-tv-reporter-free-in-lebanon.html | U.S. TV REPORTER FREE IN LEBANON | False | By John Kifner, Special To the New York Times | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/books/books-of-the-times-by-john-grosss.html | BOOKS OF THE TIMES; By John Grosss; | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/theater/stage-a-comoc-crate-at-ensemble-studio.html | STAGE: A COMOC 'CRATE' AT ENSEMBLE STUDIO | False | By Frank Rich | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/nbc-protests-israelis-action.html | NBC PROTESTS ISRAELIS' ACTION | False | By Peter W. Kaplan | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-whither-appalachia.html | BRIEFING; Whither Appalachia? | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/leisure-technology-corp-reports-earnings-for-qtr-to-dec-31.html | LEISURE & TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/inquiry-finds-pasteurization-of-milk-may-not-be-foolproof.html | Inquiry Finds Pasteurization Of Milk May Not Be Foolproof | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/us-delays-licensing-blood-test-to-detect-aids.html | U.S. DELAYS LICENSING BLOOD TEST TO DETECT AIDS | False | By Lawrence K. Altman | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/court-upholds-murder-conviction-of-man-drafted-for-police-lineup.html | COURT UPHOLDS MURDER CONVICTION OF MAN DRAFTED FOR POLICE LINEUP | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/concert-new-compositions-heard-at-symphony-space.html | CONCERT: NEW COMPOSITIONS HEARD AT SYMPHONY SPACE | False | By Tim Page | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sports-people-out-of-fashion.html | SPORTS PEOPLE; Out of Fashion | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/sanders-associates-inc-reports-earnings-for-qtr-to-jan-25.html | SANDERS ASSOCIATES INC reports earnings for Qtr to Jan 25 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/the-city-bellamy-leaving-mta-board.html | THE CITY; Bellamy Leaving M.T.A. Board | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sports-of-the-times-hearing-the-echoes.html | SPORTS OF THE TIMES; Hearing the Echoes | False | By George Vecsey | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/l-free-the-subways-028446.html | FREE THE SUBWAYS | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/screen-mean-season-reporter-vs-murderer.html | SCREEN: 'MEAN SEASON,' REPORTER VS. MURDERER | False | By Janet Maslin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/knoll-international-inc-reports-earnings-for-qtr-to-dec-31.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | TAMBRANDS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/digital-s-plans-after-rainbow.html | Digital's Plans After Rainbow | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/installment-debt-is-up.html | Installment Debt Is Up | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/mistrial-declared-for-veterinarian-accused-of-killing-deformed-son.html | MISTRIAL DECLARED FOR VETERINARIAN ACCUSED OF KILLING DEFORMED SON | False | By E. R. Shipp | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-people-grumman-picks-officer-from-aerospace-unit.html | BUSINESS PEOPLE; ; Grumman Picks Officer From Aerospace Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-people-gannett-to-replace-2-register-officials.html | BUSINESS PEOPLE ; Gannett to Replace 2 Register Officials | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-digest-friday-february-15-1985.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 15, 1985 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/whiteman-on-gershwin.html | Whiteman on Gershwin | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/easing-the-way-for-flutie-s-debut.html | EASING THE WAY FOR FLUTIE'S DEBUT | False | By William N. Wallace | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/romantic-bus-tour.html | Romantic Bus Tour | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/mathis-in-leider-recital.html | Mathis in Leider Recital | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/books/finalists-are-named-for-hemingway-honor.html | Finalists Are Named For Hemingway Honor | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/icahn-financing-for-phillips-bid-carl-c-icahn-new-york-financier-attempting-take.html | Icahn Financing For Phillips Bid Carl C. Icahn, the New York financier attempting to take over the Phillips Petroleum Company, told 150 Wall Street professionals that he hoped to announce by today that he had raised "between $1 billion and $2 billion" of the $4.1 billion he would need to buy control. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/theater/life-and-limb-closing.html | 'Life and Limb' Closing | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/us-to-ask-arabs-to-clarify-hussein-arafat-agreement.html | U.S. TO ASK ARABS TO CLARIFY HUSSEIN-ARAFAT AGREEMENT | False | By Bernard Gwertzman | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/auto-quota-costs-weighed-washington-feb-14.html | Auto Quota Costs Weighed WASHINGTON, Feb. 14 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-dec-31.html | CARLING O'KEEFE LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-dec-31.html | TUCKER DRILLING CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/l-the-need-for-a-permanent-oil-import-tariff-028454.html | The Need for a Permanent Oil-Import Tariff | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/swensen-in-concert.html | Swensen in Concert | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/koch-recommends-stiffer-penalties-and-more-prisons.html | KOCH RECOMMENDS STIFFER PENALTIES AND MORE PRISONS | False | By Josh Barbanel | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/new-york-blacks-err.html | NEW YORK BLACKS ERR | False | By Jim Sleeper | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/scrunity-disturbs-valvano.html | SCRUNITY DISTURBS VALVANO | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-makioka-sisters-by-ichikawa.html | FILM: 'MAKIOKA SISTERS,' BY ICHIKAWA | False | By Vincent Canby | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/danaher-corp-reports-earnings-for-qtr-to-dec-31.html | DANAHER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HAWAIIAN ELECTRIC INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/hpsc-inc-reports-earnings-for-qtr-to-dec-31.html | HPSC INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/ryan-says-sore-arm-hurt-passing-in-84.html | Ryan Says Sore Arm Hurt Passing in '84 | False | By Gerald Eskenazi | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/fw-woolworth.html | F.W. Woolworth | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/about-real-estate-elmhurst-builders-cater-to-asian-born.html | ABOUT REAL ESTATE; ELMHURST BUILDERS CATER TO ASIAN-BORN | False | By Alan S. Oser | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/jail-moves-into-probationer-s-home.html | JAIL MOVES INTO PROBATIONER'S HOME | False | By Jon Nordheimer | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/style/at-toy-fair-robots-hoopla-and-hard-sell.html | AT TOY FAIR: ROBOTS, HOOPLA AND HARD SELL | False | By Lisa Belkin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/phoenix-american-inc-reports-earnings-for-qtr-to-dec-31.html | PHOENIX AMERICAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/cbs-sues-to-block-takeover.html | CBS SUES TO BLOCK TAKEOVER | False | By Sally Bedell Smith | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-fast-forward-by-poitier.html | FILM: FAST FORWARD ,' BY POITIER | False | By Vincent Canby | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/dynalectron-corp-reports-earnings-for-qtr-to-dec-31.html | DYNALECTRON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/corporate-giving-fails-to-offset-cuts-by-us.html | CORPORATE GIVING FAILS TO OFFSET CUTS BY U.S. | False | By Tamar Lewin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sports-people-end-of-an-affair.html | SPORTS PEOPLE; End of an Affair | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/missouri-river-bridge-shut.html | Missouri River Bridge Shut | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/judge-in-maine-backs-school-in-lesbian-suit.html | Judge in Maine Backs School in Lesbian Suit | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/new-york-day-by-day-daunted-dieter.html | NEW YORK: DAY BY DAY; Daunted Dieter | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/around-the-world-angolan-rebels-say-they-ll-free-22-captives.html | AROUND THE WORLD; Angolan Rebels Say They'll Free 22 Captives | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/eastern-cf-pact.html | Eastern-CF Pact | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/l-phone-budget-option-is-a-wrong-number-028925.html | Phone Budget Option ; Is a Wrong Number | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/scouting-esteemed-guest-is-honored.html | SCOUTING; Esteemed Guest Is Honored | False | By Thomas Rogers | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/celebrations-to-honor-george-washington.html | Celebrations to Honor George Washington | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/randy-weston-at-home-for-3-brooklyn-concerts.html | RANDY WESTON AT HOME FOR 3 BROOKLYN CONCERTS | False | By Robert Palmer | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/south-africa-stock-sale-by-harvard.html | SOUTH AFRICA STOCK SALE BY HARVARD | False | By David E. Sanger | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/conrail-unions-reach-wage-pact-washington-feb-14-ap-conrail-10-unions.html | Conrail, Unions Reach Wage Pact WASHINGTON, Feb. 14 (AP) - Conrail and 10 unions representing 23,000 of its 35,000 union employees have reached agreement on a retroactive wage package that returns the workers' salaries to industry levels, the railroad said. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/sabine-corp-reports-earnings-for-qtr-to-dec-31.html | SABINE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/stocks-slide-in-profit-taking.html | STOCKS SLIDE IN PROFIT TAKING | False | By Leonard Sloane | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/quotation-of-the-day-030408.html | Quotation of the Day | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/thomas-j-fahey.html | THOMAS J. FAHEY | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/dionne-now-3d-in-scoring-inglewood-calif-feb.html | Dionne Now 3d in Scoring INGLEWOOD, Calif., Feb. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/foreign-affairs-pols-and-pros.html | FOREIGN AFFAIRS; POLS AND PROS | False | By Flora Lewis | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/khmer-rouge-bases-reported-in-peril.html | KHMER ROUGE BASES REPORTED IN PERIL | False | By Barbara Crossette | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/digital-switch-corp-reports-earnings-for-qtr-to-dec-31.html | DIGITAL SWITCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-here-we-go-again.html | BRIEFING; Here We Go Again | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/colege-basketball-michigan-wins-stays-atop-big-ten.html | COLEGE BASKETBALL; MICHIGAN WINS, STAYS ATOP BIG TEN | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/mattel-inc-reports-earnings-for-qtr-to-dec-31.html | MATTEL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/the-downtown-scene-a-sampler-of-what-s-new-and-still-fresh-south-of-14th-street.html | THE DOWNTOWN SCENE: A SAMPLER OF WHAT'S NEW AND STILL FRESH SOUTH OF 14TH STREET | False | By Stephen Holden and Mel Gussow | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/advertising-people.html | ADVERTISING; People | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-dec-31.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/milgray-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/ramblin-jack-elliott.html | Ramblin' Jack Elliott | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/pan-am-corp-reports-earnings-for-qtr-to-dec-31.html | PAN AM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-jan-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to Jan 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/ukraine-s-leader-coming-to-us.html | UKRAINE'S LEADER COMING TO U.S. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/johnson-johnson-inc-reports-earnings-for-qtr-to-dec-31.html | JOHNSON & JOHNSON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-timothy-hutton-in-turk-182.html | FILM: TIMOTHY HUTTON IN 'TURK 182!' | False | By Janet Maslin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/dr.html | Dr | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/stevie-wonder-arrested.html | Stevie Wonder Arrested | False | AP | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/when-banks-launder-dirty-money-why-should-bank-officers-employees-be-exempt-duty.html | When Banks Launder Dirty Money Why should bank officers and employees be exempt from the duty to report possible evidence of crime? They claim that privilege, in effect, when they resist Federal pressure to report suspiciously large cash deposits. Washington is right to keep up the pressure. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-a-sampler-what-s-new-still-fresh-south-14th-street-pop-rock-jazz.html | THE DOWNTOWN SCENE: A SAMPLER OF WHAT'S NEW AND STILL FRESH SOUTH OF 14TH STREET; POP/ROCK/JAZZ | False | By Robert Palmer and Jon Pareles | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/film-beyond-the-walls-from-israel.html | FILM: BEYOND THE WALLS,' FROM ISRAEL | False | By Janet Maslin | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/finance-new-issues-hospital-offering-428-million-issue-largest-hospital-bond.html | FINANCE/NEW ISSUES; ; Hospital Offering $428 Million Issue In the largest hospital bond financing ever arranged, Presbyterian Hospital in New York City is selling $428 million of bonds through the New York State Medical Care Facilities Financing Authority. The hospital is part of the Columbia Presbyterian Medical Center. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/the-city-3-officers-burned-as-oil-is-thrown.html | THE CITY; 3 Officers Burned As Oil Is Thrown | False | By United Press International | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/chrysler-adds-to-record-year.html | CHRYSLER ADDS TO RECORD YEAR | False | By John Holusha | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-whither-john-lawn.html | BRIEFING; Whither John Lawn? | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/transactions-baseball-cincinnati-nl-signed-tom-foley-infielder-one-year-contract.html | Transactions BASEBALL CINCINNATI (NL) - Signed Tom Foley, infielder, to a one-year contract. CLEVELAND (AL) - Signed Mike Jeffcoat and Jose Roman, pitchers, to one- year contracts. MONTREAL (NL) - Signed Joe Hesketh and Dick Grapenthin, pitchers, to one-year contracts. Named Ron Piche ticket sales promotion manager. PHILADELPHIA (NL) - Tug McGraw, relief pitcher, announced his retirement after 16 years in baseball. TEXAS (AL) - Purchased Greg Harris, pitcher, from the San Diego Padres. FOOTBALL ARIZONA (USFL) - Traded Terry Beeson, linebacker, to the Jacksonville Bulls in for undisclosed draft picks. BUFFALO (AFC) - Named Art Asselta, who has coached in the Canadian Footall League, as tight end coach. JACKSONVILLE (USFL) - Waived Terry LeCount, wide receiver. NEW ENGLAND (AFC) - Named Les Steckel and Harold Jackson, assistant coaches. OAKLAND (USFL) - Signed Doug Cozen, tight end. PHILADELPHIA (NFC) - Hired Milt Jackson, receiver coach for the Buffalo Bills for the last two seasons, as running back coach. HOCKEY MONTREAL (NHL) - Acquired Gaston Gingras, defenseman, from the Toronto Maple Leafs for Larry Landon, right wing. Assigned Gingras to Sherbrooke of the American Hockey League. TORONTO (NHL) - Returned Bill Root, defenseman, and Wes Jarvis, center, to St. Catharines of the A.H.L. Returned Todd Gill, defenseman, to Windsor of the Ontario Hockey League, and Jeff Jackson, left wing, to Hamilton of the O.H.L. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/united-merchants-manufactures-inc-reports-earnings-for-qtr-to-dec-31.html | UNITED MERCHANTS & MANUFACTURES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/campbell-soup-company-reports-earnings-for-qtr-to-jan-27.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to Jan 27 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/in-the-nation-railroading-amtrak.html | IN THE NATION; RAILROADING AMTRAK | False | By Tom Wicker | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/universal-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | HARSCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/a-cook-glassgold-art-expert-directed-postwar-relief-drive.html | A. COOK GLASSGOLD; ART EXPERT DIRECTED POSTWAR RELIEF DRIVE | False | By Glenn Fowler | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/around-the-nation-gunman-shoots-himself-after-campus-siege.html | AROUND THE NATION; Gunman Shoots Himself After Campus Siege | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/stanford-trustees-approve-site-for-presidential-library.html | Stanford Trustees Approve Site for Presidential Library | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/city-cites-rise-in-complaints-against-police.html | CITY CITES RISE IN COMPLAINTS AGAINST POLICE | False | By Joyce Purnick | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/joslyn-manufacturing-supply-co-reports-earnings-for-qtr-to-dec-31.html | JOSLYN MANUFACTURING & SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/l-what-the-corporate-classroom-can-teach-028959.html | What the Corporate Classroom Can Teach | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/key-rates-028778.html | Key Rates | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/art-annual-exhibition-at-academy-of-design.html | ART: ANNUAL EXHIBITION AT ACADEMY OF DESIGN | False | By Michael Brenson | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/disabled-may-get-benefits-back.html | DISABLED MAY GET BENEFITS BACK | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/c-correction-030416.html | CORRECTION | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/sales-rise-outpaces-inventories-washington-feb-14-ap-sales-manufactured-goods.html | Sales Rise Outpaces Inventories' WASHINGTON, Feb. 14 (AP) - Sales of manufactured goods climbed six-tenths of 1 percent in December, double the rate of increase of inventories during the month, the Government reported today. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SUNSHINE-JR STORES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/scouting-memories-linger.html | SCOUTING; Memories Linger | False | By Thomas Rogers | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/gi-s-on-brief-salvador-tours-are-said-to-aid-us-advisers.html | G.I.'S ON BRIEF SALVADOR TOURS ARE SAID TO AID U.S. ADVISERS | False | By James Lemoyne | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/bank-was-assured-on-mortgages.html | BANK WAS ASSURED ON MORTGAGES | False | By Robert A. Bennett | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/listless-devils-lose-to-lowly-whalers.html | LISTLESS DEVILS LOSE TO LOWLY WHALERS | False | By Alex Yannis | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/pba-layoffs.html | PBA Layoffs | False | AP | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/books/publishing-a-specialist-in-packaging-books.html | PUBLISHING: A SPECIALIST IN PACKAGING BOOKS | False | By Edwin McDowell | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/market-place-ready-to-take-a-few-profits.html | MARKET PLACE; Ready to Take A Few Profits | False | By Vartanig G. Vartan | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/disney-s-cable-tv-challenge-adult-viewers-called-the-key.html | DISNEY'S CABLE TV CHALLENGE; ADULT VIEWERS CALLED THE KEY | False | By Thomas C. Hayes | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/suit-is-lost-by-children-mayor-walker-adopted.html | SUIT IS LOST BY CHILDREN MAYOR WALKER ADOPTED | False | By Maurice Carroll | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/briefing-pollsters-on-the-right.html | BRIEFING; Pollsters on the Right | False | By Phil Gailey and Marjorie Hunter | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/telerate-inc-reports-earnings-for-qtr-to-dec-31.html | TELERATE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | ATLAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/yes-to-shoreham-but-also-no.html | Yes to Shoreham; but Also No | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | CIGNA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/olajuwon-dunks-knicks.html | OLAJUWON DUNKS KNICKS | False | By Roy S. Johnson | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/saxophone-and-piano.html | Saxophone and Piano | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/kelso-s-offer.html | Kelso's Offer | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/in-manhattan-parents-debate-parents-over-policy-of-picking-public-schools.html | IN MANHATTAN, PARENTS DEBATE PARENTS OVER POLICY OF PICKING PUBLIC SCHOOLS | False | By Ralph Blumenthal | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/kinney-system-inc-reports-earnings-for-qtr-to-dec-31.html | KINNEY SYSTEM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/restaurants-028572.html | RESTAURANTS | False | By Bryan Miller | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-dec-31.html | GREATWEST HOSPITALS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/art-survey-of-paintings-by-maryan-at-2-galleries.html | ART: SURVEY OF PAINTINGS BY MARYAN AT 2 GALLERIES | False | By Grace Glueck | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/advertising-british-caledonian-campaign.html | Advertising British Caledonian Campaign | False | By Lee A. Daniels | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/dining-out-guide-chili.html | Dining Out Guide: Chili | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/network-officials-doubt-usfl-value.html | NETWORK OFFICIALS DOUBT U.S.F.L. VALUE | False | By Michael Janofsky | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/opinion/l-police-protest-is-breaking-no-laws-028956.html | Police Protest Is Breaking No Laws | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/when-taste-of-champagne-turns-sour.html | WHEN TASTE OF CHAMPAGNE TURNS SOUR | False | STEVEN CRIST ON HORSE RACING | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/salary-cap-dispute-in-williams-deal.html | SALARY-CAP DISPUTE IN WILLIAMS DEAL | False | By Sam Goldaper | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/world/several-lands-pledge-cash-to-unesco.html | SEVERAL LANDS PLEDGE CASH TO UNESCO | False | By Paul Lewis | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/mcgraw-edison-co-reports-earnings-for-qtr-to-dec-31.html | MCGRAW-EDISON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/dollars-vs-history-on-a-fifth-ave-block.html | DOLLARS VS. HISTORY ON A FIFTH AVE. BLOCK | False | By Michael Blumstein | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/opera-handel-s-messiah-staged-in-west-berlin.html | OPERA: HANDEL'S 'MESSIAH' STAGED IN WEST BERLIN | False | By John Rockwell | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/q-a-paul-g-kirk-jr-the-democratic-party-a-view-from-the-top.html | Q&A: PAUL G. KIRK JR.; THE DEMOCRATIC PARTY: A VIEW FROM THE TOP | False | By Howell Raines | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/us/gridiron-to-let-em-eat-lamb.html | GRIDIRON TO LET 'EM EAT LAMB | False | By Marian Burros | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/scouting-no-complaints.html | SCOUTING; No Complaints | False | By Thomas Rogers | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/money-fund-assets-fall-assets-nation-s-money-market-mutual-funds-fell-1.84.html | Money Fund Assets Fall Assets of the nation's money market mutual funds fell $1.84 billion, to $213.01 billion, in the week ended Wednesday, the Investment Company Institute reported yesterday. This is the fourth consecutive week of decline in the assets. | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/converse-inc-reports-earnings-for-qtr-to-dec-31.html | CONVERSE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/art-rousseau-s-works-in-show-at-the-modern.html | ART: ROUSSEAU'S WORKS IN SHOW AT THE MODERN | False | By John Russell | 1985-02-19 | TX 1-510151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/handy-harman-inc-reports-earnings-for-qtr-to-dec-31.html | HANDY & HARMAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-what-s-new-and-fresh.html | DOWNTOWN SCENE: WHAT'S NEW AND FRESH | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/movies/screen-the-bay-boy-nova-scotia-in-the-30-s.html | SCREEN: 'THE BAY BOY,' NOVA SCOTIA IN THE 30'S | False | By Herbert Mitgang | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/sage-energy-co-reports-earnings-for-qtr-to-dec-31.html | SAGE ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/radice-corp-reports-earnings-for-qtr-to-dec-31.html | RADICE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/nyregion/officer-indicted-in-brooklyn-in-killing-of-an-unarmed-man.html | OFFICER INDICTED IN BROOKLYN IN KILLING OF AN UNARMED MAN | False | By Joseph P. Fried | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/sisk-loses-in-arbitration.html | Sisk Loses in Arbitration | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/toro-company-reports-earnings-for-qtr-to-jan-25.html | TORO COMPANY reports earnings for Qtr to Jan 25 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | GOULDS PUMPS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/rouse-co-reports-earnings-for-qtr-to-dec-31.html | ROUSE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/sports/changes-on-the-line.html | Changes on the Line | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/arts/downtown-scene-sampler-what-s-new-still-fresh-south-14th-street-art-photography.html | THE DOWNTOWN SCENE: A SAMPLER OF WHAT'S NEW AND STILL FRESH SOUTH OF 14TH STREET; ART/PHOTOGRAPHY | False | By Vivien Raynor and Andy Grundberg | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/williams-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/reynolds-r-j-industries-inc-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS, R J INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-15 | 1985-02-15 | https://www.nytimes.com/1985/02/15/business/amfesco-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-19 | TX 1-510151 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/city-ballet-robbins-s-eight-lines.html | CITY BALLET: ROBBINS'S 'EIGHT LINES' | False | By Anna Kisselgoff | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/c-correction-033322.html | CORRECTION | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/monarch-capital-corp-reports-earnings-for-qtr-to-dec-31.html | MONARCH CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/movies/screen-fear-city-opens.html | SCREEN: 'FEAR CITY' OPENS | False | By Janet Maslin | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/briefs-032028.html | BRIEFS | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/baker-tells-of-currency-intervention.html | BAKER TELLS OF CURRENCY INTERVENTION | False | By Peter T. Kilborn | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/scouting-decision-pending-on-salary.html | SCOUTING; Decision Pending On Salary | False | By Thomas Rogers | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/treasury-bond-prices-tumble.html | Treasury Bond Prices Tumble | False | By Michael Quint | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/7-in-a-family-die-in-fire-at-li-home.html | 7 IN A FAMILY DIE IN FIRE AT L.I. HOME | False | By Lindsey Gruson, Special To the New York Times | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/tonka-corp-reports-earnings-for-qtr-to-dec-31.html | TONKA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/as-clinics-treat-afflictions-of-body-and-soul.html | ...AS CLINICS TREAT AFFLICTIONS OF BODY AND SOUL | False | By Isabel Wilkerson | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/health-craze-aids-skin-balms.html | HEALTH CRAZE AIDS SKIN BALMS | False | By Pamela G. Hollie | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/around-the-world-laos-search-team-finds-remains-at-crash-site.html | AROUND THE WORLD; Laos Search Team Finds Remains at Crash Site | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-the-agricultural-crisis-isn-t-farm-grown-031332.html | The Agricultural Crisis Isn't Farm-Grown | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/american-capital-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN CAPITAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/st-john-s-races-to-16th-straight-victory.html | ST. JOHN'S RACES TO 16TH STRAIGHT VICTORY | False | By William C. Rhoden | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/prima-energy-corp-reports-earnings-for-qtr-to-dec-31.html | PRIMA ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/commerce-clearing-house-reports-earnings-for-year-to-dec-31.html | COMMERCE CLEARING HOUSE reports earnings for Year to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/mdc-corp-colorado-n-reports-earnings-for-qtr-to-dec-31.html | M.D.C. CORP (COLORADO) (N) reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/art-library-displays-its-treasures.html | ART: LIBRARY DISPLAYS ITS 'TREASURES' | False | By John Russell | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/cabaret-whitney-houston.html | CABARET: WHITNEY HOUSTON | False | By Stephen Holden | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-treatment-for-herpes-infections.html | Patents; Treatment For Herpes Infections | False | By Stacy V. Jones | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/sfe-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SFE TECHNOLOGIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/fed-eases-restraints-on-rates.html | Fed Eases Restraints On Rates | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/sports-people-retirement-party.html | SPORTS PEOPLE; Retirement Party | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-dec-31.html | FOOTE CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/sybron-corp-reports-earnings-for-qtr-to-dec-31.html | SYBRON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/style/consumer-saturday-removing-salt-stains-on-shoes.html | CONSUMER SATURDAY ; REMOVING SALT STAINS ON SHOES | False | By Peter Kerr | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/inco-poised-for-a-turnaround.html | INCO POISED FOR A TURNAROUND | False | By Daniel F. Cuff | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | ADOBE OIL & GAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/around-the-nation-newporters-not-to-serve-on-von-b-ulow-trial-jury.html | AROUND THE NATION; Newporters Not to Serve On Von B''ulow Trial Jury | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/key-rates-031314.html | Key Rates | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/ross-industries-reports-earnings-for-qtr-to-dec-31.html | ROSS INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/officers-kill-murdere-r-who-took-9-hostages.html | Officers Kill Murderer Who Took 9 Hostages | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/tv-notes-nightline-to-broadcast-from-south-africa.html | TV NOTES; 'NIGHTLINE TO BROADCAST FROM SOUTH AFRICA | False | By Sally Bedell Smith | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/angiomedics-inc-reports-earnings-for-qtr-to-dec-31.html | ANGIOMEDICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/american-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/a-stormy-halt-for-world-chess-match.html | A STORMY HALT FOR WORLD CHESS MATCH | False | By Serge Schmemann, Special To the New York Times | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/psl-healthcare.html | PSL Healthcare | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-gop-women-in-action.html | BRIEFING; G.O.P. Women in Action | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/pacificorp-reports-earnings-for-qtr-to-dec-31.html | PACIFICORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/irs-relaxes-its-rules-on-using-company-car.html | I.R.S. RELAXES ITS RULES ON USING COMPANY CAR | False | By David E. Rosenbaum | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/duke-succeeds-by-being-aggressive.html | DUKE SUCCEEDS BY BEING AGGRESSIVE | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/rangers-blitz-shocks-oilers.html | RANGERS' BLITZ SHOCKS OILERS | False | By Kevin Dupont | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/nelson-research-development-co-reports-earnings-for-qtr-to-dec-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/around-the-world-unesco-leader-assails-us-and-its-allies.html | AROUND THE WORLD; Unesco Leader Assails U.s and Its Allies | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/conflicting-data-found-about-a-cuomo-nominee.html | CONFLICTING DATA FOUND ABOUT A CUOMO NOMINEE | False | By Edward A. Gargan | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-warming-up-for-the-big-green-march-031333.html | Warming Up for the Big Green March | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/pacific-lumber-co-reports-earnings-for-qtr-to-dec-31.html | PACIFIC LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/barry-rg-corp-reports-earnings-for-qtr-to-dec-31.html | BARRY, R.G. CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-the-mule-day-drive.html | BRIEFING; The Mule Day Drive | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/pope-sees-us-jews-and-condemns-anti-semitism.html | POPE SEES U.S. JEWS AND CONDEMNS ANTI-SEMITISM | False | By E. J. Dionne Jr. | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/end-of-the-game-an-unexpected-finish-to-5-months-of-chess.html | END OF THE GAME: AN UNEXPECTED FINISH TO 5 MONTHS OF CHESS | False | By Seth Mydans | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/illinois-tools-works-reports-earnings-for-qtr-to-dec-31.html | ILLINOIS TOOLS WORKS reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/ibm-s-chip-has-a-faster-memory.html | I.B.M.'S CHIP HAS A FASTER MEMORY | False | By David E. Sanger | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/msi-electronics-reports-earnings-for-qtr-to-dec-31.html | MSI ELECTRONICS reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/observer-a-bomb-of-sundays.html | OBSERVER; A BOMB OF SUNDAYS | False | By Russell Baker | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/rospatch-corp-reports-earnings-for-qtr-to-dec-31.html | ROSPATCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/hell-for-broke-on-westway.html | HELL-FOR-BROKE ON WESTWAY | False | By John B. Oakes | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-popular-roots-in-brooklyn.html | NEW YORK DAY BY DAY; Popular Roots in Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/beef-industry-reduces-use-of-disputed-drugs-in-feed.html | BEEF INDUSTRY REDUCES USE OF DISPUTED DRUGS IN FEED | False | By Robert Reinhold | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/panel-asks-removal-of-judge.html | PANEL ASKS REMOVAL OF JUDGE | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/china-tries-to-shut-the-door-on-the-red-guards-legacy.html | CHINA TRIES TO SHUT THE DOOR ON THE RED GUARDS' LEGACY | False | By John F. Burns | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/around-the-nation-organizer-of-kidnapping-is-given-3-life-terms.html | AROUND THE NATION; Organizer of Kidnapping Is Given 3 Life Terms | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/victor-steinbrueck-designer-of-the-seattle-space-needle.html | Victor Steinbrueck, Designer Of the Seattle Space Needle | False | AP | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/woodstream-corp-reports-earnings-for-qtr-to-dec-31.html | WOODSTREAM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/oxygen-enrichment-reports-earnings-for-qtr-to-dec-31.html | OXYGEN ENRICHMENT reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-department-of-austerity.html | BRIEFING; Department of Austerity | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/about-new-york-when-east-side-felines-require-pampering.html | ABOUT NEW YORK; WHEN EAST SIDE FELINES REQUIRE PAMPERING | False | By William E. Geist | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/style/de-gustibus-grilled-chicken-to-go-seven-top-choices.html | DE GUSTIBUS; GRILLED CHICKEN TO GO: SEVEN TOP CHOICES | False | By Marian Burros | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/gorman-rupp-co-reports-earnings-for-qtr-to-dec-31.html | GORMAN-RUPP CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/scouting-idol-in-ink.html | SCOUTING; Idol in Ink | False | By Thomas Rogers | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-unsung-workers-for-world-peace-031328.html | Unsung Workers ; For World Peace | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/last-pages-of-mancini-fable.html | Last Pages of Mancini Fable | False | By Michael Katz | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/shoreham-plant-undergoes-first-low-level-nuclear-test.html | Shoreham Plant Undergoes First Low-Level Nuclear Test | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/napco-security-systems-inc-reports-earnings-for-qtr-to-dec-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/bogert-oil-co-reports-earnings-for-qtr-to-dec-31.html | BOGERT OIL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/andal-corp-reports-earnings-for-qtr-to-dec-31.html | ANDAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/new-pocket-books-chief.html | New Pocket Books Chief | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/generals-rookie-told-career-is-over.html | GENERALS ROOKIE TOLD CAREER IS OVER | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/city-firefighters-reject-contract-backed-by-leader.html | CITY FIREFIGHTERS REJECT CONTRACT BACKED BY LEADER | False | By Josh Barbanel | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/davis-in-final-with-mayotte.html | DAVIS IN FINAL WITH MAYOTTE | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/sports-people-moses-is-cleared.html | SPORTS PEOPLE; Moses Is Cleared | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/industrial-output-up-by-0.4.html | INDUSTRIAL OUTPUT UP BY 0.4% | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/river-forest-bancorp-reports-earnings-for-qtr-to-dec-31.html | RIVER FOREST BANCORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/savin-technology-bought-by-xerox.html | Savin Technology Bought by Xerox | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/alexander-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ALEXANDER ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/c-correction-033323.html | CORRECTION | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/female-college-teachers-in-oregon-lose-bias-suit.html | FEMALE COLLEGE TEACHERS IN OREGON LOSE BIAS SUIT | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/austin-is-eager-to-return.html | AUSTIN IS EAGER TO RETURN | False | By Peter Alfano | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-weight-of-the-art-world.html | NEW YORK DAY BY DAY; Weight of the Art World | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/crew-removes-historic-details-of-1905-facade.html | CREW REMOVES HISTORIC DETAILS OF 1905 FACADE | False | By Joseph Berger | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/business-digest-032803.html | BUSINESS DIGEST | False | | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/custom-energy-services-inc-reports-earnings-for-qtr-to-dec-31.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/bank-of-america-drops-law-firm.html | BANK OF AMERICA DROPS LAW FIRM | False | By Robert A. Bennett | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/little-safety-for-jamaican-police-even-in-numbers.html | LITTLE SAFETY FOR JAMAICAN POLICE, EVEN IN NUMBERS | False | By Joseph B. Treaster | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/vietnam-s-troops-said-to-take-bases-of-cambodia-foes.html | VIETNAM'S TROOPS SAID TO TAKE BASES OF CAMBODIA FOES | False | By Barbara Crossette, Special To the New York Times | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/divided-opposition.html | DIVIDED OPPOSITION | False | By Frank Lynn | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/bridge-apparently-simple-situation-can-be-full-of-complexities.html | Bridge;Apparently Simple Situation Can Be Full of Complexities | False | By Alan Truscott | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/cps-chemical-co-reports-earnings-for-qtr-to-dec-31.html | CPS CHEMICAL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/for-admiral-warning-for-gi-s-jail.html | FOR ADMIRAL, WARNING; FOR G.I.'S, JAIL | False | By Bill Keller | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-model-compromise.html | NEW YORK DAY BY DAY; Model Compromise | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-a-role-for-d-amato-as-us-transit-cop-031331.html | A Role for D'Amato ; As U.S. 'Transit Cop' | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-time-to-act-on-the-bulgarian-connection-031327.html | Time to Act on the Bulgarian Connection? | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/leonard-spigelgass-a-writer-for-broadway-and-hollywood.html | LEONARD SPIGELGASS, A WRITER FOR BROADWAY AND HOLLYWOOD | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/trans-louisiana-gas-reports-earnings-for-qtr-to-dec-31.html | TRANS-LOUISIANA GAS reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/postal-cases-raise-issues-of-conflict.html | POSTAL CASES RAISE ISSUES OF CONFLICT | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/nets-win-on-late-foul-shot.html | NETS WIN ON LATE FOUL SHOT | False | By Sam Goldaper | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/style/in-russia-traditional-names-are-popular-again.html | IN RUSSIA, TRADITIONAL NAMES ARE POPULAR AGAIN | False | By Seth Mydans, Special To the New York Times | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/mets-defeat-orosco.html | Mets Defeat Orosco | False | By Murray Chass | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/goodrich-bf-co-reports-earnings-for-qtr-to-dec-31.html | GOODRICH, B.F. CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/2-marks-set-in-san-diego-san-diego-feb-15-upi.html | 2 Marks Set In San Diego SAN DIEGO, Feb. 15 (UPI) | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/spain-outs-2-us-diplomats-as-spying-suspects.html | SPAIN OUTS 2 U.S. DIPLOMATS AS SPYING SUSPECTS | False | By Edward Schumacher | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-data-on-sea-and-wind-collected-by-satellite.html | PATENTS; Data on Sea and Wind Collected by Satellite | False | By Stacy V. Jones | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/house-crushes-the-owner.html | House Crushes the Owner | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-letter-on-the-police-disillusioned-by-a-travesty-of-justice-033309.html | Letter: On the Police ; 'Disillusioned by a Travesty of Justice' | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/separate-debate-sought-on-conrail.html | Separate Debate Sought on Conrail | False | By Reginald Stuart | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/primo-inc-reports-earnings-for-qtr-to-dec-31.html | PRIMO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/cuomo-at-yale-urges-democrats-to-remain-with-tested-principles.html | CUOMO, AT YALE, URGES DEMOCRATS TO REMAIN WITH TESTED PRINCIPLES | False | By Maurice Carroll, Special To the New York Times | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/texas-attorney-general-a-self-styled-people-s-lawyer-goes-on-trial-for-bribery.html | TEXAS ATTORNEY GENERAL, A SELF-STYLED 'PEOPLE'S LAWYER,' GOES ON TRIAL FOR BRIBERY | False | By Wayne King | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/brooklyn-church-helps-homeless-help-themselves.html | BROOKLYN CHURCH HELPS HOMELESS HELP THEMSELVES... | False | By Deirdre Carmody | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/third-patient-will-get-artificial-heart-sunday.html | THIRD PATIENT WILL GET ARTIFICIAL HEART SUNDAY | False | By Lawrence K. Altman | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/excerpts-from-governor-s-speech-on-politics-and-principles.html | EXCERPTS FROM GOVERNOR'S SPEECH ON POLITICS AND PRINCIPLES | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-dec-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-bills-on-buses-033609.html | BILLS ON BUSES | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/the-test-for-korea-s-democracy.html | The Test for Korea's Democracy | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/energynorth-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGYNORTH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/around-the-world-7-solidarity-activists-are-charged-in-poland.html | AROUND THE WORLD; 7 Solidarity Activists Are Charged in Poland | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-why-teaching-is-a-profession-of-disincentives-031329.html | Why Teaching Is a Profession of Disincentives | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/kidde-inc-reports-earnings-for-qtr-to-dec-31.html | KIDDE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | TECO ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/dr-mitford-m-mathews-94-dies-edited-americanisms-dictionary.html | DR. MITFORD M. MATHEWS, 94, DIES; EDITED 'AMERICANISMS' DICTIONARY | False | By Peter B. Flint | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/for-brash-challenger-anger-and-frustration.html | FOR BRASH CHALLENGER, ANGER AND FRUSTRATION | False | By Robert Byrne | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/northwest-teleproductions-reports-earnings-for-qtr-to-dec-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/transnet-corp-reports-earnings-for-qtr-to-dec-31.html | TRANSNET CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/sei-corp-reports-earnings-for-qtr-to-dec-31.html | SEI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/dow-off-5.86-to-1282.02-as-trading-pace-slows.html | Dow Off 5.86, to 1,282.02, As Trading Pace Slows | False | By Leonard Sloane | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/l-not-fair-to-confiscate-unredeemed-deposits-031334.html | Not Fair to Confiscate ; Unredeemed Deposits | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/producer-price-index-steady.html | Producer Price Index Steady | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/news-summary-saturday-february-16-1985-news-summary-saturday-february-16-1985.html | NEWS SUMMARY; SATURDAY, FEBRUARY 16, 1985 NEWS SUMMARY; SATURDAY, FEBRUARY 16, 1985 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/reputed-leader-of-colombo-crime-group-is-arrested-as-a-fugitive-on-li.html | REPUTED LEADER OF COLOMBO CRIME GROUP IS ARRESTED AS A FUGITIVE ON L.I. | False | By Arnold H. Lubasch | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/saudi-king-leaves-us.html | Saudi King Leaves U.S. | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-dec-31.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/occidental-well.html | Occidental Well | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patrick-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PATRICK INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/new-york-day-by-day-consistent-signs.html | NEW YORK DAY BY DAY; Consistent Signs | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/scouting-bounding-main.html | SCOUTING; Bounding Main | False | By Thomas Rogers | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/briefing-burt-for-bonn-post.html | BRIEFING; Burt for Bonn Post? | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/us-official-to-press-chile-on-elections.html | U.S. OFFICIAL TO PRESS CHILE ON ELECTIONS | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/atlantic-permanent-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC PERMANENT FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/drug-systems-reports-earnings-for-qtr-to-jan-5.html | DRUG SYSTEMS reports earnings for Qtr to Jan 5 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/chemical-leaks-prompt-new-concern-in-jersey.html | CHEMICAL LEAKS PROMPT NEW CONCERN IN JERSEY | False | By Peter Kerr | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/alltel-corp-reports-earnings-for-year-to-dec-31.html | ALLTEL CORP reports earnings for Year to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/g-k-services-inc-reports-earnings-for-qtr-to-dec-29.html | G & K SERVICES INC reports earnings for Qtr to Dec 29 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/grolier-inc-reports-earnings-for-qtr-to-dec-31.html | GROLIER INC. reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/trus-joist-corp-reports-earnings-for-qtr-to-dec-31.html | TRUS JOIST CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/sippican-inc-reports-earnings-for-qtr-to-dec-31.html | SIPPICAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/3-indicted-in-plot-to-fly-5.8-million-out-of-us.html | 3 INDICTED IN PLOT TO FLY $5.8 MILLION OUT OF U.S. | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/scouting-tight-restraints.html | SCOUTING; TIGHT RESTRAINTS | False | By Thomas Rogers | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/tomasson-tells-hopes-for-san-francisco-post.html | TOMASSON TELLS HOPES FOR SAN FRANCISCO POST | False | By Jennifer Dunning | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/bar-group-is-told-of-racial-barriers.html | BAR GROUP IS TOLD OF RACIAL BARRIERS | False | By David Margolick | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/colgate-posts-loss-in-the-4th-quarter.html | Colgate Posts Loss In the 4th Quarter | False | By Phillip H. Wiggins | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/north-american-coin-curency-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN COIN & CURENCY LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/conviction-in-campus-fire.html | Conviction in Campus Fire | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/national-city-lines-inc-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CITY LINES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/harold-coolidge-expert-on-exotic-mammals.html | HAROLD COOLIDGE, EXPERT ON EXOTIC MAMMALS | False | By Walter Sullivan | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/kansas-slayings-may-be-tied-to-string-of-crimes.html | KANSAS SLAYINGS MAY BE TIED TO STRING OF CRIMES | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/la-pointe-industries-reports-earnings-for-qtr-to-dec-31.html | LA POINTE INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/north-american-national-corp-reports-earnings-for-qtr-to-dec-31.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/hungary-balks-at-reagan-visit.html | HUNGARY BALKS AT REAGAN VISIT | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/artel-communications-reports-earnings-for-qtr-to-dec-31.html | ARTEL COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/new-york-give-kiley-and-gunn-some-time.html | NEW YORK; GIVE KILEY AND GUNN SOME TIME | False | By Sydney H. Schanberg | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/around-the-nation-boy-pulls-gun-on-dentist-to-get-braces-removed.html | AROUND THE NATION; Boy Pulls Gun on Dentist To Get Braces Removed | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/sports-people-a-talking-to.html | SPORTS PEOPLE; A Talking-To | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/athens-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | ATHENS FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/icahn-gets-drexel-aid-on-phillips.html | ICAHN GETS DREXEL AID ON PHILLIPS | False | By Robert J. Cole | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/ozark-holdings-reports-earnings-for-qtr-to-dec-31.html | OZARK HOLDINGS reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/colegate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | COLEGATE-PALMOLIVE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/royal-resources-corp-reports-earnings-for-qtr-to-dec-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/how-a-big-league-city-behaves.html | How a Big-League City Behaves | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-tire-inflation-system-set-from-drivers-seat.html | PATENTS; Tire Inflation System Set From Driver's Seat | False | By Stacy V. Jones | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/c-correction-032772.html | CORRECTION | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/i-lead-an-unsheltered-life.html | I LEAD AN UNSHELTERED LIFE | False | By Andrew Feinberg | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/players-to-dinah-shore-golf-is-a-passion.html | PLAYERS; TO DINAH SHORE, GOLF IS A PASSION | False | By Michael Martinez | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/on-pascal-not-the-philosopher.html | ON PASCAL (NOT THE PHILOSOPHER) | False | By Robert H. Tembeckjian | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/books/books-of-the-times-masters-of-pop.html | Books of The Times; Masters of Pop | False | By Michiko Kakutani | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/chernenko-s-life-expectancy-put-at-6-months-by-us-aides.html | Chernenko's Life Expectancy Put at 6 Months by U.S. Aides | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/laser-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | LASER INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/nyregion/quotation-of-the-day-033321.html | Quotation of the Day | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/prodigy-systems-reports-earnings-for-qtr-to-dec-31.html | PRODIGY SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/commodore-corp-reports-earnings-for-13wks-to-dec-29.html | COMMODORE CORP reports earnings for 13wks to Dec 29 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/mgm-ua-plan-is-questioned.html | MGM/UA Plan Is Questioned | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/customs-agents-seize-colombian-jet-linked-to-cocaine-case.html | CUSTOMS AGENTS SEIZE COLOMBIAN JET LINKED TO COCAINE CASE | False | By Jon Nordheimer, Special To the New York Times | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/llc-corp-reports-earnings-for-qtr-to-dec-31.html | LLC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/westinghouse-plant-closing.html | Westinghouse Plant Closing | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/sports-people-blue-s-contract-upheld.html | SPORTS PEOPLE; Blue's Contract Upheld | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/us-tells-syria-of-appreciation-in-hostage-case.html | U.S. TELLS SYRIA OF APPRECIATION IN HOSTAGE CASE | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-dec-31.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/earnings-fall-51.5-at-aetna-hartford-conn-feb-15.html | Earnings Fall 51.5% at Aetna HARTFORD, Conn., Feb. 15 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/sports-people-change-plans-outland-trophy-may-not-have-luster-heisman-trophy-but.html | SPORTS PEOPLE; Change of Plans The Outland Trophy may not have the luster of the Heisman Trophy, but it doesn't cost as much, either, and with | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/quixote-corp-reports-earnings-for-qtr-to-dec-31.html | QUIXOTE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/us/inspectors-call-chance-of-chemical-disaster-like-bhopal-s-in-us-remote.html | INSPECTORS CALL CHANCE OF CHEMICAL DISASTER LIKE BHOPAL'S IN U.S. 'REMOTE' | False | By Kenneth B. Noble | 1985-02-22 | TX 1-509707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/theater/glengarry-to-end-its-run.html | 'Glengarry' to End Its Run | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-jan-26.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to Jan 26 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/flutie-succeeds-in-debut.html | FLUTIE SUCCEEDS IN DEBUT | False | By William N. Wallace | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | MIDLAND CO reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/brt-realty-trust-reports-earnings-for-qtr-to-dec-31.html | BRT REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/hallberg-oosterhuis-share-lead-at-131.html | Hallberg, Oosterhuis Share Lead at 131 | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/israel-is-said-to-begin-pullback-in-lebanon.html | Israel Is Said to Begin Pullback in Lebanon | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/zimmer-corp-reports-earnings-for-qtr-to-dec-31.html | ZIMMER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/patents-bacterial-process.html | PATENTS; Bacterial Process | False | By Stacy V. Jones | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/your-money-varied-benefit-outlook-bright.html | Your Money; Varied-Benefit Outlook Bright | False | By Leonard Sloane | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/lyphomed-inc-reports-earnings-for-qtr-to-dec-31.html | LYPHOMED INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/cavaliers-top-76ers-end-9-slump.html | CAVALIERS TOP 76ERS, END 9-SLUMP | False | AP | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/world/west-is-cool-to-soviet-plan-on-troop-reductions.html | WEST IS COOL TO SOVIET PLAN ON TROOP REDUCTIONS | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/transactions-032587.html | Transactions | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/opinion/tax-reform-needs-friend-tax-simplification-was-last-minute-addition-president.html | Tax Reform Needs a Friend Tax "simplification" was a last-minute addition to President Reagan's 1984 State of the Union address. To seize the issue of fairness, Mr. Reagan asked the Treasury to propose an overhaul - but not till | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-dec-31.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/sports/sports-of-the-times-the-bettors-sabbath.html | SPORTS OF THE TIMES; THE BETTORS' SABBATH | False | By Steven Crist | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/centennial-petroleum-inc-reports-earnings-for-qtr-to-dec-31.html | CENTENNIAL PETROLEUM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/atlantic-american-corp-reports-earnings-for-qtr-to-dec-31.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-16 | 1985-02-16 | https://www.nytimes.com/1985/02/16/business/laser-photonics-inc-reports-earnings-for-qtr-to-dec-31.html | LASER PHOTONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-22 | TX 1-509707 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033656.html | NEW CASSETTES: FROM DISNEY TO MUSSORGSKY'S 'BORIS' | False | By John Pareles | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/trovatore-raises-the-issue-of-conductor-as-hero.html | 'TROVATORE' RAISES THE ISSUE OF CONDUCTOR AS HERO | False | By Will Crutchfield | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-paris.html | CONTINENTAL SAMPLER; PARIS | False | By Anne Anghoin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/cuomo-sees-larger-role-for-democratic-governors.html | CUOMO SEES LARGER ROLE FOR DEMOCRATIC GOVERNORS | False | By Maurice Carroll | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/leisure-forsythia-is-not-the-only-shrub-for-spring.html | LEISURE; FORSYTHIA IS NOT THE ONLY SHRUB FOR SPRING | False | By John L. Creech | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/how-an-actor-made-himself-into-the-villain-everyone-loves-to-hate.html | HOW AN ACTOR MADE HIMSELF INTO THE VILLAIN EVERYONE LOVES TO HATE | False | By Michael Billington London | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-sterilizationon-the-increase.html | THE NATION; SterilizationOn the Increase | False | By Richard Levine, Michael Wright and Caroline Rand Herron | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/betsy-miller-to-wed-stuart-f-sucherman-in-june.html | Betsy Miller to Wed Stuart F. Sucherman in June | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/francine-lefrak-to-marry-in-april.html | Francine LeFrak To Marry in April | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/miss-isbrandtsen-to-marry-in-may.html | Miss Isbrandtsen To Marry in May | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/catherine-crites-marries-in-dallas.html | Catherine Crites Marries in Dallas | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/devils-win-on-3-quick-goals.html | DEVILS WIN ON 3 QUICK GOALS | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-debuts-in-review-033277.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/jeanne-chazaud-is-married.html | Jeanne Chazaud Is Married | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/democrats-assess-position-in-south.html | DEMOCRATS ASSESS POSITION IN SOUTH | False | By William E. Schmidt | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-033639.html | IN SHORT: NONFICTION | False | By Sherwin D. Smith | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Harry G. Summers, Jr. | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/coping-with-vietnam.html | Coping With Vietnam | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/nimeiry-may-be-his-own-worst-enemy.html | NIMEIRY MAY BE HIS OWN WORST ENEMY | False | By Judith Miller | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/sharing-a-yonkers-zip-code-proves-costly-for-neighbors.html | SHARING A YONKERS ZIP CODE PROVES COSTLY FOR NEIGHBORS | False | By Tessa Melvin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/rangers-not-lulled-by-scoring-splurge.html | RANGERS NOT LULLED BY SCORING SPLURGE | False | By Kevin Dupont | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-please-no-packaged-parties.html | CONNECTICUT OPINION; PLEASE, NO PACKAGED PARTIES | False | By Barbara Borne | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/politics-florio-s-delay-unsettling-party-leaders.html | POLITICS; FLORIO'S DELAY UNSETTLING PARTY LEADERS | False | By Joseph H. Sullivan | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/political-queries-by-judge-assailed.html | POLITICAL QUERIES BY JUDGE ASSAILED | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/crime-watch-in-some-areas-is-found-to-be-a-misnomer.html | CRIME WATCH IN SOME AREAS IS FOUND TO BE A MISNOMER | False | By Joseph Deitch | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-guide-027441.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/kathleen-kehoe-wed-to-bernard-j-mooney.html | Kathleen Kehoe Wed To Bernard J. Mooney | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/washington-slept-here-and-there-and.html | WASHINGTON SLEPT HERE AND THERE AND. . . | False | By Gene Rondinaro | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-opinion-vegetable-warfare-the-unthinkable-alternative.html | WESTCHESTER OPINION; VEGETABLE WARFARE: THE UNTHINKABLE ALTERNATIVE | False | By Marc Lichtenfeld | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/verbatim-getting-on-the-team.html | Verbatim: Getting on the Team | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/l-underground-writers-033573.html | 'Underground' Writers | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-people-honor-for-moses-as-a-previous-winner-of-the-sullivan-award.html | SPORTS PEOPLE; Honor for Moses As a previous winner of the Sullivan Award, | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/hall-of-fame-chooses-first-member.html | HALL OF FAME CHOOSES FIRST MEMBER | False | By Tessa Melvin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-beharvioral-training-helping-managers-train-themselves.html | WHAT'S NEW IN BEHARVIORAL TRAINING; HELPING MANAGERS TRAIN THEMSELVES | False | By Robert Bell | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033645.html | NEW CASSETTES: FROM DISNEY TO MUSSORGSKY'S 'BORIS' | False | By Janet Maslin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-aid-for-epilepsy-victims.html | NEW AID FOR EPILEPSY VICTIMS | False | By Linda Spear | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/l-posh-london-028049.html | Posh London | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/sometimes-it-seems-the-camera-does-lie-here-s-how.html | SOMETIMES, IT SEEMS, THE CAMERA DOES LIE. HERE'S HOW | False | By Alex S. Jones | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/l-downcasting-the-upbeat-033867.html | Downcasting The Upbeat | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Madison Bell | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/shoreham-go-ahead-the-story-behind-the-vote.html | SHOREHAM GO-AHEAD: THE STORY BEHIND THE VOTE | False | By Matthew L Wald | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-opinion-after-40-years-an-exiled-daughter-and-mother.html | WESTCHESTER OPINION; AFTER 40 YEARS, AN EXILED DAUGHTER AND MOTHER RETURN TO FIND A 'POISONED LAND' | False | By Steven Schnur | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/about-men-hanging-out-with-horses.html | About Men; Hanging Out With Horses | False | By Benjamin Demott | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/harlem-building-bought-by-determined-tenants.html | HARLEM BUILDING BOUGHT BY DETERMINED TENANTS | False | By A.b. Morris | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/220-aspirants-examine-art-of-the-heart.html | 220 ASPIRANTS EXAMINE ART OF THE HEART | False | By Sari Jayne Koshetz | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/us-coal-group-praises-ottawa-s-acid-rain-fight.html | U.S. COAL GROUP PRAISES OTTAWA'S ACID RAIN FIGHT | False | By Douglas Martin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/sinn-fein-chief-barred-by-us-a-second-time.html | Sinn Fein Chief Barred By U.S. a Second Time | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-people-red-wing-is-clipped.html | SPORTS PEOPLE; Red Wing Is Clipped | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/bird-carving-gains-in-popularity.html | BIRD CARVING GAINS IN POPULARITY | False | By Nancy Tutko | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-view-twin-peaks-of-the-baroque.html | MUSIC VIEW; TWIN PEAKS OF THE BAROQUE | False | By Donal Henahan | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-journal-foster-families-day.html | WESTCHESTER JOURNAL; FOSTER FAMILIES DAY | False | By Gary Kriss | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/childrens-books.html | CHILDREN'S BOOKS | False | By Maureen Quilligan | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/barbara-sinclair-becomes-a-bride.html | Barbara Sinclair Becomes a Bride | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/theater-in-review-drama-troupe-on-a-rare-visit.html | THEATER IN REVIEW; DRAMA TROUPE ON A RARE VISIT | False | By Alvin Klein | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/new-magic-revives-spa-that-attracted-famous-and-infamous.html | NEW MAGIC REVIVES SPA THAT ATTRACTED FAMOUS AND INFAMOUS | False | By David Margolick | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/suffolk-passes-a-bill-to-widen-the-rights-of-vicitms-of-crime.html | SUFFOLK PASSES A BILL TO WIDEN THE RIGHTS OF VICITMS OF CRIME | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/king-gets-55-but-knicks-lose.html | KING GETS 55 BUT KNICKS LOSE | False | By Roy S. Johnson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/honduran-girl-leaves-hospital.html | HONDURAN GIRL LEAVES HOSPITAL | False | By Pete Mobilia | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/home-clinic-how-to-care-properly-for-home-fireplace.html | HOME CLINIC; HOW TO CARE PROPERLY FOR HOME FIREPLACE | False | By Bernard Gladstone | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/art-realism-takes-over-greenwichs-bruce.html | ART; REALISM TAKES OVER GREENWICH'S BRUCE | False | By William Zimmer | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-of-the-times-the-great-gretzky-in-perspective.html | SPORTS OF THE TIMES; THE GREAT GRETZKY, IN PERSPECTIVE | False | By Dave Anderson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/israel-pulls-back-in-south-lebanon-sets-up-new-line.html | ISRAEL PULLS BACK IN SOUTH LEBANON; SETS UP NEW LINE | False | By Thomas L. Friedman , Special To the New York Times | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/slowdown-in-free-agency-san-francisco-feb-16-upi-the-big-money-free-agency.html | Slowdown in Free Agency SAN FRANCISCO, Feb. 16 (UPI) - The big money free agency | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-throat-singers-from-eskimo-point.html | MUSIC: THROAT SINGERS FROM ESKIMO POINT | False | By Jon Pareles | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/stan-eisman-marries-joyce-karen-portnoy.html | Stan Eisman Marries Joyce Karen Portnoy | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/antiques-the-campbell-tureen-collection.html | ANTIQUES; THE CAMPBELL TUREEN COLLECTION | False | By Muriel Jacobs | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/from-atlanta-to-the-south-china-sea.html | FROM ATLANTA TO THE SOUTH CHINA SEA | False | By Stephen W. Sears | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/sunday-observer-out-in-the-cold.html | SUNDAY OBSERVER; Out in the Cold | False | By Russell Baker It Was Clear By 9 A.m. of the Day the Temperature Went Down To 2 Degrees Below Zero That My Enemy Had Done His Work Well. | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/duarte-s-power-eroded-as-salvador-vote-nears.html | DUARTE'S POWER ERODED AS SALVADOR VOTE NEARS | False | By James Lemoyne | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/democrats-are-critical-of-reagan-budget-cuts.html | Democrats Are Critical Of Reagan Budget Cuts | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/kerosene-heater-suspected-in-fire-fatal-to-7.html | KEROSENE HEATER SUSPECTED IN FIRE FATAL TO 7 | False | By Alexander Reid | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/legislators-busy-with-proposals-for-new-laws.html | LEGISLATORS BUSY WITH PROPOSALS FOR NEW LAWS | False | By Richard L. Madden | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/architecture-view-when-th-site-tests-the-designer.html | ARCHITECTURE VIEW; WHEN TH SITE TESTS THE DESIGNER | False | By Paul Goldberger | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/opera-respighi-for-children.html | OPERA: RESPIGHI FOR CHILDREN | False | By Bernard Holland | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/aged-get-free-aid-on-1040s.html | AGED GET FREE AID ON 1040'S | False | By Louise Saul | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/partners-at-work.html | PARTNERS AT WORK | False | Peter T. Kilborn | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/role-of-public-tv-in-state-is-questioned.html | ROLE OF PUBLIC TV IN STATE IS QUESTIONED | False | By Jonathan Friendly | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/zulu-opposes-halt-to-investment-in-south-africa.html | Zulu Opposes Halt to Investment in South Africa | False | By Nicholas D. Kristof | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/reruns-of-a-happy-life.html | RERUNS OF A HAPPY LIFE | False | By Edward Abbey | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-walking-the-us.html | FOLLOW-UP ON THE NEWS; Walking the U.S. | False | By Richard Haitch | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/topics-against-the-grain.html | Topics ; Against the Grain | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/castro-says-cuban-missile-crisis-helped-generate-detente.html | CASTRO SAYS CUBAN MISSILE CRISIS HELPED GENERATE DETENTE | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/the-nuclear-arms-race-examined-in-a-columbia-classroom.html | THE NUCLEAR ARMS RACE EXAMINED IN A COLUMBIA CLASSROOM | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/stamps-recognition-for-a-world-war-ii-admiral.html | STAMPS; RECOGNITION FOR A WORLD WAR II ADMIRAL | False | By Richard L. Sine | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/dance-view-a-british-whodunit-spoofs-the-post-diaghilve-era.html | DANCE VIEW; A BRITISH WHODUNIT SPOOFS THE POST-DIAGHILVE ERA | False | By Anna Kisselgoff | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-justice-s-cost-and-paying-for-it.html | CONNECTICUT OPINION; JUSTICE'S COST AND PAYING FOR IT | False | By William B. Fitzgerald Jr. | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/quotation-of-the-day-034753.html | Quotation of the Day | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/art-view-new-york-s-next-modern-museum-is-on-the-way.html | ART VIEW; NEW YORK'S NEXT MODERN MUSEUM IS ON THE WAY | False | By John Russell | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/music-notes-by-bus-and-truck-with-city-opera.html | MUSIC NOTES; BY BUS AND TRUCK WITH CITY OPERA | False | By Tim Page | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/data-update.html | Data Update | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/an-old-man-in-firm-possession-of-his-soul.html | AN OLD MAN IN FIRM POSSESSION OF HIS SOUL | False | By Roy Hoffman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/barnum-museums-rescue-is-completed.html | BARNUM MUSEUM'S RESCUE IS COMPLETED | False | By Paul Guernsey | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/in-classrooms-the-reaction-is-chemical.html | IN CLASSROOMS, THE REACTION IS CHEMICAL | False | By Carolyn Battista | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/patricia-kentz-dentist-to-wed.html | Patricia Kentz, Dentist, to Wed | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-follies-of-writer-worship.html | The Follies of Writer Worship | False | By Julian Barnes | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/marathon-to-focus-on-development-of-hudson-shoreline.html | MARATHON TO FOCUS ON DEVELOPMENT OF HUDSON SHORELINE | False | By James Nemod | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-of-the-times-flutie-and-michaels-survive.html | Sports of The Times; Flutie and Michaels Survive | False | By George Vecsey | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-opinion-math-now-thats-a-subject-that-multiplies-my.html | LONG ISLAND OPINION; MATH: NOW THAT'S A SUBJECT THAT MULTIPLIES MY ANXIETIES | False | By Jamie Ell Custer | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/carrier-completes-sea-trial.html | Carrier Completes Sea Trial | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/q-a-034792.html | Q&A | False | By Dee Wedemeyer Rent Cuts For the Aged Question: | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/how-to-run-for-mayor-phase-1.html | HOW TO RUN FOR MAYOR, PHASE 1 | False | By Roger J. Stone Jr., Richard J. Behn and Robert Price | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/western-efforts-thwarted-at-unesco-parley.html | WESTERN EFFORTS THWARTED AT UNESCO PARLEY | False | By Paul Lewis | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-journal-025031.html | LONG ISLAND JOURNAL | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/girardelli-clinches-ski-title.html | GIRARDELLI CLINCHES SKI TITLE | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/in-europe-it-time-to-buy.html | IN EUROPE, IT' TIME TO BUY | False | By Vicky Elliott | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/cable-tv-notes-for-a-change-a-sample-of-the-offbeat.html | CABLE TV NOTES; FOR A CHANGE, A SAMPLE OF THE OFFBEAT | False | By Steve Schneider | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/numismatics-sale-of-rare-1913-nickel-highlights-auction.html | NUMISMATICS; SALE OF RARE 1913 NICKEL HIGHLIGHTS AUCTION | False | By Ed Reiter | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/beirut-caller-says-american-hostage-is-sentenced-to-death.html | BEIRUT CALLER SAYS AMERICAN HOSTAGE IS SENTENCED TO DEATH | False | By Ihsan A. Hijazi | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/homes-or-salamanders.html | HOMES OR SALAMANDERS? | False | By Robert Braile | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/moscow-s-jumpy-mood.html | MOSCOW'S JUMPY MOOD | False | By Serge Schmemann | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/anti-union-views-reported-among-employers-in-state.html | ANTI-UNION VIEWS REPORTED AMONG EMPLOYERS IN STATE | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/what-henry-knew.html | WHAT HENRY KNEW | False | By Sergio Perosa | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/play-readings-presented-for-free.html | PLAY READINGS PRESENTED FOR FREE | False | By Nancy Tutko | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/if-you-re-thinking-of-living-in-stratford.html | IF YOU'RE THINKING OF LIVING IN: STRATFORD | False | By Adam Liptak | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/topics-against-grain-kernel-knowledge-what-could-be-more-harmless-than-throwing.html | TOPICS; AGAINST THE GRAIN Kernel Knowledge What could be more harmless than throwing rice at newlyweds? This innocent custom started centuries ago in China, where rice is a symbol of fertility. Last week a member of the Connecticut Legislature dared to suggest that the custom be outlawed. Representative Mae Schmidle's bill would make it illegal to "throw, fling, cast or hurl" uncooked rice at "nuptial affairs," with a $50 fine for violators. Her complaint is with instant rice. When cooked, it swells up from absorbing the water it's boiled in. But uncooked, which is the way it's usually thrown, it can swell up inside a bird that eats it off the church steps, and she says, the bird dies. | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/ronald-sullivan-is-married-to-patricia-molino-writer.html | Ronald Sullivan Is Married To Patricia Molino, Writer | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/when-a-young-pro-sees-only-from-baseline-to-net.html | WHEN A YOUNG PRO SEES ONLY FROM BASELINE TO NET | False | By Peter Alfano | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/postings-reviving-harlem.html | POSTINGS; REVIVING HARLEM | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/in-europe-it-s-time-to-buy.html | IN EUROPE, IT'S TIME TO BUY | False | By Erica Brown | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/group-aiding-ex-convicts-begins-running-a-jail.html | GROUP AIDING EX-CONVICTS BEGINS RUNNING A JAIL | False | By E. R. Shipp | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/helping-tenants-help-themselves.html | HELPING TENANTS HELP THEMSELVES | False | By James Santo | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/china-vows-more-support.html | China Vows More Support | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-push-dispute.html | FOLLOW-UP ON THE NEWS; PUSH Dispute | False | By Richard Haitch | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/washington-russia-s-book-of-proverbs.html | WASHINGTON; RUSSIA'S BOOK OF PROVERBS | False | By James Reston | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/sinclair-lewis-recalled-in-grolier-club-display.html | SINCLAIR LEWIS RECALLED IN GROLIER CLUB DISPLAY | False | By Herbert Mitgang | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-opposition-gainsin-assembly-votein-south-korea.html | THE WORLD; Opposition GainsIn Assembly VoteIn South Korea | False | By Milt Freudenheim and Henry Giniger | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/dutchman-is-leading-world-speed-skating.html | Dutchman Is Leading World Speed-Skating | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/deterioration-threatens-city-s-housing.html | DETERIORATION THREATENS CITY'S HOUSING | False | By Michael Decoursy Hinds | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/rock-the-group-wham-in-concert-at-the-beacon.html | ROCK: THE GROUP WHAM IN CONCERT AT THE BEACON | False | By Jon Pareles | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/movies/film-view-ann-margret-produces-yet-another-surprise.html | FILM VIEW; ANN-MARGRET PRODUCES YET ANOTHER SURPRISE | False | By Vincent Canby | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/divisions-beset-liu-as-president-resigns.html | DIVISIONS BESET L.I.U. AS PRESIDENT RESIGNS | False | By Phyllis Bernstein | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/va-riccio-ex-councilman.html | V.A. RICCIO, EX-COUNCILMAN | False | By Wolfgang Saxon | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/business-forum-as-the-peril-declines-so-should-the-pay.html | BUSINESS FORUM; AS THE PERIL DECLINES, SO SHOULD THE PAY | False | By Martin Binkin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/soviet-bobsled-leading-european-title-event.html | Soviet Bobsled Leading European Title Event | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/gardening-yes-the-tomato-is-a-fruit.html | GARDENING; YES, THE TOMATO IS A FRUIT | False | By Carl Totemeier | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/beyond-books-innovations-expand-scope-of-libraries.html | BEYOND BOOKS: INNOVATIONS EXPAND SCOPE OF LIBRRIES | False | By Franklin Whitehouse | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/financial-analyst-weds-jane-davis-an-ad-executive.html | Financial Analyst Weds Jane Davis, An Ad Executive | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-022353.html | NEW CASSETTES: FROM DISNEY TO MUSSORGSKY'S 'BORIS' | False | By Howard Thompson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/a-centuries-old-struggle-keeps-sri-lanka-on-edge.html | A CENTURIES-OLD STRUGGLE KEEPS SRI LANKA ON EDGE | False | By Steven R. Weisman | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/no-headline.html | No Headline | False | By Louise Saul | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/amy-alter-k-l-ross-of-cbs-have-nuptials.html | Amy Alter, K. L. Ross Of CBS Have Nuptials | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/gael-simonson-to-marry-john-lundeen.html | Gael Simonson to Marry John Lundeen | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/team-player-fuels-new-spirit.html | TEAM PLAYER FUELS NEW SPIRIT | False | By William C. Rhoden | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/a-singer-of-spanish-songs.html | A SINGER OF SPANISH SONGS | False | By Allen Hughes | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/bill-to-curb-happy-hours-at-bars-arouses-debate.html | BILL TO CURB 'HAPPY HOURS' AT BARS AROUSES DEBATE | False | By Jesus Rangel | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/manolis-paterakis-weds-lucie-warner-broadbent.html | Manolis Paterakis Weds Lucie Warner Broadbent | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-on-ringing-in-the-year-of-the-ox.html | DINING OUT; ON RINGING IN THE YEAR OF THE OX | False | By Anne Semmes | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/a-touch-of-the-tyrol-in-stowe-vt.html | A TOUCH OF THE TYROL IN STOWE, VT. | False | By Laurie O'Neill | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/for-foreigners-in-city-a-west-side-rendezvous.html | FOR FOREIGNERS IN CITY, A WEST SIDE RENDEZVOUS | False | By Marvine Howe | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/thoughts-on-rewriting-economics.html | THOUGHTS ON REWRITING 'ECONOMICS' | False | By William D. Nordhaus and Paul A. Samuelson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/on-the-decline-and-demise-of-professional-soccer.html | ON THE DECLINE AND DEMISE OF PROFESSIONAL SOCCER | False | By Paul Gardner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/abroad-at-home-silence-by-lawsuit.html | ABROAD AT HOME; SILENCE BY LAWSUIT | False | By Anthony Lewis | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/l-village-project-034794.html | 'Village' Project | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/punctuality-is-the-thief-of-time.html | PUNCTUALITY IS THE THIEF OF TIME | False | By Francis Levy | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/record-43816-see-76ers-beat-pistons.html | Record 43,816 See 76ers Beat Pistons | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-islanders-lawyer-sings-on-stage-then-in-spare-time.html | LONG ISLANDERS; LAWYER SINGS ON STAGE: THEN, IN SPARE TIME. . . | False | By Lawrence Van Gelder | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-behavioral-training.html | WHAT'S NEW IN BEHAVIORAL TRAINING | False | By Robert Bell | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-waterbury-company-town.html | CONNECTICUT OPINION; WATERBURY: COMPANY TOWN | False | By Francis T. Vincent Jr. | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/postings-georgian-cluster.html | POSTINGS; GEORGIAN CLUSTER | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/walesa-is-challenging-poland-to-arrest-him.html | Walesa Is Challenging Poland to Arrest Him | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/l-arbitrage-034781.html | Arbitrage | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/donors-to-fund-for-neediest-cite-problems-for-the-elderly.html | DONORS TO FUND FOR NEEDIEST CITE PROBLEMS FOR THE ELDERLY | False | By Walter H. Waggoner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/canada-s-new-economic-clout.html | CANADA'S NEW ECNOMIC CLOUT | False | By Andrew H. Malcolm | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/l-no-headline-019819.html | No Headline | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/the-stage-nosferatu-eerie-drama-by-chong.html | THE STAGE: 'NOSFERATU,' EERIE DRAMA BY CHONG | False | By Mel Gussow | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/secret-nixon-vietnam-trip-reported.html | SECRET NIXON VIETNAM TRIP REPORTED | False | By Ralph Blumenthal | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/west-side-housing-boom-splits-city-and-community.html | WEST SIDE HOUSING BOOM SPLITS CITY AND COMMUNITY | False | By George W. Goodman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/keys-officials-for-jamaica-often-women.html | KEYS OFFICIALS FOR JAMAICA OFTEN WOMEN | False | By Joseph B. Treaster | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/state-backs-holocaust-course.html | STATE BACKS HOLOCAUST COURSE | False | By Ira Rosenblum | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/saudi-envoy-off-for-talks-in-syria.html | SAUDI ENVOY OFF FOR TALKS IN SYRIA | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/jersey-to-combat-radiation-threat.html | JERSEY TO COMBAT RADIATION THREAT | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/polluter-purchases-ad-to-tell-of-its-illegal-toxic-dumping.html | Polluter Purchases Ad to Tell Of Its Illegal Toxic Dumping | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/howard-rubin-is-wed-to-mary-jullien-henry.html | Howard Rubin Is Wed to Mary Jullien Henry | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/investing-how-likely-is-a-market-correction.html | INVESTING; HOW LIKELY IS A MARKET CORRECTION? | False | By Anise Wallace | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/patient-a-father-a-neighbor-and-a-fighter.html | PATIENT A FATHER, A NEIGHBOR AND A 'FIGHTER' | False | By United Press International | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/q-a-028036.html | Q&A | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/women-s-vote-effort-lauded.html | Women's Vote Effort Lauded | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/lizbeth-hoefer-to-wed-in-june.html | Lizbeth Hoefer To Wed in June | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/us-cuts-forecasts-of-coal-mining-in-west.html | U.S. CUTS FORECASTS OF COAL MINING IN WEST | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/pequot-indians-planning-bingo-on-reservation.html | PEQUOT INDIANS PLANNING BINGO ON RESERVATION | False | By Peggy McCarthy | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/special-sitters.html | SPECIAL SITTERS | False | By Jacqueline Shaheen | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/nancy-quick-to-be-bride.html | Nancy Quick To Be Bride | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/the-executive-computer-a-data-base-that-thinks-by-seeing.html | THE EXECUTIVE COMPUTER; A DATA BASE THAT THINKS BY 'SEEING' | False | By Erik Sandberg-Diment | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-postal-service-is-in-the-black-but-hardly-the-pink.html | THE POSTAL SERVICE IS IN THE BLACK, BUT HARDLY THE PINK | False | By William R. Greer | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/islanders-gain-tie-in-smith-s-return.html | ISLANDERS GAIN TIE IN SMITH'S RETURN | False | By Gerald Eskenazi, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/recital-robert-dick-flutist-at-merkin-hall.html | RECITAL: ROBERT DICK, FLUTIST, AT MERKIN HALL | False | By Bernard Holland | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/cathedrals-of-consumption.html | CATHEDRALS OF CONSUMPTION | False | By Grady Clay | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/crafts-fabric-exhibition-and-demonstration-of-techniques-at-thorpe.html | CRAFTS; FABRIC EXHIBITION AND DEMONSTRATION OF TECHNIQUES AT THORPE GALLERY | False | By Ruth J. Katz | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/jersey-welfare-recipients-get-computer-training.html | JERSEY WELFARE RECIPIENTS GET COMPUTER TRAINING | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/amy-edmondson-is-wed-to-a-designer.html | Amy Edmondson Is Wed to a Designer | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-034749.html | CRITICS' CHOICES | False | By Will Crutchfield Broadcast Tv | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/dr-louisa-castiglia-to-wed.html | Dr. Louisa Castiglia to Wed | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-more-toughtalk-frombudget-director.html | THE NATION; More ToughTalk FromBudget Director | False | By Richard Levine, Michael Wright and Caroline Rand Herron | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/frank-borman-s-most-difficult-days.html | FRANK BORMAN'S MOST DIFFICULT DAYS | False | By Leslie Wayne | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/jersey-democratic-senators-offer-alternative-toxic-waste-proposal.html | JERSEY DEMOCRATIC SENATORS OFFER ALTERNATIVE TOXIC-WASTE PROPOSAL | False | By Joseph F. Sullivan | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/task-force-explores-competing-demands-on-county's-open-space.html | TASK FORCE EXPLORES COMPETING DEMANDS ON COUNTY'S OPEN SPACE | False | By Gary Kriss | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/nina-c-wormser-wed-to-dr-stephen-cook.html | Nina C. Wormser Wed To Dr. Stephen Cook | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/best-sellers-feb-17-1985.html | BEST SELLERS; Feb. 17, 1985 | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/cabaret-astrud-gilberto.html | CABARET: ASTRUD GILBERTO | False | By Stephen Holden | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/l-architecture-and-imitation-027995.html | Architecture And Imitation | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-lilco-ready-tothrow-switch.html | THE REGION; Lilco Ready toThrow Switch | False | By Alan Finder and Albert Scardino | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-switzerland.html | CONTINENTAL SAMPLER; SWITZERLAND | False | By Paul Hofmann | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/bridge-holding-on-to-second.html | BRIDGE; HOLDING ON TO SECOND | False | By Alan Truscott | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/columbia-beaten-by-harvard-59-56.html | Columbia Beaten By Harvard, 59-56 | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-they-made-tombs-for-a-living.html | IN SHORT: NON-FICTION; THEY MADE TOMBS FOR A LIVING | False | By Brett Harvey | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/admitting-women-issue-before-club.html | ADMITTING WOMEN ISSUE BEFORE CLUB | False | By Laurie A. O'Neill | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/tv-view-hollywood-virtue-hollywood-vice.html | TV VIEW; HOLLYWOOD VIRTUE, HOLLYWOOD VICE | False | By John Corry | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/pfizer-to-anchor-a-redevelopment-zone.html | PFIZER TO ANCHOR A REDEVELOPMENT ZONE | False | By Alan S. Oser | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/kathryn-l-trant-wed-to-thomas-a-broge.html | Kathryn L. Trant Wed To Thomas A. Broge | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-banquet-tables-are-heavy-for-4683.html | DINING OUT; BANQUET TABLES ARE HEAVY FOR 4683 | False | By M. H. Reed | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/2-senators-leaving-ethiopia-back-more-aid.html | 2 SENATORS, LEAVING ETHIOPIA, BACK MORE AID | False | By Clifford D. May | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/l-beaucoons-of-words-028008.html | BEAUCOONS OF WORDS | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/published-report-says-giants-tested-for-drugs.html | Published Report Says Giants Tested for Drugs | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/art-great-falls-in-the-spotlight-at-an-exhibition-in-wayne.html | ART; GREAT FALLS IN THE SPOTLIGHT AT AN EXHIBITION IN WAYNE | False | By David L. Shirey | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/reputed-mob-leader-is-jailed-without-bail.html | REPUTED MOB LEADER IS JAILED WITHOUT BAIL | False | By United Press International | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/c-correction-033630.html | CORRECTION | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-the-great-lakes-no-trespassing.html | THE NATION; The Great Lakes:No Trespassing | False | By Richard Levine, Michael Wright and Caroline Rand Herron | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-newhouse-wantsthe-new-yorker.html | IDEAS & TRENDS; Newhouse WantsThe New Yorker | False | By Katherine Roberts and Walter Goodman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/data-bank-february-17-1985.html | Data Bank; February 17, 1985 | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/farm-experts-see-a-future-of-fewer-and-larger-tracts.html | FARM EXPERTS SEE A FUTURE OF FEWER AND LARGER TRACTS | False | By William Robbins, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/c-correction-024806.html | CORRECTION | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/headliners-multiple-mistaken-identityall.html | HEADLINERS; Multiple Mistaken IdentityAll | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/art-five-women-who-pioneered-impressionism-in-america.html | ART; FIVE WOMEN WHO PIONEERED IMPRESSIONISM IN AMERICA | False | By Helen A. Harrison | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/medicares-broken-promise.html | MEDICARE'S BROKEN PROMISE | False | By Andrew Stein | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/music-weeklong-festival-to-open-somerset-colleges-theater.html | MUSIC; WEEKLONG FESTIVAL TO OPEN SOMERSET COLLEGE'S THEATER | False | By Terri Lowen Finn | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-fiction-035049.html | IN SHORT: FICTION | False | By Lindsey Gruson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-reagan-drops-v-e-day-plans.html | THE WORLD; Reagan Drops V-E Day Plans | False | By Milt Freudenheim and Henry Giniger | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-man-who-trusted-hitler.html | THE MAN WHO TRUSTED HITLER | False | By Kenneth Harris | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-case-of-the-reluctant-spy.html | THE CASE OF THE 'RELUCTANT SPY' | False | By Daniel Patrick Moynihan | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-ireland.html | CONTINENTAL SAMPLER; IRELAND | False | By Sean O'Rourke | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/l-beaucoons-of-words-028006.html | Beaucoons Of Words | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/3-ex-yankees-face-spring-uncertain-of-their-futures.html | 3 Ex-Yankees Face Spring Uncertain of Their Futures | False | Murray Chass on Baseball | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/consumer-group-urges-controls-on-salt-in-food.html | Consumer Group Urges Controls on Salt in Food | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-italy.html | CONTINENTAL SAMPLER; ITALY | False | By Carol Plum | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/lloyd-loses-final-to-navratilova.html | LLOYD LOSES FINAL TO NAVRATILOVA | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/naacp-bids-reagan-meet-with-its-leaders.html | N.A.A.C.P. BIDS REAGAN MEET WITH ITS LEADERS | False | By William R. Greer | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/queens-ironworker-charged-in-shooting-death-of-his-wife.html | Queens Ironworker Charged In Shooting Death of His Wife | False | By United Press International | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/when-mother-ventured-forth-alone.html | WHEN MOTHER VENTURED FORTH ALONE | False | By Phyllis Theroux | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/14-year-old-captures-two-psal-events.html | 14-Year-Old Captures Two P.S.A.L. Events | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/in-europe-its-time-to-buy.html | IN EUROPE, IT'S TIME TO BUY | False | By Ludina Barzini | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/children-s-books-bookshelf-bookshelf.html | CHILDREN'S BOOKS; BOOKSHELF Bookshelf | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/blackburn-leads-by-1.html | Blackburn Leads by 1 | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/krisha-benoist-is-a-bride.html | Krisha Benoist Is a Bride | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/kirby-g-davis-engaged-to-edward-r-bosley-3d.html | Kirby G. Davis Engaged to Edward R. Bosley 3d | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/khmer-rouge-is-reported-to-fight-back.html | KHMER ROUGE IS REPORTED TO FIGHT BACK | False | By Barbara Crossette | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/long-shooter-hits-again-huntington-w-va-feb-16-ap-bruce-morris-who-last.html | Long Shooter Hits Again HUNTINGTON, W. Va., Feb. 16 (AP) - Bruce Morris, who last | False | | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/food-garlic-s-magical-bite.html | FOOD; GARLIC'S MAGICAL BITE | False | By Craig Claiborne With Pierre Franey Garlic Has Been Called An Intellectual'S Ketchup. One Wit Even Proclaimed ThatSpinach Makes It Florentine, But Garlic Makes It Good." Marcel Boulestin, A French-Born Journalist Who Wrote A Distinguished Newspaper Column About Food At the Beginning of This Century, Wrote ThatPeace and Happiness Begin, Geographically, Where Garlic Is Used In Cooking." It Has Been Considered A Miracle Herb Since Long Before the Time of Christ. Over the Years, Garlic Has Been Prescribed As A Cure-All For High Blood Pressure, Ulcers, DogBites, Asthma, Toothaches, Ringworm, Blisters, Convulsions, Ruptures and the Spitting Up of Blood and Purulent Matter. It Is Said To Be Good For the Kidneys, Backache and Falling Hair. Indeed, A Recent Article In the New York Times Said ThatStudies Show That Garlic May Have Distinctive Health Benefits, Including Protective Value Against Heart Disease, Stroke, Cancer and Diabetes, As Well As Antibiotic Properties." | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/teacher-in-space-why-not-me.html | TEACHER IN SPACE? 'WHY NOT ME?' | False | By Ronnie Wacker | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/kate-knapp-johnson-a-poet-engaged.html | Kate Knapp Johnson, a Poet, Engaged | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/a-record-grain-crop-is-changing-china.html | A RECORD GRAIN CROP IS CHANGING CHINA | False | By John F. Burns | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/stage-view-the-irish-conflict-needs-another-sean-ocasey.html | STAGE VIEW; THE IRISH CONFLICT NEEDS ANOTHER SEAN O'CASEY | False | By Desmond Rushe | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/a-correspondent-slips-his-chains-in-lebanon.html | A CORRESPONDENT SLIPS HIS CHAINS IN LEBANON | False | | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/embryo-research-ban-supported-in-britain.html | Embryo Research Ban Supported in Britain | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/hryhorij-osijchuk-a-leader-of-ukrainian-church-in-us.html | Hryhorij Osijchuk, A Leader Of Ukrainian Church in U.S. | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/article-033442-no-title.html | Article 033442 -- No Title | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/boston-college-triumphs.html | Boston College Triumphs | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/l-posh-london-028066.html | POSH LONDON | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/fumes-concern-families.html | FUMES CONCERN FAMILIES | False | By Edward Hudson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/victoria-mertens-a-lawyer-to-wed-walter-thorman.html | Victoria Mertens, A Lawyer, to Wed Walter Thorman | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/bush-tones-up-his-act-by-tuning-it-down.html | BUSH TONES UP HIS ACT BY TUNING IT DOWN | False | By Gerald M. Boyd | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/theater-review-extremities-drama-of-violence-staged.html | THEATER REVIEW; 'EXTREMITIES,' DRAMA OF VIOLENCE, STAGED | False | By Leah D. Frank | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/old-issues-but-at-least-some-of-the-talk-is-new.html | OLD ISSUES, BUT AT LEAST SOME OF THE TALK IS NEW | False | By Thomas L. Friedman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jersey-opinion-4-ways-to-meet-the-route-1-crisis.html | NEW JERSEY OPINION; 4 WAYS TO MEET THE ROUTE 1 CRISIS | False | By Bill Mathesius | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/miss-graham-to-be-bride-in-the-spring.html | Miss Graham To Be Bride In the Spring | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-jersey-opinion-central-jersey-needs-a-board-to-plan-growth.html | NEW JERSEY OPINION; CENTRAL JERSEY NEEDS A BOARD TO PLAN GROWTH | False | By Alan J. Karcher | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/13-treated-in-newark-for-exposure-to-smoke.html | 13 Treated in Newark For Exposure to Smoke | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/l-preparing-the-way-for-hitler-033568.html | Preparing the Way for Hitler | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/movies/film-tchao-pantin-an-underworld-tale.html | FILM: 'TCHAO PANTIN,' AN UNDERWORLD TALE | False | By Vincent Canby | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/tricks-dirty-trick-and-blunders.html | TRICKS, DIRTY TRICK AND BLUNDERS | False | By Harry Rositzke | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/chess-a-photo-finish-at-titograd.html | CHESS; A PHOTO FINISH AT TITOGRAD | False | By Robert Byrne | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-narcotics-crops-are-prospering.html | THE WORLD; Narcotics CropsAre Prospering | False | By Milt Freudenheim and Henry Giniger | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/soviet-sheds-no-light-on-halted-chess-match.html | SOVIET SHEDS NO LIGHT ON HALTED CHESS MATCH | False | By Seth Mydans | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/about-westchester-brush-to-paper.html | ABOUT WESTCHESTER/BRUSH TO PAPER | False | By Lynne Ames | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/on-language-what-lie-implies.html | On Language; What Lie Implies | False | By William Safire | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/l-coping-with-vietnam-027983.html | COPING WITH VIETNAM | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/sara-victoria-gadd-to-wed-paul-donovan-eardenshon.html | Sara Victoria Gadd to Wed Paul Donovan Eardenshon | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/the-best-conrail-solution-for-all.html | THE BEST CONRAIL SOLUTION FOR ALL | False | By Elizabeth Hanford Dole | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/lessons-from-84-us-hockey-team.html | LESSONS FROM '84 U.S. HOCKEY TEAM | False | By Bob Brooke | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/home-design-a-designer-s-style-at-home.html | HOME DESIGN; A DESIGNER'S STYLE AT HOME | False | By Carol Vogel | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-world-chilean-leader-tightens-circle.html | THE WORLD; Chilean LeaderTightens Circle | False | By Milt Freudenheim and Henry Giniger | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/managers-of-historic-building-say-facade-work-is-required-by-law.html | MANAGERS OF HISTORIC BUILDING SAY FACADE WORK IS REQUIRED BY LAW | False | | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/a-billion-capitalists-are-born.html | A BILLION CAPITALISTS ARE BORN | False | By Kenneth Lieberthal | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/project-stresses-work-ethic.html | PROJECT STRESSES WORK ETHIC | False | By Tessa Melvin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/many-in-the-county-are-turning-to-music-lessons-as-adults.html | MANY IN THE COUNTY ARE TURNING TO MUSIC LESSONS AS ADULTS | False | By Roberta Hershenson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-opinion-all-of-li-drinks-from-one-well.html | LONG ISLAND OPINION; 'ALL OF L.I. DRINKS FROM ONE WELL' | False | By Daniel Patrick Moynihan | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/hunting-splits-wildlife-units.html | HUNTING SPLITS WILDLIFE UNITS | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/the-high-cost-of-military-pensions-subsidizing-readiness-not-retirement.html | THE HIGH COST OF MILITARY PENSIONS; SUBSIDIZING READINESS, NOT RETIREMENT | False | By Lawrence J. Korb | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/the-productivity-challenge-a-far-broader-approach-is-necessary.html | THE PRODUCTIVITY CHALLENGE; A FAR BROADER APPROACH IS NECESSARY | False | By Arnold S. Judson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/for-vacationing-youths-events-abound.html | FOR VACATIONING YOUTHS, EVENTS ABOUND | False | By Barbara C. Johnston | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/for-sale-lordships-of-english-manors.html | FOR SALE: LORDSHIPS OF ENGLISH MANORS | False | By Erica Brown, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-opinion-the-stuff-of-life-comes-in-bits-and-pieces.html | WESTCHESTER OPINION; THE STUFF OF LIFE COMES IN BITS AND PIECES | False | By N. C. Krim | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/theater/o-neill-s-seething-interlude-returns-to-broadway.html | O'NEILL'S SEETHING 'INTERLUDE' RETURNS TO BROADWAY | False | By Barbara Gelb | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/financier-nurtures-youths-dreams.html | FINANCIER NURTURES YOUTHS' DREAMS | False | By Kathleen Teltsch | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/rigging-of-slot-machines-described-at-reno-trial.html | RIGGING OF SLOT MACHINES DESCRIBED AT RENO TRIAL | False | By Wallace Turner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/23-food-outlets-listed-for-health-violations.html | 23 FOOD OUTLETS LISTED FOR HEALTH VIOLATIONS | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/l-a-defense-of-the-marcos-government-027973.html | A Defense of the Marcos Government | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/president-calls-sandinista-foes-our-brothers.html | President Calls Sandinista Foes Our Brothers | False | By Bernard Weinraub, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/c-correction-028015.html | CORRECTION | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/crafts-tracing-the-link-between-art-and-industry.html | CRAFTS; TRACING THE LINK BETWEEN ART AND INDUSTRY | False | By Patricia Malarcher | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/cabaret-carmen-mcrae.html | CABARET: CARMEN MCRAE | False | By John S. Wilson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-upstairs-elaborate-even-baroque.html | DINING OUT; UPSTAIRS: ELABORATE, EVEN BAROQUE | False | By Florence Fabricant | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/l-british-steaks-028037.html | British Steaks | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/australian-s-trip-barred-by-papua-new-guinea.html | Australian's Trip Barred By Papua New Guinea | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/koreans-helping-to-revitalize-newark.html | KOREANS HELPING TO REVITALIZE NEWARK | False | By G. Marie Rosen | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/li-village-is-pushing-to-quit-school-district.html | L.I. VILLAGE IS PUSHING TO QUIT SCHOOL DISTRICT | False | By Michael Winerip | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/l-easing-the-trauma-at-schools-for-tots-031346.html | Easing the Trauma at Schools for Tots | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/camera-still-life-photography.html | CAMERA; STILL LIFE PHOTOGRAPHY | False | By Lou Jacobs Jr. | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/recent-sales-034797.html | Recent Sales | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-new-disclosureson-boston-bank.html | THE NATION; New DisclosuresOn Boston Bank | False | By Richard Levine, Michael Wright and Caroline Rand Herron | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/fear-and-raving-in-las-vegas.html | FEAR AND RAVING IN LAS VEGAS | False | By Wallace Turner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/two-are-killed-in-i-95-crash.html | TWO ARE KILLED IN I-95 CRASH | False | By Peter Kerr | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/pennsylvania-cuts-payments-from-medicaid-for-abortions.html | Pennsylvania Cuts Payments From Medicaid for Abortions | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-getting-tougheron-south-africa.html | IDEAS & TRENDS; Getting TougherOn South Africa | False | By Katherine Roberts and Walter Goodman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-020392.html | CRITICS' CHOICES | False | By John Russell Art | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/man-in-the-news-new-zealand-a-arms-foe-david-russell-lange.html | MAN IN THE NEWS; NEW ZEALAND A-ARMS FOE: DAVID RUSSELL LANGE | False | By Steve Lohr | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/drunk-disorderly.html | DRUNK, DISORDERLY | False | By Barbara Thompson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-people-devine-in-hall.html | SPORTS PEOPLE; Devine in Hall | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/fordham-defeats-manhattan.html | FORDHAM DEFEATS MANHATTAN | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/practical-traveler-ferryboat-voyages-charter-fare-advertising.html | PRACTICAL TRAVELER; FERRYBOAT VOYAGES, CHARTER FARE ADVERTISING | False | By Paul Grimes | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/theater/shakespearean-cabaret.html | SHAKESPEAREAN CABARET | False | By John S. Wilson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/personal-finance-tighter-rules-on-income-averaging.html | PERSONAL FINANCE; TIGHTER RULES ON INCOME AVERAGING | False | By Deborah Rankin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-caribbean-is-restless-for-recovery.html | THE CARIBBEAN IS RESTLESS FOR RECOVERY | False | By Joseph B. Treaster | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/fare-of-the-country-geoduck-seattles-tasty-big-clam.html | FARE OF THE COUNTRY ; GEODUCK: SEATTLE'S TASTY BIG CLAM | False | By Susan Herrmann Loomis | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/classical-composer-with-a-passion-for-jazz.html | CLASSICAL COMPOSER WITH A PASSION FOR JAZZ | False | By Leslie Kandell | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/l-no-headline-033640.html | No Headline | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/l-psychology-and-german-society-012032.html | Psychology and German Society | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/consumer-rates.html | CONSUMER RATES | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/janis-golon-wed-to-an-executive.html | Janis Golon Wed To an Executive | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/duke-defeats-irish.html | Duke Defeats Irish | False | By Sam Goldaper | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/for-mick-jagger-life-as-a-soloist-begins-at-41.html | FOR MICK JAGGER, LIFE AS A SOLOIST BEGINS AT 41 | False | By Stephen Holden | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-scandinavia.html | CONTINENTAL SAMPLER; SCANDINAVIA | False | By Lars Foyen | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/suits-leave-conservative-party-divided.html | SUITS LEAVE CONSERVATIVE PARTY DIVIDED | False | By Lena Williams | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/taking-a-cure-on-the-coast.html | TAKING A CURE ON THE COAST | False | By Amanda Mayer Stinchecum | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/old-road-sparks-new-rift.html | OLD ROAD SPARKS NEW RIFT | False | By Sharon Monahan | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/former-pilot-begins-fight-for-olympic-athletics.html | Former Pilot Begins Fight for Olympic Athletics | False | By Frank Litsky | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/ellen-rudd-plans-to-marry-in-june.html | Ellen Rudd Plans To Marry in June | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/tulsa-officials-assail-city-rating-in-survey.html | Tulsa Officials Assail City Rating in Survey | False | AP | 1985-02-21 | TX 1-509675 |
| | | | | | By June Weir In the 19th AND Early 20th Centuries, Women Took Every | | |

| Digital Date | Print Date | URL | Headline | Archive | Precaution For Protecting Their Byline Faces From the Sun. Parasols and Wide-Brimmed Hats Often Did the Job During That Era When To Be Pale Was A Sign of Wealth. Times Have Changed, To Say the Least. Now, Tan and Bronzed Skins Are Considered A Signature of A Healthy and Rich Outdoor Life, A Winter'S Vacation In the Caribbean.Sunning Is A National Epidemic,Says Leonard A. Lauder, President and Chief Executive Officer of Estee Lauder Inc. And It Has Become An Epidemic Despite All the Warnings About the Health Hazards Posed By Overexposure To the Sun, From Premature Aging To Skin Cancers. This Persistence To Seek A Tan Despite Its Concurrent Dangers Is A Situation That Cosmetic Companies Recognize. Although There Are Currently A Full Slate of Products With Sun-Protection Factors On the Market, Still New Sun-Care Lines, Are Being Launched This Season. One, Estee Lauder Sun, Will Be Given An Early Start: Mid-March.We Find A National Launch of Sun-Care Products In March Gives Us Maximum Opportunity To Capture Consumer Interest, Since Summer Fashion Merchandise Starts Coming Into the Stores In March, Too,Says June T. Leaman, Senior Vice President of Creative Marketing of Estee Lauder. Also, As Modern Life Concentrates More and More On Outdoor Activities, Winter | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/beauty-care-under-the-sun.html | BEAUTY; CARE UNDER THE SUN | False | | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | Sports Enthusiasts, Particularly Skiers, Have Become Just As Suntan Conscious As Summer Beach Enthusiasts.We'Ve Been Watching A New Trend For the Past Few Years: Sun-Care Sells Year Round,Says Tony Michaels, the Assistant Vice President of Marketing and Advertising At Lancome. In 1983 In the United States, the Total Market For Sun Products, Both Sun-Tanning and Sun-Screening, Amounted To $230 Million. Since L978, the Total Sun-Product Business Has Been Growing At 15 Percent To 20 Percent Annually. | | |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/starman-another-step-in-jeff-bridgess-trek-to-stardom.html | 'STARMAN' - ANOTHER STEP IN JEFF BRIDGES'S TREK TO STARDOM | False | By Jill Kearney | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/l-potpourri-033183.html | Potpourri | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/youths-get-view-of-life-in-the-working-world.html | YOUTHS GET VIEW OF LIFE IN THE WORKING WORLD | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/comedian-takes-on-frankenstein-spoof.html | COMEDIAN TAKES ON FRANKENSTEIN SPOOF | False | By Alvin Klein | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/army-seeking-powerful-battlefield-missile-system.html | ARMY SEEKING POWERFUL BATTLEFIELD MISSILE SYSTEM | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/power-greed-and-glory-on-wall-street-the-fall-of-the-lehman-brothers.html | POWER, GREED AND GLORY ON WALL STREET: THE FALL OF THE LEHMAN BROTHERS | False | By Ken Auletta | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dioxin-detected-in-barrels-on-upstate-gold-course.html | DIOXIN DETECTED IN BARRELS ON UPSTATE GOLD COURSE | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/abuse-of-children-reported-up-in-84.html | ABUSE OF CHILDREN REPORTED UP IN '84 | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/sound-small-speakers-attain-new-levels-of-musical-merit.html | SOUND; SMALL SPEAKERS ATTAIN NEW LEVELS OF MUSICAL MERIT | False | By Hans Fantel | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/bramble-keeps-his-title-by-outpointing-mancini.html | BRAMBLE KEEPS HIS TITLE BY OUTPOINTING MANCINI | False | By Michael Katz, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/teaching-children-to-avoid-abuse.html | TEACHING CHILDREN TO AVOID ABUSE | False | By Shelly Feuer Domash | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/mina-bryan-jefferson-editor.html | MINA BRYAN, JEFFERSON EDITOR | False | By Eric Pace | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/preventive-maintenance-a-checklist.html | PREVENTIVE MAINTENANCE: A CHECKLIST | False | By Michael Decourcy Hinds | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033651.html | NEW CASSETTES: FROM DISNEY TO MUSSORGSKY'S 'BORIS' | False | By Glenn Collins | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/sidon-erupts-in-celebration-after-pullout.html | SIDON ERUPTS IN CELEBRATION AFTER PULLOUT | False | By John Kifner, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/future-events.html | Future Events | False | By Robert E. Tomasson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/state-widening-inquiry-into-cause-of-li-oil-spill.html | STATE WIDENING INQUIRY INTO CAUSE OF L.I. OIL SPILL | False | By John T. McQuiston | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/indian-editors-say-government-threatens-free-expression.html | INDIAN EDITORS SAY GOVERNMENT THREATENS FREE EXPRESSION | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/kennedy-aides-to-attend-conference-on-60-s.html | KENNEDY AIDES TO ATTEND CONFERENCE ON 60'S | False | By Joseph Berger | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/doctors-see-third-heart-patient-s-positive-attitude-and-condition-as-plus.html | DOCTORS SEE THIRD HEART PATIENT'S POSITIVE ATTITUDE AND CONDITION AS PLUS | False | By Lawrence K. Altman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-people-murcer-dropped.html | SPORTS PEOPLE; Murcer Dropped | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-opinion-prime-time-reflections.html | LONG ISLAND OPINION; PRIME TIME REFLECTIONS | False | By Jean Kemper | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/speaking-personally-can-david-prevail-over-goliath-tune-in-next.html | SPEAKING PERSONALLY; CAN DAVID PREVAIL OVER GOLIATH? TUNE IN NEXT YEAR | False | By John Bendel | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/politics-suffolk-prosecutor-seeks-third-term.html | POLITICS; SUFFOLK PROSECUTOR SEEKS THIRD TERM | False | By Frank Lynn | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/dining-out-dishes-with-an-eye-appeal.html | DINING OUT; DISHES WITH AN EYE APPEAL | False | By Patricia Brooks | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/rock-joan-jett-and-the-blackhearts.html | ROCK: JOAN JETT AND THE BLACKHEARTS | False | By John Rockwell | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/neighborhood-fights-shelter.html | NEIGHBORHOOD FIGHTS SHELTER | False | By Laurie A. O'Neill | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/michigan-wins-on-last-shot.html | MICHIGAN WINS ON LAST SHOT | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-other-leaders-in-south-africa.html | THE OTHER LEADERS IN SOUTH AFRICA | False | By Alan Cowell | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-firefighters-pact-squelched.html | THE REGION; Firefighters'Pact Squelched | False | By Alan Finder and Albert Scardino | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/l-beaucoons-of-words-027854.html | BEAUCOONS OF WORDS | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/a-lavish-castle-that-talleyrand-called-home.html | A LAVISH CASTLE THAT TALLEYRAND CALLED HOME | False | By Oliver Bernier | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/vera-b-scribner.html | VERA B. SCRIBNER | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/corporate-psychologist-elliott-jaques-his-ideas-on-work-take-hold.html | CORPORATE PSYCHOLOGIST: ELLIOTT JAQUES; HIS IDEAS ON WORK TAKE HOLD | False | By Susan F. Rasky | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/why-milan-kundera-is-wrong-about-dostoyevsky.html | WHY MILAN KUNDERA IS WRONG ABOUT DOSTOYEVSKY | False | By Joseph Brodsky | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-behavioral-training-from-the-sublime-to-the-rediculous.html | WHAT'S NEW IN BEHAVIORAL TRAINING; FROM THE SUBLIME TO THE REDICULOUS | False | By Robert Bell | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/postings-new-on-madison.html | POSTINGS; NEW ON MADISON | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/will-tightfistedness-give-nickles-the-upper-hand.html | WILL TIGHTFISTEDNESS GIVE NICKLES THE UPPER HAND? | False | By Steven V. Roberts | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-child-abuse-and-children-scredibility.html | IDEAS & TRENDS; Child-Abuse And Children'sCredibility | False | By Katherine Roberts and Walter Goodman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/a-stuffed-gorilla-brings-20350-at-circus-auction.html | A STUFFED GORILLA BRINGS $20,350 AT CIRCUS AUCTION | False | By Rita Reif | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/headliners-moves-and-countermoves-in-november.html | HEADLINERS; Moves and Countermoves In November, | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/c-correction-034731.html | CORRECTION | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/music-series-offers-string-quartet.html | MUSIC; SERIES OFFERS STRING QUARTET | False | By Robert Sherman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/windsor-planning-test-of-night-care.html | WINDSOR PLANNING TEST OF 'NIGHT CARE? | False | By Paul Bass | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/five-youths-hurt-by-gunfire-after-coast-chinese-carnival.html | Five Youths Hurt by Gunfire After Coast Chinese Carnival | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-034750.html | CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-033637.html | IN SHORT: NONFICTION | False | By Ronald Bailey | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/air-of-change-again-chills-quebec-party.html | AIR OF CHANGE AGAIN CHILLS QUEBEC PARTY | False | By Christopher S. Wren | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/prisons-are-not-the-priority.html | Prisons Are Not the Priority | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/l-some-thoughts-at-college-level-034382.html | Some Thoughts At College Level | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/top-colts-to-face-first-test.html | TOP COLTS TO FACE FIRST TEST | False | By Steven Crist | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-tough-got-going.html | THE TOUGH GOT GOING | False | By Carole Klein | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/academy-for-teachers-acclaimed.html | ACADEMY FOR TEACHERS ACCLAIMED | False | By Priscilla van Tassel | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/l-to-raise-consciousnesses-about-fat-031354.html | ; To Raise Consciousnesses About Fat | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/theater/stage-jewish-repertory-offers-city-boy.html | STAGE: JEWISH REPERTORY OFFERS 'CITY BOY' | False | By Herbert Mitgang | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/attach-ropes-to-us-aid-to-marcos.html | ATTACH ROPES TO U.S. AID TO MARCOS | False | By Raymond Bonner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/preservationits-win-in-charleston.html | PRESERVATIONITS WIN IN CHARLESTON | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/antiques-trade-figures-are-popular-with-collectors.html | ANTIQUES; TRADE FIGURES ARE POPULAR WITH COLLECTORS | False | By Frances Phipps | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/antiques-view-federal-furniture-soars.html | ANTIQUES VIEW; FEDERAL FURNITURE SOARS | False | By Rita Reif | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/a-june-wedding-for-abby-weiss.html | A June Wedding For Abby Weiss | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/if-the-new-zealand-syndrome-spreads.html | IF THE NEW ZEALAND SYNDROME SPREADS | False | By Melvyn Krauss | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/city-ballet-farrell-in-chaconne.html | CITY BALLET: FARRELL IN 'CHACONNE' | False | By Jack Anderson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/putting-rousseau-in-perspective.html | PUTTING ROUSSEAU IN PERSPECTIVE | False | By Grace Glueck | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-english-at-their-vices.html | THE ENGLISH AT THEIR VICES | False | By Michael Wood | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/why-deficit-no-straw-wolf-deficit-disaster-it-all-cry-wolf-figment-fear-like.html | Why the Deficit Is No Straw Wolf The deficit disaster: Is it all a cry of wolf, a figment of fear, like killer bees heading north? Is it a bearable modern malady, like jet lag? Or is it a real danger, as palpable as the oil shocks that rocked the economy in 1974 and 1979? | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/l-coping-with-vietnam-027990.html | COPING WITH VIETNAM | False | | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/men-s-style-boxer-shorts-a-new-look.html | Men's Style; BOXER SHORTS: A NEW LOOK | False | By Diane Sustendal Until Recently, Boxer ShOrts Were, Basically, Made of Cotton and Done In White Or Blue, Or, Perhaps, In A Discreet Pattern. the Attitude That Now Prevails Is That Boxers May Indeed Be Basic and Traditional, But do Not Not Have To Be Boring. Boxer-Short They Designers and Manufacturers Took A Clue From Swim Shorts, and, More Importantly, the Makers of the Other Style of Men'S Underwear, Briefs. Briefs In Recent Times Have Taken On A Bolder Look, With Bright Colors and Variations That Include Bikini Styles. But They Are Not For Every Man. Men Who Prefer Briefs Would Never Buy A Pair of Boxer Shorts, and Men Who Have Always Bought the Boxer Short Usually Will Make Only One Exception: They Will Use Briefs Under Shorts Or Light-Colored Trousers. | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/star-highjumper-excels-in-arttoo.html | STAR HIGH-JUMPER EXCELS IN ART,TOO | False | By Gordon Paul | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/what-s-doing-in-new-orleans.html | WHAT'S DOING IN NEW ORLEANS | False | BY Frances Frank Marcus | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/o-neill-s-seething-interlude-return-to-broadway.html | O'NEILL'S SEETHING 'INTERLUDE' RETURN TO BROADWAY | False | By Benedict Nightingale | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/free-white-and-hairychested.html | FREE, WHITE AND HAIRY-CHESTED | False | By Cheri Fein | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/10-year-dream-of-being-a-rabbi-coming-true-for-a-woman.html | 10-YEAR DREAM OF BEING A RABBI COMING TRUE FOR A WOMAN | False | By Ari L. Goldman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/questions-on-toxic-cleanup-raised.html | QUESTIONS ON TOXIC CLEANUP RAISED | False | By Ralph Blumenthal | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/music-two-talents-to-meld-in-concert-of-old-and-new.html | MUSIC; TWO TALENTS TO MELD IN CONCERT OF OLD AND NEW | False | By Robert Sherman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/headliners-scandal-ottawaone-morning-last-week-ottawa-citizen-reported-that.html | HEADLINERS; A Scandal in OttawaOne morning last week, The Ottawa Citizen reported that the Canadian Defense Minister had visited a West German strip joint. By afternoon, | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/miss-depatie-has-nuptials.html | Miss DePatie Has Nuptials | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/l-the-superpowers-are-everyone-else-s-enemy-031351.html | The Superpowers Are Everyone Else's Enemy | False | | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/oranges-stir-tensions-for-malaysia-s-chinese.html | ORANGES STIR TENSIONS FOR MALAYSIA'S CHINESE | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-koch-on-crime-it-s-time-toget-tough.html | THE REGION; Koch on Crime:It's Time toGet Tough | False | By Alan Finder and Albert Scardino | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-nation-s-top-teacher-is-already-handing-out-demerits.html | THE NATION'S TOP TEACHER IS ALREADY HANDING OUT DEMERITS | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/world/us-canceling-anti-sub-exercise-in-its-dispute-with-new-zealand.html | U.S. Canceling Anti-Sub Exercise In Its Dispute With New Zealand | False | By Bernard Gwertzman, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-guide-027294.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/leslie-beekman-to-wed-in-june.html | Leslie Beekman To Wed in June | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/mailing-letters-costs-22-as-postal-rates-increase.html | MAILING LETTERS COSTS 22/ AS POSTAL RATES INCREASE | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/middletown-ski-concern-bets-on-future.html | MIDDLETOWN SKI CONCERN BETS ON FUTURE | False | By Marcia Saft | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/artbabblers-take-the-cure.html | 'ARTBABBLERS' TAKE THE CURE | False | By Grace Glueck | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/charlotte-v-mullen-marries.html | Charlotte V. Mullen Marries | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/coppelia-with-a-difference.html | 'COPPELIA' WITH A DIFFERENCE | False | By Jill Silverman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sports-people-breeding-tells.html | SPORTS PEOPLE; Breeding Tells | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/martha-stuart.html | MARTHA STUART | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/elizabeth-s-rx-for-its-housing.html | ELIZABETH'S RX FOR ITS HOUSING | False | By Anthony Depalma | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/critics-choices-034748.html | CRITICS' CHOICES | False | By Lawrence Van Gelder | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/the-region-railroadrides-hobos.html | THE REGION; RailroadRides Hobos | False | By Alan Finder and Albert Scardino | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/inquiries-scheduled-in-oil-spill.html | INQUIRIES SCHEDULED IN OIL SPILL | False | By John T. McQuiston | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/montana-debates-sex-blind-insurance-law.html | MONTANA DEBATES SEX-BLIND INSURANCE LAW | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/new-cassettes-from-disney-to-mussorgsky-s-boris-033642.html | NEW CASSETTES: FROM DISNEY TO MUSSORGSKY'S 'BORIS' | False | By Harold C. Schonberg | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/restoration-of-2-sites-set.html | RESTORATION OF 2 SITES SET | False | By Braden Phillips | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/bare-shoulders.html | BARE SHOULDERS | False | By Bernadine Morris | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/control-datas-fall-from-grace.html | CONTROL DATA'S FALL FROM GRACE | False | By Eric N. Berg | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/l-underground-writers-033580.html | 'Underground' Writers | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/coming-to-terms-with-a-fistful-of-pounds.html | COMING TO TERMS WITH A FISTFUL OF POUNDS | False | By James Sterngold | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/connecticut-opinion-privacy-computerstyle.html | CONNECTICUT OPINION; PRIVACY, COMPUTER-STYLE | False | By Harriet B. Applewhite | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-033631.html | IN SHORT: NONFICTION | False | By Craig R. Whitney | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/magazine/fashion-seeking-fame-and-fortune.html | Fashion; SEEKING FAME AND FORTUNE | False | By June Weir | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/democrats-preparing-for-citywide-and-borough-campaigns.html | DEMOCRATS PREPARING FOR CITYWIDE AND BOROUGH CAMPAIGNS | False | By Frank Lynn | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-mochary-sequel.html | FOLLOW-UP ON THE NEWS; Mochary Sequel | False | By Richard Haitch | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/beth-albert-to-marry.html | Beth Albert to Marry | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/actor-in-demand-fights-typecasting.html | ACTOR IN DEMAND FIGHTS TYPECASTING | False | By Alvin Klein | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/talking-guest-rooms-running-a-bed-and-breakfast.html | TALKING GUEST ROOMS; RUNNING A BED AND BREAKFAST | False | By Andree Brooks | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/whats-new-in-behavioral-training-specific-tools-for-workplace.html | WHAT'S NEW IN BEHAVIORAL TRAINING; SPECIFIC TOOLS FOR WORKPLACE PROBLEMS | False | By Robert Bell | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/dance-islene-pinder-s-balinese-american-group.html | DANCE: ISLENE PINDER'S BALINESE AMERICAN GROUP | False | By Jennifer Dunning | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/werner-herzog-finds-the-ticket-to-life.html | WERNER HERZOG FINDS THE TICKET TO LIFE | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/l-reagan-s-baby-farm-031353.html | Reagan's Baby Farm | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-journal-eagle-is-landing.html | WESTCHESTER JOURNAL ; EAGLE IS LANDING | False | By Gary Kriss | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/mother-fined-for-taking-her-son-from-his-father.html | Mother Fined for Taking Her Son From His Father | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/leaders-in-senate-reject-some-cuts-sought-by-reagan.html | Leaders In Senate Reject Some Cuts Sought By Reagan | False | By Robert Pear, Special To the New York Times | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/food-using-sweet-wine-enhances-dishes.html | FOOD; USING SWEET WINE ENHANCES DISHES | False | By Florence Fabricant | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/paperback-best-sellers-feb-17-1985.html | PAPERBACK BEST SELLERS; Feb. 17, 1985 | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/travel-advisory-urban-design-over-seas-southern-gardens.html | TRAVEL ADVISORY: URBAN DESIGN OVER SEAS, SOUTHERN GARDENS | False | By Lawrence Van Gelder | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/outdoors-kayaking-for-beginners.html | OUTDOORS; Kayaking for Beginners | False | By Nelson Bryant | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/a-cattle-drive-for-amateurs.html | A CATTLE DRIVE FOR AMATEURS | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/ideas-trends-a-new-lookin-rabbis.html | IDEAS & TRENDS; A New LookIn Rabbis | False | By Katherine Roberts and Walter Goodman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/in-short-nonfiction-012073.html | IN SHORT: NONFICTION | False | By Maureen Dowd | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/follow-up-on-the-news-welfare-for-pets.html | FOLLOW-UP ON THE NEWS; Welfare for Pets | False | By Richard Haitch | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/gamblers-top-stallions-tv-replay-used-again.html | Gamblers Top Stallions; TV Replay Used Again | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/travel/continental-sampler-west-germany.html | CONTINENTAL SAMPLER; WEST GERMANY | False | By Stephanie Reed Markham | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/new-york-regains-no-2-spot-in-us-production-of-grapes.html | NEW YORK REGAINS NO. 2 SPOT IN U.S. PRODUCTION OF GRAPES | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/more-deprived-youths-are-counted-in-schools.html | More Deprived Youths Are Counted in Schools | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/companies-easing-crowded-prisons.html | COMPANIES EASING CROWDED PRISONS | False | By Martin Tolchin | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/uglifying-the-atom.html | UGLIFYING THE ATOM | False | By John C. Sawhill | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/agency-offers-support-to-minority-businesses.html | AGENCY OFFERS SUPPORT TO MINORITY BUSINESSES | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/amy-buchanan-crocker-to-wed-in-may.html | Amy Buchanan Crocker to Wed in May | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/l-authoritarian-history-031345.html | Authoritarian History | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/deborah-r-kase-to-marry-in-may.html | Deborah R. Kase To Marry in May | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/home-was-a-house-divided.html | HOME WAS A HOUSE DIVIDED | False | By Edward Mendelson | 1985-02-21 | TX 1-509675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/week-in-business-a-tarnished-image-at-bank-of-boston.html | WEEK IN BUSINESS; A TARNISHED IMAGE AT BANK OF BOSTON | False | By Merrill Perlman | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/l-a-stumble-along-korea-s-road-to-democracy-034877.html | A Stumble Along Korea's Road to Democracy | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/state-gets-strict-time-share-rules.html | STATE GETS STRICT TIME-SHARE RULES | False | By Kirk Johnson | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/arts/helen-frankenthaler-from-studio-to-ballet-stage.html | HELEN FRANKENTHALER - FROM STUDIO TO BALLET STAGE | False | By William Zimmer | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/style/carla-linda-bass-and-daniel-s-schaeffer-married.html | Carla Linda Bass and Daniel S. Schaeffer Married | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/realestate/postings-a-hilton-for-rockland.html | POSTINGS; A HILTON FOR ROCKLAND | False | By Shawn G. Kennedy | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/the-role-of-the-university-press.html | THE ROLE OF THE UNIVERSITY PRESS | False | By Shirley Horner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/opinion/l-waugh-and-vatican-ii-031349.html | Waugh and Vatican II | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/business/l-the-dollar-034783.html | The Dollar | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/lirr-head-voices-pessimism-on-talks.html | L.I.R.R. Head Voices Pessimism on Talks | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/westchester-journal-baby-baby.html | WESTCHESTER JOURNAL; 'BABY,''BABY' | False | By Alvin Klein | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/sports/foes-of-apartheid-force-budd-to-abandon-contest.html | Foes of Apartheid Force Budd to Abandon Contest | False | By United Press International | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/out-of-the-coldest-cold.html | OUT OF THE COLDEST COLD | False | By Leslie H. Gelb | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/weekinreview/improving-longevity-may-have-side-effects.html | IMPROVING LONGEVITY MAY HAVE SIDE EFFECTS | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/long-island-guide-happy-birthday-george.html | LONG ISLAND GUIDE; HAPPY BIRTHDAY, GEORGE | False | By Barbara Delatiner | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/us/davis-ashton-robinson-dies-figured-in-best-selling-book.html | DAVIS ASHTON ROBINSON DIES; FIGURED IN BEST-SELLING BOOK | False | AP | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/a-master-of-the-minature-novel.html | A MASTER OF THE MINATURE NOVEL | False | By Robert Towers | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/nyregion/international.html | International | False | | 1985-02-21 | TX 1-509675 |
| 1985-02-17 | 1985-02-17 | https://www.nytimes.com/1985/02/17/books/the-follies-of-writer-worship-12033.html | THE FOLLIES OF WRITER WORSHIP | False | By Julian Barnes | 1985-02-21 | TX 1-509675 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/dr-hans-h-bleich-77-ex-columbia-professor.html | Dr. Hans H. Bleich, 77, Ex-Columbia Professor | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/dance-risa-jaroslow-and-company.html | DANCE: RISA JAROSLOW AND COMPANY | False | By Jack Anderson | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-of-mice-and-contracts.html | BRIEFING; Of Mice and Contracts | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/dr-ira-a-polisar-dead-at-69-an-ear-and-throat-specialist.html | Dr. Ira A. Polisar Dead at 69; An Ear and Throat Specialist | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/argentines-to-get-aid-in-identifying-missing.html | Argentines to Get Aid In Identifying Missing | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/ulster-prison-official-slain.html | Ulster Prison Official Slain | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/business-people-nuclear-views-of-regulator.html | BUSINESS PEOPLE; Nuclear Views of Regulator | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-bringing-women-into-the-work-place.html | NEW YORK DAY BY DAY; Bringing Women Into the Work Place | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/a-setback-for-seoul.html | A SETBACK FOR SEOUL | False | By Clyde Haberman | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/st-john-s-defeats-depaul.html | ST. JOHN'S DEFEATS DEPAUL | False | By William C. Rhoden | 1985-02-22 | TX 1-520401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/do-we-need-grand-juries.html | Do We Need Grand Juries? | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/small-homes-at-low-cost.html | SMALL HOMES AT LOW COST | False | By Martin Gottlieb | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/business-digest-036040.html | BUSINESS DIGEST | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/staking-out-parks-to-stop-graffiti.html | STAKING OUT PARKS TO STOP GRAFFITI | False | By Deirdre Carmody | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/2-sets-down-mayotte-wins.html | 2 SETS DOWN, MAYOTTE WINS | False | By Peter Alfano | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/the-booty-of-grenada.html | The Booty of Grenada | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/us-prosecutors-hope-to-expose-a-mafia-at-coming-boston-trial.html | U.S. PROSECUTORS HOPE TO EXPOSE A 'MAFIA' AT COMING BOSTON TRIAL | False | By Fox Butterfield | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/edelman-wrestles-with-risk.html | EDELMAN WRESTLES WITH RISK | False | By James Sterngold | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/foreclosures-on-homes-rise-as-inflation-falls.html | FORECLOSURES ON HOMES RISE AS INFLATION FALLS | False | By Ben A. Franklin, Special To the New York Times | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/pizza-chains-toughest-turf.html | PIZZA CHAINS' TOUGHEST TURF | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/separate-table-ruled-within-federal-law.html | Separate Table Ruled Within Federal Law | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/richard-dutton-weds-marlene-e-burgdorff.html | Richard Dutton Weds Marlene E. Burgdorff | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/mexico-growth-better-in-84-mexico-city-feb-17.html | Mexico Growth Better in '84 MEXICO CITY, Feb. 17 | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/unesco-board-allows-the-us-to-maintain-an-observer-mission.html | UNESCO BOARD ALLOWS THE U.S. TO MAINTAIN AN OBSERVER MISSION | False | By Paul Lewis | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-precious-cargo-in-a-brown-bag.html | NEW YORK DAY BY DAY; Precious Cargo In a Brown Bag | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/officials-say-some-doctors-fail-to-conserve-vaccine-supplies.html | OFFICIALS SAY SOME DOCTORS FAIL TO CONSERVE VACCINE SUPPLIES | False | By Stephen Engelberg | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/gm-getting-roses-and-proposals-from-suitors-for-saturn-car-plant.html | G.M. GETTING ROSES AND PROPOSALS FROM SUITORS FOR SATURN CAR PLANT | False | By James Barron, Special To the New York Times | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/success-stories-of-two-galleries-in-emerging-art-neighborhoods.html | SUCCESS STORIES OF TWO GALLERIES IN EMERGING ART NEIGHBORHOODS | False | By Douglas C. McGill | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/l-there-are-bad-doctors-but-also-bad-lawyers-036382.html | THERE ARE BAD DOCTORS, BUT ALSO BAD LAWYERS | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/sports-world-specials-starting-early.html | SPORTS WORLD SPECIALS; Starting Early | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-whither-burns.html | WASHINGTON WATCH; Whither Burns? | False | By Peter T. Kilborn | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/l-nothing-good-or-bad-but-thinking-makes-it-so-033283.html | Nothing Good or Bad but Thinking Makes It So | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/karen-zuckerkandel-wed-in-delaware.html | Karen Zuckerkandel Wed in Delaware | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/mistrial-in-killing-of-malformed-baby-leaves-town-uncertain-about-law.html | MISTRIAL IN KILLING OF MALFORMED BABY LEAVES TOWN UNCERTAIN ABOUT LAW | False | By E. R. Shipp | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/didn-t-care-if-i-lived-or-died.html | 'DIDN'T CARE IF I LIVED OR DIED' | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/nazareth-senior-is-standout.html | NAZARETH SENIOR IS STANDOUT | False | By William J. Miller | 1985-02-22 | TX 1-520401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/question-box.html | Question Box | False | By Ray Corio | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/saudi-economy-is-ailing.html | SAUDI ECONOMY IS AILING | False | By Kenneth N. Gilpin | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/books/books-of-the-times-034985.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/roundup-of-quarterly-profits-and-sales-at-248-companies.html | ROUNDUP OF QUARTERLY PROFITS AND SALES AT 248 COMPANIES | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/majoring-in-cynicism.html | MAJORING IN CYNICISM | False | By George Vecsey | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/sports-world-specials-anyone-want-eagles.html | SPORTS WORLD SPECIALS; Anyone Want Eagles? | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/bank-credit-rulings-cause-concern.html | BANK CREDIT RULINGS CAUSE CONCERN | False | By Michael Quint | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/sports-world-specials-fish-story.html | SPORTS WORLD SPECIALS; Fish Story | False | By Michael Janofsky and Robert Mcg. Thomas Jr. | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/mullin-digs-down-again.html | MULLIN DIGS DOWN AGAIN | False | By Dave Anderson | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/inventors-and-their-curious-world.html | INVENTORS AND THEIR CURIOUS WORLD | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/california-journel-new-plans-to-exploit-the-beach.html | CALIFORNIA JOURNEL; NEW PLANS TO EXPLOIT THE BEACH | False | By Robert Lindsey | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/around-the-nation-crowded-nevada-prison-is-quiet-after-rioting.html | AROUND THE NATION; Crowded Nevada Prison Is Quiet After Rioting | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/a-rural-chilean-legend-come-true.html | A RURAL CHILEAN LEGEND COME TRUE | False | By Ariel Dorfman | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/new-chief-for-little-brown.html | New Chief for Little, Brown | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/agency-asks-phone-study.html | Agency Asks Phone Study | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/business-people-fund-officer-fights-poison-pill-plan.html | BUSINESS PEOPLE ; Fund Officer Fights Poison Pill' Plan | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/ballet-antwerp-troupe-offers-panov-s-sisters.html | BALLET: ANTWERP TROUPE OFFERS PANOV'S 'SISTERS' | False | By Anna Kisselgoff | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/third-earl-of-birkenhead-dies-author-and-historian-was-48.html | Third Earl of Birkenhead Dies; Author and Historian Was 48 | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/villanova-teams-win-track-titles.html | Villanova Teams Win Track Titles | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-international-suits.html | WASHINGTON WATCH; International Suits | False | By Peter T. Kilborn | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/george-washington-on-today-s-issues.html | GEORGE WASHINGTON, ON TODAY'S ISSUES | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/executive-changes-035101.html | EXECUTIVE CHANGES | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/high-jump-mark-set-at-7-8-1-2.html | High Jump Mark Set At 7-8 1/2 | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/essay-to-prevent-maggiegate.html | ESSAY; TO PREVENT MAGGIEGATE | False | By William Safire | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-region-jersey-report-due-on-toxic-wastes.html | THE REGION; Jersey Report Due On Toxic Wastes | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/l-impeachment-as-sole-means-to-remove-judges-033285.html | Impeachment as Sole Means to Remove Judges | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/peru-will-pay-some-interest-peru-one-most-troubled-latin-america-s-debtors-will.html | Peru Will Pay Some Interest Peru, one of the most troubled of Latin America's debtors, will pay at least $20 million | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/movies/suit-against-cbs-is-being-dropped-by-westmoreland.html | SUIT AGAINST CBS IS BEING DROPPED BY WESTMORELAND | False | By M.a. Farber | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/foes-of-nuclear-plant-in-illinois-find-fight-is-over.html | FOES OF NUCLEAR PLANT IN ILLINOIS FIND FIGHT IS OVER | False | | 1985-02-22 | TX 1-520401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/quarterly-profits-hurt-by-dollar.html | QUARTERLY PROFITS HURT BY DOLLAR | False | By Nicholas D. Kristof | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/rolling-out-the-reagn-red-carpet.html | ROLLING OUT THE REAGAN RED CARPET | False | By Bernard Gwertzman | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/virginia-neary-is-married.html | Virginia Neary Is Married | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/theater/stage-outside-waco.html | STAGE: 'OUTSIDE WACO' | False | By Mel Gussow | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/burger-calls-for-a-new-court.html | BURGER CALLS FOR A NEW COURT | False | By David Margolick | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/o-koren-out-until-playoffs.html | O'KOREN OUT UNTIL PLAYOFFS | False | By Michael Martinez | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/the-fish-in-the-ice-in-the-dog.html | The Fish in the Ice in the Dog | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/quotation-of-the-day-036063.html | Quotation of the Day | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-american-writers-pay-tibute-to-argentine.html | NEW YORK DAY BY DAY ; American Writers Pay Tibute to Argentine | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/western-executives-take-a-look-at-asia.html | WESTERN EXECUTIVES TAKE A LOOK AT ASIA | False | By Barbara Crossette | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/dividend-meetings-034858.html | Dividend Meetings | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/l-there-are-bad-doctors-butalso-bad-lawyers-033286.html | THERE ARE BAD DOCTORS, BUT ALSO BAD LAWYERS | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/secrets-case-won-briton-quits-post.html | SECRETS CASE WON, BRITON QUITS POST | False | By R. W. Apple Jr. | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/tapes-said-to-reveal-a-commission-of-mobsters.html | TAPES SAID TO REVEAL A 'COMMISSION' OF MOBSTERS | False | By Selwyn Raab | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/convictions-of-3.8-found-in-updated-day-care-check.html | CONVICTIONS OF 3.8% FOUND IN UPDATED DAY-CARE CHECK | False | By Joyce Purnick | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/few-vacancies-for-yankees.html | FEW VACANCIES FOR YANKEES | False | By Murray Chass | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/some-men-need-help-on-american-playhouse.html | 'SOME MEN NEED HELP,' ON AMERICAN PLAYHOUSE | False | By John J. O'Connor | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/dr-ernest-fincher-74-dies-retired-professor-in-jersey.html | Dr. Ernest Fincher, 74, Dies; Retired Professor in Jersey | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/outdoors-an-accessible-sport.html | OUTDOORS: AN ACCESSIBLE SPORT | False | By Nelson Bryant | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-region-affirmative-action-in-state-contracts.html | THE REGION; Affirmative Action In State Contracts | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/ostolozaga-wins.html | OSTOLOZAGA WINS | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/lakers-top-celtics.html | Lakers Top Celtics | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/topics-class-consciousness.html | Topics Class Consciousness | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/us-stops-helping-sudan-s-economy-asks-debt-accord.html | U.S. STOPS HELPING SUDAN'S ECONOMY; ASKS DEBT ACCORD | False | By Philip Shabecoff, Special To the New York Times | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/pincay-goes-over-6000-victories.html | Pincay Goes Over 6,000 Victories | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-waiting-for-donovan.html | BRIEFING; Waiting for Donovan | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/perjury-trial-wasn-t-perfect-but-it-s-judged-fair-enough.html | Perjury Trial Wasn't Perfect, But It's Judged Fair Enough | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/john-a-morris-dies-at-93-a-prominent-racing-figure.html | JOHN A. MORRIS DIES AT 93; A PROMINENT RACING FIGURE | False | By Sam Goldaper | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/spanish-eyes-turn-to-a-second-pillar-of-hercules.html | SPANISH EYES TURN TO A SECOND PILLAR OF HERCULES | False | By Edward Schumacher | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/data-sought-on-bank-inquiry.html | DATA SOUGHT ON BANK INQUIRY | False | AP | 1985-02-22 | TX 1-520401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/auditors-face-us-scrutiny.html | AUDITORS FACE U.S. SCRUTINY | False | By Gary Klott | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/movies/accessibility-is-a-help-in-the-race-for-an-oscar.html | ACCESSIBILITY IS A HELP IN THE RACE FOR AN OSCAR | False | By Aljean Harmetz | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-region-low-level-testing-done-at-shoreham.html | THE REGION; Low-Level Testing Done at Shoreham | False | By United Press International | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/union-critical-of-ford-shift-detroit-feb-17-ap.html | Union Critical Of Ford Shift DETROIT, Feb. 17 (AP) - | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/israelis-at-lebanon-border-favor-withdrawal-despite-new-worries.html | ISRAELIS AT LEBANON BORDER FAVOR WITHDRAWAL DESPITE NEW WORRIES | False | By Thomas L. Friedman, Special To the New York Times | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-new-appointments.html | WASHINGTON WATCH; New Appointments | False | By Peter T. Kilborn | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/raging-inflation-imperils-argentina-s-imf-pact.html | Raging Inflation Imperils Argentina's I.M.F. Pact | False | By Lydia Chavez | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/l-history-keeps-happening-all-the-time-033288.html | ; History Keeps Happening All the Time | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/rangers-trounce-islanders.html | RANGERS TROUNCE ISLANDERS | False | By Kevin Dupont | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/business-people-southern-union-gives-a-panel-top-authority.html | BUSINESS PEOPLE; Southern Union Gives A Panel Top Authority | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-reagan-the-bailsman.html | BRIEFING; Reagan the Bailsman | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/it-made-me-feel-happy.html | 'IT MADE ME FEEL HAPPY' | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/bridge-a-difficult-episode-is-over-for-the-rosenkranz-family.html | Bridge;A Difficult Episode Is Over For the Rosenkranz Family | False | By Alan Truscott | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/reporter-s-notebook-about-spitting-and-other-high-drama-in-us-court.html | REPORTER'S NOTEBOOK: ABOUT SPITTING AND OTHER HIGH DRAMA IN U.S. COURT | False | By Joseph P. Fried | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/15-of-americans-found-to-lack-health-coverage.html | 15% OF AMERICANS FOUND TO LACK HEALTH COVERAGE | False | By Robert Pear | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-city-fire-dept-faulted-on-overtime-pay.html | THE CITY; Fire Dept. Faulted On Overtime Pay | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/around-the-nation-louisiana-chicken-shop-blows-up-in-auto-crash.html | AROUND THE NATION; Louisiana Chicken Shop Blows Up in Auto Crash | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-waiting-for-meese.html | BRIEFING ; Waiting for Meese | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/elegant-life-pays-3.40-at-aqueduct.html | Elegant Life Pays $3.40 at Aqueduct | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/swiss-jobless-rate-up.html | Swiss Jobless Rate Up | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/met-pitching-vulnerable.html | MET PITCHING VULNERABLE | False | By Joseph Durso | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/l-the-dangers-of-sending-undercover-officers-into-our-schools-033287.html | The Dangers of Sending Undercover Officers Into Our Schools | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/women-and-cocaine-a-growing-problem.html | WOMEN AND COCAINE: A GROWING PROBLEM | False | By Nadine Brozan | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/western-white-house-tales-from-the-ranch.html | WESTERN WHITE HOUSE; TALES FROM THE RANCH | False | By Bernard Weinraub | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/economic-calendar.html | Economic Calendar | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/doctors-implant-artificial-heart-for-the-3d-time.html | DOCTORS IMPLANT ARTIFICIAL HEART FOR THE 3D TIME | False | By Lawrence K. Altman , Special To the New York Times | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/charles-a-mehos.html | CHARLES A. MEHOS | False | | 1985-02-22 | TX 1-520401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/some-baseball-milestones-for-1985.html | Some Baseball Milestones for 1985 | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/showdown-feared-over-japan-trade.html | Showdown Feared Over Japan Trade | False | By Clyde H. Farnsworth | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-a-new-style-at-treasury.html | Washington Watch; A New Style At Treasury | False | By Peter T.kilborn | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/jets-tie-devils-2-2-on-goal-by-mullen.html | JETS TIE DEVILS, 2-2, ON GOAL BY MULLEN | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/a-bruised-mancini-mulls-retirement.html | A BRUISED MANCINI MULLS RETIREMENT | False | By Michael Katz | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-drunken-driving-a-concern-in-manhattan.html | NEW YORK DAY BY DAY; Drunken Driving A Concern in Manhattan | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/fred-corson-retired-bishop.html | FRED CORSON, RETIRED BISHOP | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/futures-options-index-options-not-ignored.html | Futures/Options; Index Options Not Ignored | False | By H.j. Maidenberg | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/researchers-predicting-spread-of-famine-in-africa.html | RESEARCHERS PREDICTING SPREAD OF FAMINE IN AFRICA | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/zoeller-starts-the-road-back.html | ZOELLER STARTS THE ROAD BACK | False | By Gordon S. White Jr. | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/around-the-nation-father-held-in-crash-that-killed-daughter.html | AROUND THE NATION; Father Held in Crash That Killed Daughter | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/the-city-koch-predicts-cut-in-offer-to-unions.html | THE CITY; Koch Predicts Cut In Offer to Unions | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/amid-sidon-s-joy-a-settling-of-scores-begins.html | AMID SIDON'S JOY, A SETTLING OF SCORES BEGINS | False | By John Kifner | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/l-there-are-bad-doctors-but-also-bad-lawyers-036378.html | There Are Bad Doctors, but Also Bad Lawyers | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-a-feud-over-fruit.html | WASHINGTON WATCH; A Feud Over Fruit | False | By Peter T. Kilborn | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/stars-more-than-100-in-a-gala-for-actors-fund.html | STARS (MORE THAN 100) IN A GALA FOR ACTORS FUND | False | By Enid Nemy | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/walton-is-out.html | Walton Is Out | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/no-headline-036110.html | No Headline | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/washington-watch-merger-plan-under-fire.html | WASHINGTON WATCH; Merger Plan Under Fire | False | By Peter T. Kilborn | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/war-games-draw-protest.html | War Games Draw Protest | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/benson-takes-on-the-subject-of-nuclear-war.html | 'BENSON' TAKES ON THE SUBJECT OF NUCLEAR WAR | False | By Stephen Farber | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/dance-new-works-by-mitchell-rose.html | DANCE: NEW WORKS BY MITCHELL ROSE | False | By Jennifer Dunning | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/outlook-grim-for-squatters-in-nicaragua.html | OUTLOOK GRIM FOR SQUATTERS IN NICARAGUA | False | By Larry Rohter, Special To the New York Times | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/refusing-blind-riders-costs-cabby-license.html | Refusing Blind Riders Costs Cabby License | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/relationships-avoiding-a-party-invitation.html | RELATIONSHIPS; AVOIDING A PARTY INVITATION | False | By Olive Evans | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/holiday-closings.html | Holiday Closings | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/judge-rejects-a-claim-to-part-of-dodge-estate.html | Judge Rejects a Claim To Part of Dodge Estate | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/cozzens-relies-on-mental-toughness.html | COZZENS RELIES ON MENTAL TOUGHNESS | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/music-a-schutz-tribute-by-early-music-ensemble.html | MUSIC: A SCHUTZ TRIBUTE BY EARLY MUSIC ENSEMBLE | False | By Will Crutchfield | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/endorsement-of-farrell-splits-minority-caucus.html | ENDORSEMENT OF FARRELL SPLITS MINORITY CAUCUS | False | By Jeffrey Schmalz | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/leslie-bodeen-is-wed-to-john-moriarty-jr.html | Leslie Bodeen Is Wed To John Moriarty Jr. | False | | 1985-02-22 | TX 1-520401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/elliott-is-first-in-daytona-500.html | ELLIOTT IS FIRST IN DAYTONA 500 | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/brooks-denies-bid-from-north-stars.html | Brooks Denies Bid From North Stars | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/sports/blackburn-wins-playoff-in-san-diego.html | BLACKBURN WINS PLAYOFF IN SAN DIEGO | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/business/japan-s-cautious-deregulation.html | JAPAN'S CAUTIOUS DEREGULATION | False | By Susan Chira | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/style/dr-richard-j-horwitz-marries-jane-herrman.html | Dr. Richard J. Horwitz Marries Jane Herrman | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/briefing-what-s-in-a-name.html | BRIEFING; What's in a Name? | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/relations-sour-between-ethiopia-and-western-food-donors.html | RELATIONS SOUR BETWEEN ETHIOPIA AND WESTERN FOOD DONORS | False | By Clifford D. May | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/arts/music-st-luke-s-plays-americana.html | MUSIC: ST. LUKE'S PLAYS AMERICANA | False | By Bernard Holland | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/foreign-affairs-up-is-possible-too.html | FOREIGN AFFAIRS; UP IS POSSIBLE, TOO | False | By Flora Lewis | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/opinion/twain-in-85.html | TWAIN, IN '85 | False | By Shelly Fisher Fishkin | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/world/around-the-world-colombian-drug-rings-said-to-target-us-aides.html | AROUND THE WORLD; Colombian Drug Rings Said to Target U.S. Aides | False | AP | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/ranchers-resist-a-proposal-to-restore-wolves-to-park.html | RANCHERS RESIST A PROPOSAL TO RESTORE WOLVES TO PARK | False | By Iver Peters0n, Special To the New York Times | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/state-tv-network-in-jersey-walks-political-and-commercial.html | STATE TV NETWORK IN JERSEY WALKS POLITICAL AND COMMERCIAL TIGHTROPES | False | By Jonathan Friendly | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/nyregion/new-york-day-by-day-lobby-sculptures-get-mixed-reviews.html | NEW YORK DAY BY DAY; Lobby Sculptures Get Mixed Reviews | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-520401 |
| 1985-02-18 | 1985-02-18 | https://www.nytimes.com/1985/02/18/us/contracts-let-by-alaska-oil-area-under-fbi-scrutiny-after-audit.html | CONTRACTS LET BY ALASKA OIL AREA UNDER F.B.I. SCRUTINY AFTER AUDIT | False | | 1985-02-22 | TX 1-520401 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/science-magazines-from-us-thrive-in-soviet-and-china.html | SCIENCE MAGAZINES FROM U.S. THRIVE IN SOVIET AND CHINA | False | By Walter Sullivan | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/koch-in-wahington-has-praise-for-cuomo.html | KOCH, IN WAHINGTON, HAS PRAISE FOR CUOMO | False | By Joyce Purnick | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-mars-picks-leo-burnett.html | ADVERTISING; Mars Picks Leo Burnett | False | By Lee A. Daniels | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/gop-senator-suggests-cutting-military-jobs-to-save-21-billion.html | G.O.P. SENATOR SUGGESTS CUTTING MILITARY JOBS TO SAVE $21 BILLION | False | By Hedrick Smith | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/patient-man-may-finally-get-a-chance.html | PATIENT MAN MAY FINALLY GET A CHANCE | False | By Kevin Dupont, Special To the New York Times | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-goat-gap-chili.html | BRIEFING; 'Goat Gap Chili' | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-people-chief-executive-quits-at-mission-insurance.html | BUSINESS PEOPLE; Chief Executive Quits At Mission Insurance | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/market-place-another-new-fund-at-fidelity.html | Market Place; Another New Fund At Fidelity | False | By Vartanig G. Vartan | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-people-mckenna-joins-nets.html | SPORTS PEOPLE; McKenna Joins Nets | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/carol-brice-68-a-contralto-who-sang-many-lead-roles.html | Carol Brice, 68, a Contralto Who Sang Many Lead Roles | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/jails-run-by-private-company-force-it-to-face-question-of-accountability.html | JAILS RUN BY PRIVATE COMPANY FORCE IT TO FACE QUESTION OF ACCOUNTABILITY | False | By Martin Tolchin | 1985-02-22 | TX 1-524181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/news/2-germanys-a-new-chill.html | 2 GERMANYS: A NEW CHILL | False | By James M. Markham | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/china-belittling-vietnam-s-advances-in-cambodia.html | CHINA BELITTLING VIETNAM'S ADVANCES IN CAMBODIA | False | By John F. Burns | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/labor-and-mondale-a-show-of-loyalty.html | LABOR AND MONDALE: A SHOW OF LOYALTY | False | By William Serrin | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/un-expects-19-relief-ships-to-reach-ethiopia-this-month.html | U.N. Expects 19 Relief Ships To Reach Ethiopia This Month | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/books/books-of-the-times-036741.html | BOOKS OF THE TIMES; ; | False | By John Gross | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-combating-an-image-problem.html | Advertising; Combating An Image Problem | False | By Lee A. Daniels | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/topics-changes-of-nature.html | Topics Changes of Nature | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/cavaliers-topple-76ers-again-120-113.html | Cavaliers Topple 76ers Again, 120-113 | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/threat-to-charge-union-leaders-for-political-acts-is-condemned.html | THREAT TO CHARGE UNION LEADERS FOR POLITICAL ACTS IS CONDEMNED | False | By Kenneth B. Noble | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/loans-abroad-were-cut-back-basel-switzerland-feb-18.html | Loans Abroad Were Cut Back BASEL, Switzerland, Feb. 18 | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/view-from-thailand.html | View From Thailand | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/in-the-nation-the-end-of-the-line.html | IN THE NATION; THE END OF THE LINE | False | By Tom Wicker | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/movies/risks-in-litigation.html | RISKS IN LITIGATION | False | By David Margolick | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/its-lease-of-indian-land-expiring-a-city-worries-about-the-future.html | ITS LEASE OF INDIAN LAND EXPIRING, A CITY WORRIES ABOUT THE FUTURE | False | By Lindsey Gruson, Special To the New York Times | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/recital-edith-mathis-sings.html | RECITAL: EDITH MATHIS SINGS | False | By Tim Page | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/smithsonian-considers-a-magazine-on-blacks.html | SMITHSONIAN CONSIDERS A MAGAZINE ON BLACKS | False | By Irvin Molotsky | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/one-man-s-efforts-conserve-catskills-valley.html | ONE MAN'S EFFORTS CONSERVE CATSKILLS VALLEY | False | By Michael Winerip, Special To the New York Times | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/new-yorkers-co-a-local-beer-not-for-everyone.html | NEW YORKERS & CO.; A LOCAL BEER NOT FOR EVERYONE | False | By Sandra Salmans | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-what-s-in-a-name-038374.html | What's in a Name? | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/books-iwo-jima.html | Books: Iwo Jima | False | By Drew Middleton | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-people-new-chairman-chosen-at-dominion-resources.html | BUSINESS PEOPLE; New Chairman Chosen At Dominion Resources | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/about-education-federal-aid-policy-and-us-colleges.html | ABOUT EDUCATION; FEDERAL AID POLICY AND U.S. COLLEGES | False | By Fred M. Hechinger | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/around-the-world-mexicans-seek-refuge-in-texas-after-riot.html | AROUND THE WORLD; Mexicans Seek Refuge In Texas After Riot | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/getting-hughes-back-in-orbit.html | GETTING HUGHES BACK IN ORBIT | False | By Thomas C. Hayes | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/vote-of-approval-for-lipton-tennis.html | VOTE OF APPROVAL FOR LIPTON TENNIS | False | By Peter Alfano | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-people.html | ADVERTISING; People | False | By Lee A. Daniels | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/plays-cashing-in-on-the-old-give-and-go.html | PLAYS; CASHING IN ON THE OLD GIVE-AND-GO | False | By Kevin Dupont | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/mixed-news-on-heart-patients.html | MIXED NEWS ON HEART PATIENTS | False | By Lawrence K. Altman , Special To the New York Times | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-people-tough-requirements.html | SPORTS PEOPLE; Tough Requirements | False | | 1985-02-22 | TX 1-524181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/movies/texts-of-statements-on-the-end-of-westmoreland-s-libel-suit-against-cbs.html | TEXTS OF STATEMENTS ON THE END OF WESTMORELAND'S LIBEL SUIT AGAINST CBS | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/busines-digest.html | BUSINES DIGEST | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/style/about-town-skirts-for-men.html | ABOUT TOWN: SKIRTS FOR MEN | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/british-official-denies-deception-on-82-sinking-of-argentine-ship.html | BRITISH OFFICIAL DENIES DECEPTION ON '82 SINKING OF ARGENTINE SHIP | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-lincoln-did-not-so-much-choose-the-war-as-accept-it-038375.html | ; Lincoln Did Not So Much Choose the War as Accept It | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/nevada-votes-on-estate-tax.html | Nevada Votes on Estate Tax | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/players-a-real-big-leaguer-in-the-money-game.html | PLAYERS; A REAL BIG LEAGUER IN THE MONEY GAME | False | By Michael Goodwin | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/credit-markets-fed-s-policy-report-awaited.html | CREDIT MARKETS ; Fed's Policy Report Awaited | False | By Michael Quint | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-when-a-community-becomes-a-hospital-town-037016.html | WHEN A COMMUNITY BECOMES A HOSPITAL TOWN | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/martin-levine-is-dead-at-75-headed-movie-theater-chain.html | Martin Levine Is Dead at 75; Headed Movie Theater Chain | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-when-tuition-was-250.html | NEW YORK; DAY BY DAY; When Tuition Was $250 | False | By Susan Heller Andeson and David W. Dunlap | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/warsaw-official-links-union-figures-to-cia.html | Warsaw Official Links Union Figures to C.I.A. | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/charlotte-curtis-one-truffle-too-many.html | CHARLOTTE CURTIS; ONE TRUFFLE TOO MANY | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-mordant-edge.html | NEW YORK; DAY BY DAY; Mordant Edge | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/proud-truth-wins-by-a-neck.html | PROUD TRUTH WINS BY A NECK | False | By Steven Crist | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-of-the-times-tug-mcgraw-changes-lanes.html | SPORTS OF THE TIMES; Tug McGraw Changes Lanes | False | By Dave Anderson | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/louganis-wins-sullivan-indianapolis-feb-18-ap-greg-louganis-the-1984-olympic.html | Louganis Wins Sullivan INDIANAPOLIS, Feb. 18 (AP) - Greg Louganis, the 1984 Olympic | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-people-pet-inc-chairman-gets-posts-at-ic.html | BUSINESS PEOPLE ; Pet Inc. Chairman Gets Posts at IC | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/scouting-a-new-act-for-mr-baseball.html | SCOUTING; A New Act For Mr. Baseball | False | By Thomas Rogers | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/science-watch-forces-beneath-the-pacific.html | SCIENCE WATCH; FORCES BENEATH THE PACIFIC | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/thailand-said-to-use-force-to-rebuff-laotion-refugees.html | THAILAND SAID TO USE FORCE TO REBUFF LAOTION REFUGEES | False | By Bernard Gwertzman | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Lee A. Daniels | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/failure-of-plan-for-homeless-reflects-city-housing-crisis.html | FAILURE OF PLAN FOR HOMELESS REFLECTS CITY HOUSING CRISIS | False | By Joseph Berger | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-when-a-community-becomes-a-hospital-town-038363.html | When a Community Becomes a Hospital Town | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/barnard-student-is-raped-suspect-is-a-paroled-rapist.html | BARNARD STUDENT IS RAPED; SUSPECT IS A PAROLED RAPIST | False | By Peter Kerr | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-russians-are-a-political-reality-in-the-mideast-037004.html | Russians Are a Political Reality in the Mideast | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-people-stars-eying-brooks.html | SPORTS PEOPLE; Stars Eying Brooks | False | | 1985-02-22 | TX 1-524181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-finding-lebanon-terrorism-roots-in-iran-037012.html | Finding Lebanon Terrorism Roots in Iran | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/the-city-hours-old-infant-found-in-basement.html | THE CITY; HOURS-OLD INFANT FOUND IN BASEMENT | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/noo-yawk-city-found-from-afar.html | NOO YAWK CITY FOUND FROM AFAR | False | By Michael S. Freeman | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/william-j-sunshine.html | WILLIAM J. SUNSHINE | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/growing-falcon-inquiry-spurs-arrests-in-canada.html | GROWING FALCON INQUIRY SPURS ARRESTS IN CANADA | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/bridge-forcing-declarer-to-trump-isn-t-always-a-good-move.html | BRIDGE: FORCING DECLARER TO TRUMP ISN'T ALWAYS A GOOD MOVE | False | By Alan Truscott | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/graft-case-and-a-conservative-wind-but-stroller-city-is-much-the-same.html | GRAFT CASE AND A CONSERVATIVE WIND, BUT 'STROLLER CITY' IS MUCH THE SAME | False | By James Barron | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/movies/cbs-news-relieved-of-burden-of-suit.html | CBS NEWS RELIEVED OF BURDEN OF SUIT | False | By Michael Oreskes | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/theater/stage-wylie-s-rude-times.html | STAGE: WYLIE'S 'RUDE TIMES' | False | By Mel Gussow | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/louis-j-laventhol-founder-of-accounting-concern-dies.html | Louis J. Laventhol, Founder Of Accounting Concern, Dies | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/a-general-surrenders.html | A General Surrenders | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/movies/press-cautiously-hails-westmoreland-s-withdrawal-of-libel-suit.html | PRESS CAUTIOUSLY HAILS WESTMORELAND'S WITHDRAWAL OF LIBEL SUIT | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/style/easy-dressing-for-summer.html | EASY DRESSING FOR SUMMER | False | By Bernadine Morris | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/john-jay-gains-in-city-u-tourney.html | John Jay Gains in City U. Tourney | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/gooden-and-mets-agree-on-terms.html | GOODEN AND METS AGREE ON TERMS | False | By Joseph Durso | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/the-un-today.html | The U.N. Today | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/dollar-s-strength-persists.html | DOLLAR'S STRENGTH PERSISTS | False | By Nicholas D. Kristof | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/brisco-hooks-loses-to-photo.html | BRISCO-HOOKS LOSES TO PHOTO | False | By Michael Janofsky | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/jersey-fire-code-effective-today.html | JERSEY FIRE CODE EFFECTIVE TODAY | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/flyers-trounce-penguins-8-2.html | FLYERS TROUNCE PENGUINS, 8-2 | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/dance-the-royal-ballet-of-flanders.html | DANCE: THE ROYAL BALLET OF FLANDERS | False | By Jack Anderson | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/around-the-world-chile-is-reported-ready-to-allow-political-parties.html | AROUND THE WORLD; Chile Is Reported Ready To Allow Political Parties | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/tv-sports-low-drama-at-daytona-500.html | TV SPORTS; LOW DRAMA AT DAYTONA 500 | False | By Michael Katz | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/the-screams-at-the-border.html | The Screams at the Border | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/scouting-back-to-school.html | SCOUTING; Back to School | False | By Thomas Rogers | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/advertising-bank-of-boston-to-keep-hbm-creamer.html | ADVERTISING; Bank of Boston to Keep HBM/Creamer | False | By Lee A. Daniels | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-once-more-with-feeling.html | BRIEFING; Once More With Feeling | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/park-incubating-wild-condor-egg.html | Park Incubating Wild Condor Egg | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/guggenheim-museum-plans-to-erect-an-11-story-12-million-addition.html | GUGGENHEIM MUSEUM PLANS TO ERECT AN 11-STORY, $12 MILLION ADDITION | False | By Paul Goldberger | 1985-02-22 | TX 1-524181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/tv-review-disappearing-world-on-channel-13.html | TV REVIEW; 'DISAPPEARING WORLD' ON CHANNEL 13 | False | By John Corry | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-aw-shucks.html | NEW YORK; DAY BY DAY; Aw, Shucks | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/japan-calm-about-yen-s-fall.html | JAPAN CALM ABOUT YEN'S FALL | False | By Susan Chira | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/canada-consitution-looms-as-quebec-issue.html | CANADA CONSITUTION LOOMS AS QUEBEC ISSUE | False | By Christopher S. Wren | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/nancy-hamilton-lyricist-76-dies.html | NANCY HAMILTON, LYRICIST, 76, DIES | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/doris-hering-is-named-winner-of-dance-award.html | Doris Hering Is Named Winner of Dance Award | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/quotation-of-the-day-038241.html | Quotation of the Day | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-grand-juries-work-037002.html | Grand Juries Work | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/around-the-nation-virginia-moves-to-raise-drinking-age-for-beer.html | AROUND THE NATION; Virginia Moves to Raise Drinking Age for Beer | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/a-moral-case-for-star-wars.html | A MORAL CASE FOR 'STAR WARS' | False | By Lewis E. Lehrman | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/peripherals-portable-screen-for-apple.html | PERIPHERALS; PORTABLE SCREEN FOR APPLE | False | By Peter H. Lewis | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/pacific-highway-rock-slide.html | Pacific Highway Rock Slide | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/around-the-nation-amputee-athlete-ends-coast-to-coast-run.html | AROUND THE NATION; Amputee Athlete Ends Coast-to-Coast Run | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/spying-at-the-un-memoir-raises-an-old-specter.html | SPYING AT THE U.N.: MEMOIR RAISES AN OLD SPECTER | False | By Elaine Sciolino | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/5-killed-as-blacks-near-cape-town-battle-the-police.html | 5 KILLED AS BLACKS NEAR CAPE TOWN BATTLE THE POLICE | False | By Alan Cowell, Special To the New York Times | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/maine-woods-nurture-moose-comeback.html | MAINE WOODS NURTURE MOOSE COMEBACK | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/congress-squeeze-is-on-and-republicans-are-squirming.html | CONGRESS; SQUEEZE IS ON, AND REPUBLICANS ARE SQUIRMING | False | By Steven V. Roberts | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/house-unit-sets-takeover-hearings.html | HOUSE UNIT SETS TAKEOVER HEARINGS | False | By David E. Sanger | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/doctor-s-world-blood-threatened-resource-emerges-cornerstone-medicine.html | THE DOCTOR'S WORLD; BLOOD: A THREATENED RESOURCE EMERGES AS CORNERSTONE OF MEDICINE | False | By Lawrence K. Altman, M.d. | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-fairness-on-the-air-037005.html | Fairness on the Air | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/best-i-could-get-general-asserts.html | 'BEST I COULD GET,' GENERAL ASSERTS | False | By Peter W. Kaplan | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/q-a-036662.html | Q&A | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/korean-president-shakes-up-cabinet.html | KOREAN PRESIDENT SHAKES UP CABINET | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/blinka-among-five-cut-by-the-generals.html | BLINKA AMONG FIVE CUT BY THE GENERALS | False | By William N. Wallace | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/required-reading-what-taxes-are.html | Required Reading; What Taxes Are | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/25-reputed-members-of-chinatown-gang-are-charged-with-racketeering.html | 25 REPUTED MEMBERS OF CHINATOWN GANG ARE CHARGED WITH RACKETEERING | False | By Alexander Reid | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/chopping-more-than-just-lunch.html | Chopping More Than Just Lunch | False | | 1985-02-22 | TX 1-524181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/need-for-electronic-banking-grows-in-germany.html | Need for Electronic Banking Grows in Germany | False | By John Tagliabue | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/chess-game-s-pressure-can-lead-to-opening-that-s-bungled.html | CHESS: GAME'S PRESSURE CAN LEAD TO OPENING THAT'S BUNGLED | False | By Robert Byrne | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/new-york-day-by-day-for-the-brooklyn-tour-only-a-little-bit-extra.html | NEW YORK; DAY BY DAY; For the Brooklyn Tour, Only a Little Bit Extra | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/personal-computers-on-hard-disks-messiness-won-t-work.html | PERSONAL COMPUTERS; ON HARD DISKS, MESSINESS WON'T WORK | False | By Erik Sandberg-Diment | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/science-watch-telescope-in-mothballs.html | SCIENCE WATCH ; Telescope in Mothballs | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/bill-auction-begins-after-holiday-delay.html | Bill Auction Begins After Holiday Delay | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-people-4-more-signings-four-baseball-players.html | SPORTS PEOPLE; 4 More Signings Four baseball players - | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/transactions-038171.html | Transactions | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/rams-finish-game-and-army.html | RAMS FINISH GAME AND ARMY | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-of-black-courage.html | BRIEFING; Of Black Courage | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/report-sought-on-bank-case-boston-feb-18-ap-a.html | Report Sought On Bank Case BOSTON, Feb. 18 (AP) - A | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/lautenberg-urges-control-of-us-chemical-industry.html | LAUTENBERG URGES CONTROL OF U.S. CHEMICAL INDUSTRY | False | By Alfonso A. Narvaez | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/a-joint-statement-ends-libel-action-by-westmoreland.html | A JOINT STATEMENT ENDS LIBEL ACTION BY WESTMORELAND | False | By M. A. Farber | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/theater/the-stage-hang-on-a-cryer-ford-revue.html | THE STAGE: 'HANG ON,' A CRYER-FORD REVUE | False | By Frank Rich | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/caledonian-posts-profit.html | Caledonian Posts Profit | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/nyregion/news-summary-038168.html | NEWS SUMMARY | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/nocturnal-primate-nocturnal-primate.html | NOCTURNAL PRIMATE ; Nocturnal Primate | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/l-lincoln-did-not-so-much-choose-the-war-as-accept-it-037003.html | LINCOLN DID NOT SO MUCH CHOOSE THE WAR AS ACCEPT IT | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/2-top-argentina-officials-resign-played-key-roles-in-debt-accord.html | 2 TOP ARGENTINA OFFICIALS RESIGN; PLAYED KEY ROLES IN DEBT ACCORD | False | By Nancy H. Kreisler | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/video-producers-debate-the-value-of-price-cuts.html | VIDEO PRODUCERS DEBATE THE VALUE OF PRICE CUTS | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/thatcher-sets-coal-talks.html | Thatcher Sets Coal Talks | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/concert-chamber-music-society.html | CONCERT: CHAMBER MUSIC SOCIETY | False | By Tim Page | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/two-go-on-trial-in-houston-for-illegally-helping-aliens.html | TWO GO ON TRIAL IN HOUSTON FOR ILLEGALLY HELPING ALIENS | False | By Wayne King | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/vietnam-to-courtroom.html | VIETNAM TO COURTROOM | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/sports-people-3-celtics-boston-celtics-who-have-been-among-few-teams-not-hit.html | SPORTS PEOPLE; 3 Celtics Out The Boston Celtics, who have been among the few teams not hit with many injuries this season, will be without three players, including two starters, at least through the road game against the Denver Nuggets Wednesday night. | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/mubarak-urges-us-to-revive-sudanese-aid.html | MUBARAK URGES U.S. TO REVIVE SUDANESE AID | False | AP | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/sports/scouting-out-of-spotlight.html | SCOUTING; Out of Spotlight | False | By Thomas Rogers | 1985-02-22 | TX 1-524181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/honoring-whatshisname.html | HONORING WHATSHISNAME | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/shiite-radicals-throng-to-sidon-for-a-big-rally.html | SHIITE RADICALS THRONG TO SIDON FOR A BIG RALLY | False | By John Kifner, Special To the New York Times | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/world/thatcher-to-press-arms-issues-in-us-visit.html | THATCHER TO PRESS ARMS ISSUES IN U.S. VISIT | False | By R. W. Apple Jr. | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/clues-hint-at-brains-2-memory-maps.html | CLUES HINT AT BRAIN'S 2 MEMORY MAPS | False | By Sandra Blakeslee | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/professor-seeking-columbus-s-body.html | Professor Seeking Columbus's Body | False | | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/guile-and-deception-the-evolution-of-animal-courtship.html | GUILE AND DECEPTION: THE EVOLUTION OF ANIMAL COURTSHIP | False | By Bayard Webster | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/arts/a-too-long-night-of-100-plus-stars.html | A TOO-LONG NIGHT OF 100-PLUS STARS | False | By Enid Nemy | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/opinion/new-york-his-nose-keeps-growing.html | NEW YORK; HIS NOSE KEEPS GROWING | False | By Sydney H. Schanberg | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/business/business-and-the-law-wide-debate-over-nlrb.html | Business and the Law; Wide Debate Over N.L.R.B. | False | By Steven Greenhouse | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/us/briefing-reading.html | BRIEFING; Reading | False | By Phil Gailey and Marjorie Hunter | 1985-02-22 | TX 1-524181 |
| 1985-02-19 | 1985-02-19 | https://www.nytimes.com/1985/02/19/science/education-the-disparity-in-resources.html | EDUCATION ; THE DISPARITY IN RESOURCES | False | By Jonathan Friendly | 1985-02-22 | TX 1-524181 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/pickens-raises-stake-in-unocal-los-angeles-feb-19.html | Pickens Raises Stake in Unocal LOS ANGELES, Feb. 19 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/wine-talk-039863.html | WINE TALK | False | By Frank J. Prial | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/the-dance-basael-ballet-in-brooklyn.html | THE DANCE: BASAEL BALLET IN BROOKLYN | False | By Anna Kisselgoff | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/squibb-corp-reports-earnings-for-qtr-to-dec-31.html | SQUIBB CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-tune-in-campaign-for-ad.html | Advertising; Tune-In Campaign For 'A.D.' | False | By Philip H. Dougherty | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/business-people-erbamont-chief-is-out-head-of-unit-gets-post.html | BUSINESS PEOPLE; Erbamont Chief Is Out; Head of Unit Gets Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/v-f-corp-reports-earnings-for-qtr-to-dec-31.html | V F CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-jan-26.html | BOBBIE BROOKS INC reports earnings for Qtr to Jan 26 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/hoyas-rout-pitt-ewing-hits-2000.html | Hoyas Rout Pitt; Ewing Hits 2,000 | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | NORTHROP CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/profits-scoreboard-040189.html | Profits Scoreboard | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTER FACTORY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/article-040074-no-title.html | Article 040074 -- No Title | False | By Robert J. Cole | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/factory-use-rose-in-january.html | FACTORY USE ROSE IN JANUARY | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/icahn-files-list-citing-1.5-billion-of-financing.html | ICAHN FILES LIST CITING $1.5 BILLION OF FINANCING | False | By Tamar Lewin | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/market-place-oppenheimer-unit-s-strategy.html | Market Place; Oppenheimer Unit's Strategy | False | By Vartanig G. Vartan | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/west-co-reports-earnings-for-qtr-to-dec-31.html | WEST CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/baker-michael-corp-reports-earnings-for-qtr-to-dec-31.html | BAKER, MICHAEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/an-israeli-film-series-is-set-for-92d-street-y.html | An Israeli Film Series Is Set for 92d Street Y | False | | 1985-02-25 | TX 1-509717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/compudyne-corp-reports-earnings-for-qtr-to-dec-31.html | COMPUDYNE CORP reports earnings for qtr-to-dec-31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/gospel-womack-at-80.html | GOSPEL: WOMACK AT 80 | False | By Jon Pareles | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/heublein-s-deal-denial-is-upheld.html | Heublein's Deal Denial Is Upheld | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/ramada-inns-inc-reports-earnings-for-qtr-to-dec-31.html | RAMADA INNS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/american-land-cruisers-reports-earnings-for-qtr-to-dec-31.html | AMERICAN LAND CRUISERS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/discoveries-for-thinking-tropical-and-going-to-the-beach.html | DISCOVERIES; FOR THINKING TROPICAL AND GOING TO THE BEACH | False | By Anne-Marie Schiro | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/baseball-owners-make-proposals.html | BASEBALL OWNERS MAKE PROPOSALS | False | By Murray Chass | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/phibro-lost-130-million-in-quarter.html | PHIBRO LOST $130 MILLION IN QUARTER | False | By Gary Klott | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/ibm-warns-of-outlook.html | I.B.M. Warns Of Outlook | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-dec-31.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/economic-scene-washington-the-economist.html | Economic Scene; Washington The Economist | False | By Leonard Silk | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/national-can-makes-40-offer-for-stock.html | NATIONAL CAN MAKES $40 OFFER FOR STOCK | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/dicomed-corp-reports-earnings-for-qtr-to-dec-31.html | DICOMED CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/clevepak-corp-reports-earnings-for-qtr-to-dec-31.html | CLEVEPAK CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/new-frontiers-for-young-restaurateurs.html | NEW FRONTIERS FOR YOUNG RESTAURATEURS | False | By Jane Perlez | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/berkshire-gas-co-reports-earnings-for-qtr-to-dec-31.html | BERKSHIRE GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/l-caring-gynecologists-039321.html | Caring Gynecologists | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/company-briefs-040592.html | COMPANY BRIEFS | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/beatrice-to-sell-eschem-division.html | Beatrice to Sell Eschem Division | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/stepan-company-reports-earnings-for-qtr-to-dec-31.html | STEPAN COMPANY reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/brady-w-h-co-reports-earnings-for-qtr-to-dec-31.html | BRADY, W H CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/redmen-to-face-eagles-challenge.html | REDMEN TO FACE EAGLES' CHALLENGE | False | By William C. Rhoden | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/business-people-travelers-restructures-along-market-lines.html | BUSINESS PEOPLE; Travelers Restructures Along Market Lines | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | FORD MOTOR CO OF CANADA LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/key-rates-039660.html | Key Rates | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/dance-alan-good-duets.html | DANCE: ALAN GOOD DUETS | False | By Jack Anderson | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/movies/film-danish-ladies.html | FILM: DANISH 'LADIES' | False | By Vincent Canby | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/cutco-industries-reports-earnings-for-qtr-to-dec-31.html | CUTCO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/byers-communications-sysems-reports-earnings-for-qtr-to-dec-31.html | BYERS COMMUNICATIONS SYSEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/sports-people-inquiry-on-giants.html | SPORTS PEOPLE; Inquiry on Giants | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/italian-soups-chase-winter-brrs.html | ITALIAN SOUPS CHASE WINTER BRRS | False | By Linda Richardson | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/turner-corp-reports-earnings-for-qtr-to-dec-31.html | TURNER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/cosmos-triumph-over-comets-10-6.html | Cosmos Triumph Over Comets, 10-6 | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/rubin-of-modern-museum-to-stress-new-works.html | RUBIN OF MODERN MUSEUM TO STRESS NEW WORKS | False | By Douglas C. McGill | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/state-restraints-lifted.html | State Restraints Lifted | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/tasty-baking-co-reports-earnings-for-qtr-to-dec-31.html | TASTY BAKING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/starts-in-housing-up-14.9.html | STARTS IN HOUSING UP 14.9% | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/bucks-triumph-over-knicks.html | BUCKS TRIUMPH OVER KNICKS | False | By Roy S. Johnson | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/robert-preston-adopts-a-coast-focus-films.html | ROBERT PRESTON ADOPTS A COAST FOCUS: FILMS | False | By Stephen Farber | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/from-paris-a-new-snug-look.html | FROM PARIS, A NEW SNUG LOOK | False | By Bernadine Morris | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/finance-new-issues-world-bank-sets-500-million-offer.html | FINANCE/NEW ISSUES; World Bank Sets $500 Million Offer | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS ; Rates Steady in Quiet Trading | False | By Michael Quint | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/sports-people-player-guilty-of-rape.html | SPORTS PEOPLE; Player Guilty of Rape | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/nyregion/bridge-bridgette-2-handed-game-is-still-played-after-25-years.html | Bridge;Bridgette, 2-Handed Game, Is Still Played After 25 Years | False | By Alan Truscott | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/booth-inc-reports-earnings-for-qtr-to-dec-29.html | BOOTH INC reports earnings for Qtr to Dec 29 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/evangelical-pop-a-hit-of-the-record-business.html | EVANGELICAL POP A HIT OF THE RECORD BUSINESS | False | By Stephen Holden | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/peter-hofmann-to-sing-meistersinger-at-met.html | Peter Hofmann to Sing 'Meistersinger' at Met | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/american-adventure-reports-earnings-for-qtr-to-dec-31.html | AMERICAN ADVENTURE reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/brenton-banks-inc-reports-earnings-for-qtr-to-dec-31.html | BRENTON BANKS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | ALGOREX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/personal-health-meat-it-s-not-always-a-villain.html | PERSONAL HEALTH; MEAT: IT'S NOT ALWAYS A VILLAIN | False | By Jane E. Brody | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/communications-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/islanders-control-ice-and-beat-flames.html | ISLANDERS CONTROL ICE AND BEAT FLAMES | False | By Craig Wolff | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-kobs-brady-names-a-president-31.html | ADVERTISING; Kobs & Brady Names A President, 31 | False | By Philip H. Dougherty | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/coca-cola-bottling-consolidated-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA BOTTLING CONSOLIDATED reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/calmat-co-reports-earnings-for-qtr-to-dec-31.html | CALMAT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/phibro-salomon-inc-reports-earnings-for-qtr-to-dec-31.html | PHIBRO-SALOMON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/cardiac-resuscitator-reports-earnings-for-qtr-to-dec-31.html | CARDIAC RESUSCITATOR reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-dec-31.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/minstar-inc-reports-earnings-for-qtr-to-dec-31.html | MINSTAR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/us-aides-ask-end-to-car-quotas.html | U.S. AIDES ASK END TO CAR QUOTAS | False | By Gerald M. Boyd | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/sports-people-collinsworth-is-free.html | SPORTS PEOPLE; Collinsworth Is Free | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/q-a-038820.html | Q&A | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/cenergy-corp-reports-earnings-for-qtr-to-dec-31.html | CENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-dec-31.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/milwaukee-rail-sale-is-still-on.html | Milwaukee Rail Sale Is Still On | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/books/books-of-the-times-039150.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/firestone-net-falls-by-19.html | FIRESTONE NET FALLS BY 19% | False | By Lee A. Daniels | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/dual-lite-inc-reports-earnings-for-qtr-to-dec-31.html | DUAL-LITE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/business-people-honeywell-creates-executive-office.html | BUSINESS PEOPLE ; Honeywell Creates Executive Office' | False | By Kenneth N. Gilpin and Todd S. Prudum | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-dec-31.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/finance-new-issues-georgia-makes-bond-offering-a-145.6-million-issue-of.html | FINANCE/NEW ISSUES; Georgia Makes Bond Offering A $145.6 million issue of | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/sports-people-lucas-rejoins-rockets.html | SPORTS PEOPLE; Lucas Rejoins Rockets | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/intel-to-lay-off-900-indefinitely.html | Intel to Lay Off 900 Indefinitely | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/home-computer-is-out-in-the-cold.html | HOME COMPUTER IS OUT IN THE COLD | False | By David E. Sanger | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/warning-to-pilots-from-pan-am.html | Warning to Pilots From Pan Am | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/chancellor-corp-reports-earnings-for-qtr-to-dec-31.html | CHANCELLOR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/national-can-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL CAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/central-pennsylvania-savings-assn-reports-earnings-for-qtr-to-dec-31.html | CENTRAL PENNSYLVANIA SAVINGS ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/dow-drops-1.43-in-listless-session.html | Dow Drops 1.43 in Listless Session | False | By Phillip H. Wiggins | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/cosmetics-maker-diversifies-again.html | COSMETICS MAKER DIVERSIFIES AGAIN | False | By Daniel F. Cuff | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/deere-co-reports-earnings-for-qtr-to-jan-31.html | DEERE & CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/wendy-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/60-minute-gourmet-038877.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-02-25 | TX 1-509717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/mortgage-suit-claims-fraud.html | Mortgage Suit Claims Fraud | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/perini-corp-reports-earnings-for-qtr-to-dec-31.html | PERINI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/finance-new-issues-washington-state.html | FINANCE/NEW ISSUES; Washington State | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/german-economy-lags.html | German Economy Lags | False | AP | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/cousins-home-furnishings-reports-earnings-for-qtr-to-dec-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/3-part-jazz-series.html | 3-Part Jazz Series | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/datasouth-computer-reports-earnings-for-qtr-to-dec-31.html | DATASOUTH COMPUTER reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/hanover-bank.html | Hanover Bank | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/storer-communications-inc-reports-earnings-for-qtr-to-dec-31.html | STORER COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/castle-a-m-co-reports-earnings-for-qtr-to-dec-31.html | CASTLE, A M & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/metropolitan-diary-038371.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/taking-candy-out-of-mouths-of-babes.html | TAKING CANDY OUT OF MOUTHS OF BABES | False | By James Barron | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/crawford-energy-reports-earnings-for-qtr-to-dec-31.html | CRAWFORD ENERGY reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/now-cherry-coke-in-a-can.html | NOW, CHERRY COKE IN A CAN | False | By Jonathan P. Hicks | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/finance-new-issues-partnership-investment-registers-a-decline.html | FINANCE/NEW ISSUES ; Partnership Investment Registers a Decline | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/executive-changes-040603.html | EXECUTIVE CHANGES | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/comptroller-expected-to-appeal-banking-ruling.html | COMPTROLLER EXPECTED TO APPEAL BANKING RULING | False | By Nathaniel C. Nash | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/chamber-music-concert.html | Chamber Music Concert | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/cts-corp-reports-earnings-for-qtr-to-dec-31.html | CTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/women-in-clerical-jobs-band-together-to-learn-9-to-5-rights.html | WOMEN IN CLERICAL JOBS BAND TOGETHER TO LEARN 9-TO-5 RIGHTS | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/limited-inc-reports-earnings-for-qtr-to-feb-2.html | LIMITED INC reports earnings for Qtr to Feb 2 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/cabaret-janis-siegel-in-a-solo-turn.html | CABARET: JANIS SIEGEL IN A SOLO TURN | False | By Stephen Holden | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/kitchen-equipment-food-processor-blender.html | KITCHEN EQUIPMENT; FOOD PROCESSOR-BLENDER | False | By Pierre Franey | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/business-digest-040685.html | BUSINESS DIGEST | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/nucor-corp-reports-earnings-for-year-to-dec-31.html | NUCOR CORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/dynamics-research-corp-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | LOEWS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/bankers-warily-greet-shake-up-in-argentina.html | BANKERS WARILY GREET SHAKE-UP IN ARGENTINA | False | By Nicholas D. Kristof | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/music-black-writers.html | MUSIC: BLACK WRITERS | False | By Bernard Holland | 1985-02-25 | TX 1-509717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan-31.html | PERKIN-ELMER CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-leo-burnett-getting-some-mars-candy.html | ADVERTISING; Leo Burnett Getting Some Mars Candy | False | By Philip H. Dougherty | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/advertising-quarterly-net-declines-10.8-at-jwt-group.html | ADVERTISING; Quarterly Net Declines 10.8% at JWT Group | False | By Philip H. Dougherty | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/altex-oil-corp-reports-earnings-for-qtr-to-dec-31.html | ALTEX OIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-jan-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/sports/transactions-040708.html | Transactions | False | | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/tv-review-helen-hayes-as-miss-marple-on-cbs.html | TV REVIEW; HELEN HAYES AS MISS MARPLE ON CBS | False | By John J. O'Connor | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/garden/food-notes-039506.html | FOOD NOTES | False | By Nancy Jenkins | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/business/careers-computer-jobs-rise-at-schools.html | Careers; Computer Jobs Rise At Schools | False | By Elizabeth M Fowerl | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/books/book-on-japan-diaries-wins-laurels-in-tokyo.html | BOOK ON JAPAN DIARIES WINS LAURELS IN TOKYO | False | By Susan Chira | 1985-02-25 | TX 1-509717 |
| 1985-02-20 | 1985-02-20 | https://www.nytimes.com/1985/02/20/arts/the-pop-life-a-new-label-landmark-records-jazz.html | THE POP LIFE; A NEW LABEL, LANDMARK, RECORDS JAZZ | False | By Robert Palmer | 1985-02-25 | TX 1-509717 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-people-washington-charged.html | SPORTS PEOPLE; Washington Charged | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/credit-markets-note-bond-prices-decline-sharply.html | CREDIT MARKETS; NOTE, BOND PRICES DECLINE SHARPLY | False | By Michael Quint | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/mohasco-corp-reports-earnings-for-qtr-to-dec-31.html | MOHASCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/ailing-thrift-unit-gains.html | Ailing Thrift Unit Gains | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/critic-s-notebook-plumbing-the-shallows-of-minimalism.html | CRITIC'S NOTEBOOK; PLUMBING THE SHALLOWS OF MINIMALISM | False | By Harold C. Schonberg | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/players-hero-worried-by-his-image.html | PLAYERS; HERO WORRIED BY HIS IMAGE | False | By Malcolm Moran | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/alien-sanctuary-case-goes-to-jury-in-texas.html | Alien Sanctuary Case Goes to Jury in Texas | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/public-tv-joins-venture-to-send-finance-data-to-computer-users.html | PUBLIC TV JOINS VENTURE TO SEND FINANCE DATA TO COMPUTER USERS | False | By David E. Sanger | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/moore-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | MOORE CORP LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-campaign-post-mortem.html | NEW YORK DAY BY DAY; Campaign Post-Mortem | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/groups-zaccaro-will-help.html | GROUPS ZACCARO WILL HELP | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/nets-lose-to-jazz-in-overtime.html | NETS LOSE TO JAZZ IN OVERTIME | False | By Michael Martinez | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/endata-inc-reports-earnings-for-qtr-to-dec-31.html | ENDATA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/ernst-e-c-inc-reports-earnings-for-qtr-to-dec-31.html | ERNST, E C INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/theater/stage-al-carmines.html | STAGE: AL CARMINES | False | By Stephen Holden | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/tv-networks-to-show-reagan-news-parley.html | TV Networks to Show Reagan News Parley | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/jwt-group-inc-reports-earnings-for-qtr-to-dec-31.html | JWT GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/us-wins-more-than-it-wanted-in-court-s-federal-primacy-ruling.html | U.S. WINS MORE THAN IT WANTED IN COURT'S FEDERAL PRIMACY RULING | False | By Jonathan Friendly | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/navy-may-not-pay-some-dynamics-bills.html | NAVY MAY NOT PAY SOME DYNAMICS BILLS | False | By Bill Keller | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/curb-on-medical-suits-backed.html | CURB ON MEDICAL SUITS BACKED | False | By Maurice Carroll | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/eldorado-motor-corp-reports-earnings-for-qtr-to-dec-29.html | ELDORADO MOTOR CORP reports earnings for Qtr to Dec 29 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-people-another-bid-for-eagles.html | SPORTS PEOPLE; Another Bid for Eagles | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/emons-industries-inc-reports-earnings-for-qtr-to-dec-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/stockman-taken-to-hospital-after-fainting-at-dinner-party.html | STOCKMAN TAKEN TO HOSPITAL AFTER FAINTING AT DINNER PARTY | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/beltran-corp-reports-earnings-for-qtr-to-dec-31.html | BELTRAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/lehman-nets-city-u-final.html | Lehman Nets City U. Final | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/ex-mayor-is-witness-in-trial.html | EX-MAYOR IS WITNESS IN TRIAL | False | By Donald Janson | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/deca-energy-corp-reports-earnings-for-qtr-to-dec-31.html | DECA ENERGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/graphic-scanning-corp-reports-earnings-for-qtr-to-dec-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/us-envoy-ending-chile-visit-avoids-any-criticism-of-pinochet.html | U.S. ENVOY, ENDING CHILE VISIT, AVOIDS ANY CRITICISM OF PINOCHET | False | By Lydia Chavez | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-people-generals-get-receivers.html | SPORTS PEOPLE; Generals Get Receivers | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/peres-offers-to-go-to-jordan-for-talks.html | PERES OFFERS TO GO TO JORDAN FOR TALKS | False | By E. J. Dionne Jr. | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/wyman-gordon-co-reports-earnings-for-qtr-to-dec-31.html | WYMAN-GORDON CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/thor-industries-reports-earnings-for-qtr-to-dec-31.html | THOR INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/4-burned-by-fireworks-blast.html | 4 Burned by Fireworks Blast | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/frozen-food-express-inc-reports-earnings-for-qtr-to-dec-31.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/rules-proposed-for-ocean-burning-of-wastes.html | RULES PROPOSED FOR OCEAN BURNING OF WASTES | False | By Philip Shabecoff | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | GEICO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/dayco-corp-reports-earnings-for-qtr-to-jan-31.html | DAYCO CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/autotrol-corp-reports-earnings-for-qtr-to-dec-31.html | AUTOTROL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/books/books-of-the-times-041722.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/no-headline-042813.html | No Headline | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/good-old-federalism.html | Good Old Federalism | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/to-control-the-pentagon.html | TO CONTROL THE PENTAGON | False | By Edward N. Luttwak | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/starting-over-in-argentina.html | Starting Over in Argentina | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/olivetti-buys-acorn-stake-ivrea-italy-feb-20-reuters-ing-c-olivetti-company.html | Olivetti Buys Acorn Stake IVREA, Italy, Feb. 20 (Reuters) - Ing. C. Olivetti & Company, Italy's fast-expanding | False | | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/pansophic-systems-inc-reports-earnings-for-qtr-to-jan-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/hormel-george-a-co-reports-earnings-for-qtr-to-jan-26.html | HORMEL, GEORGE A & CO reports earnings for Qtr to Jan 26 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/ex-convict-is-indicted-in-rape-in-manhattan.html | Ex-Convict Is Indicted In Rape in Manhattan | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/squash-and-politics-hardball-bedfellows.html | SQUASH AND POLITICS: HARDBALL BEDFELLOWS | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/5th-victim-dies-in-an-arson-blaze-at-social-club.html | 5TH VICTIM DIES IN AN ARSON BLAZE AT SOCIAL CLUB | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/foster-l-b-co-reports-earnings-for-qtr-to-dec-31.html | FOSTER, L B CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | SELAS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-dec-31.html | DIAMOND-BATHURST INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/business-people-post-of-president-is-filled-by-centex.html | BUSINESS PEOPLE ; Post of President Is Filled by Centex | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/sears-to-broaden-credit-card.html | Sears to Broaden Credit Card | False | By Jeffrey A. Leib | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/new-york-airlines-reports-earnings-for-qtr-to-dec-31.html | NEW YORK AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/theater/stage-synge-s-playboy.html | STAGE: SYNGE'S 'PLAYBOY' | False | By Frank Rich | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/o-neill-s-passage-to-boston.html | O'NEILL'S PASSAGE TO BOSTON | False | By Steven V. Roberts , Special To the New York Times | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/market-place-better-outlook-for-caterpillar.html | MARKET PLACE; BETTER OUTLOOK FOR CATERPILLAR | False | By Vartanig G. Vartan | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/cause-of-taiwanese-plane-s-6-mile-plunge-sought.html | CAUSE OF TAIWANESE PLANE'S 6-MILE PLUNGE SOUGHT | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/del-tufo-enters-race-for-governor.html | Del Tufo Enters Race for Governor | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | KELLWOOD CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/gift-registries-not-just-for-brides.html | GIFT REGISTRIES: NOT JUST FOR BRIDES | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/consumers-said-no-to-the-products-in-this-collection.html | CONSUMERS SAID NO TO THE PRODUCTS IN THIS COLLECTION | False | By Sandra Salmans | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/q-a-040863.html | Q&A | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/high-court-ruling-source-of-dismay-to-local-officials.html | HIGH COURT RULING SOURCE OF DISMAY TO LOCAL OFFICIALS | False | By John Herbers, Special To the New York Times | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/accounting-role-seen-in-jeopardy.html | ACCOUNTING ROLE SEEN IN JEOPARDY | False | By Gary Klott | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/roper-corp-reports-earnings-for-qtr-to-jan-31.html | ROPER CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/dewey-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-dec-31.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-jan-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/l-new-zealand-may-have-to-be-dropped-from-anzus-043263.html | NEW ZEALAND MAY HAVE TO BE DROPPED FROM ANZUS | False | | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/finance-new-issues-world-bank-sets-zero-coupon-sale.html | FINANCE/NEW ISSUES; World Bank Sets Zero Coupon Sale | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-jan-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/income-and-spending-rise-a-bit.html | Income and Spending Rise a Bit | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/automatic-switch-co-reports-earnings-for-qtr-to-dec-31.html | AUTOMATIC SWITCH CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/amedco-inc-reports-earnings-for-qtr-to-dec-31.html | AMEDCO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | MILLIPORE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-here-comes-south-dakota.html | BRIEFING; Here Comes South Dakota | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/texas-air-corp-reports-earnings-for-qtr-to-dec-31.html | TEXAS AIR CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/l-letter-042438.html | LETTER | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/educom-corp-reports-earnings-for-qtr-to-dec-31.html | EDUCOM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/minnetonka-inc-reports-earnings-for-qtr-to-dec-31.html | MINNETONKA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/world-chess-official-declines-comment-on-karpov-appeal.html | World Chess Official Declines Comment on Karpov Appeal | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/nicaraguan-archrivals-are-just-hometown-boys.html | NICARAGUAN ARCHRIVALS ARE JUST HOMETOWN BOYS | False | By Larry Rohter | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/movies/cbs-praises-critic-of-documentary.html | CBS PRAISES CRITIC OF DOCUMENTARY | False | By Lawrence Van Gelder | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/new-editor-at-scribner-s.html | New Editor at Scribner's | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/connors-wins-a-struggle-la-quinta-calif-feb-20-ap-jimmy-connors-the-top.html | Connors Wins a Struggle LA QUINTA, Calif., Feb. 20 (AP) - Jimmy Connors, the top- | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/hannaford-brothers-co-reports-earnings-for-qtr-to-dec-31.html | HANNAFORD BROTHERS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-get-ready-scribes.html | BRIEFING; Get Ready, Scribes | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/scouting-fill-er-up.html | SCOUTING; Fill 'er Up | False | By Thomas Rogers and Joseph Durso | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/republican-senators-hit-snag-on-deficit-reduction-package.html | REPUBLICAN SENATORS HIT SNAG ON DEFICIT-REDUCTION PACKAGE | False | By Jonathan Fuerbringer | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/around-the-world-laos-joined-by-us-in-sifting-crash-site.html | AROUND THE WORLD; Laos Joined by U.S. In Sifting Crash Site | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-dec-31.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/finance-new-issues-insurance-helps-to-cut-rates-on-state-s-bonds.html | FINANCE/NEW ISSUES ; Insurance Helps to Cut Rates on State's Bonds | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/farm-house-foods-corp-reports-earnings-for-qtr-to-jan-5.html | FARM HOUSE FOODS CORP reports earnings for Qtr to Jan 5 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/thriller-on-abc-offers-array-of-quirky-details.html | THRILLER ON ABC OFFERS ARRAY OF QUIRKY DETAILS | False | By John J. O'Connor | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/grand-jury-faults-inspector-in-fatal-haunted-castle-fire.html | Grand Jury Faults Inspector In Fatal Haunted Castle Fire | False | AP | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/excerpts-from-thatcher-s-address.html | EXCERPTS FROM THATCHER'S ADDRESS | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/dh-technology-reports-earnings-for-qtr-to-dec-31.html | DH TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/com-systems-reports-earnings-for-qtr-to-dec-31.html | COM SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/texas-air-posts-profit-the-texas-air-corporation.html | Texas Air Posts Profit The Texas Air Corporation | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-thatcher-s-kingdom.html | BRIEFING; Thatcher's Kingdom | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/gray-communications-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | GRAY COMMUNICATIONS SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/business-people-continental-telecom-names-chief-executive.html | BUSINESS PEOPLE; Continental Telecom Names Chief Executive | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/helpful-hardware-boxes-in-various-sizes.html | HELPFUL HARDWARE; BOXES IN VARIOUS SIZES | False | By Daryln Brewer | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/israelis-raid-village.html | Israelis Raid Village | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/fremont-general-corp-reports-earnings-for-qtr-to-dec-31.html | FREMONT GENERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | REGAL BELOIT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/3-spy-counts-dropped-in-case-against-couple.html | 3 SPY COUNTS DROPPED IN CASE AGAINST COUPLE | False | By Judith Cummings | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/fuqua-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FUQUA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/aids-and-its-victims-support-networks-grow.html | AIDS AND ITS VICTIMS: SUPPORT NETWORKS GROW | False | By Esther B. Fein | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/l-back-to-square-one-042069.html | Back to Square One | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/congress-seeks-package-to-aid-farmers-meese-filibuster-goes-on.html | CONGRESS SEEKS PACKAGE TO AID FARMERS; MEESE FILIBUSTER GOES ON | False | By Steven V. Roberts | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/contraception-bill-advances-in-irish-parliament.html | CONTRACEPTION BILL ADVANCES IN IRISH PARLIAMENT | False | By Barnaby J. Feder | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/elscint-ltd-reports-earnings-for-qtr-to-dec-31.html | ELSCINT LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/revlon-inc-reports-earnings-for-qtr-to-dec-31.html | REVLON INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/sec-to-vote-on-plan-to-lift-fund-fee-rules.html | S.E.C. to Vote on Plan To Lift Fund Fee Rules | False | By Nathaniel C. Nash | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/koch-again-considers-merging-police-forces.html | Koch Again Considers Merging Police Forces | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/chicago-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | CHICAGO PACIFIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/executive-changes-042858.html | EXECUTIVE CHANGES | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | KOLLMORGEN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/uccel-corp-reports-earnings-for-qtr-to-dec-31.html | UCCEL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/designer-rugs-new-graphics-for-the-floor.html | DESIGNER RUGS: NEW GRAPHICS FOR THE FLOOR | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/multiple-roles-called-healthy.html | MULTIPLE ROLES CALLED HEALTHY | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/longview-fibre-co-reports-earnings-for-qtr-to-jan-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-dec-31.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/uniroyal-inc-reports-earnings-for-qtr-to-dec-31.html | UNIROYAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/networks-bar-ad-on-federal-waste.html | NETWORKS BAR AD ON FEDERAL WASTE | False | By David Burnham | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/concert-boston-camerata-performs.html | CONCERT: BOSTON CAMERATA PERFORMS | False | By Allen Hughes | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-2-units-to-merge-at-doyle-dane.html | ADVERTISING; 2 Units to Merge At Doyle Dane | False | By Philip H. Dougherty | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/business-people-head-of-capitol-air-resigns-in-a-dispute.html | BUSINESS PEOPLE; Head of Capitol Air Resigns in a Dispute | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/scouting-sambito-looking-for-a-tight-spot.html | SCOUTING; Sambito Looking For a Tight Spot | False | By Thomas Rogers and Joseph Durso | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/oklahoma-man-41-electrocuted-in-georgia-in-death-of-shop-clerk.html | OKLAHOMA MAN, 41, ELECTROCUTED IN GEORGIA IN DEATH OF SHOP CLERK | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | DONALDSON CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/nwa-inc-reports-earnings-for-qtr-to-dec-31.html | NWA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/us-appeals-delay-in-plan-to-deport-cubans.html | U.S. APPEALS DELAY IN PLAN TO DEPORT CUBANS | False | By William E. Schmidt | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/cuomo-vigorously-defends-commerce-nation.html | CUOMO VIGOROUSLY DEFENDS COMMERCE NATION | False | By Edward A. Gargan | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-news-briefs-jim-brown-held-on-rape-charge.html | SPORTS NEWS BRIEFS; Jim Brown Held On Rape Charge | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/our-towns.html | OUR TOWNS | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-people-final-ruling.html | SPORTS PEOPLE; Final Ruling | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/concert-ars-antiqua.html | CONCERT: ARS ANTIQUA | False | By Tim Page | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/webb-del-e-corp-reports-earnings-for-qtr-to-dec-31.html | WEBB, DEL E CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/around-the-world-shultz-thanks-australia-for-support-of-treaty.html | AROUND THE WORLD; Shultz Thanks Australia For Support of Treaty | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/movies/4-europe-based-directors-coaxed-to-hollywood.html | 4 EUROPE-BASED DIRECTORS COAXED TO HOLLYWOOD | False | By Aljean Harmetz | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/around-the-nation-lawyer-faces-trial-in-failed-prison-escape.html | AROUND THE NATION; Lawyer Faces Trial In Failed Prison Escape | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/4-offshore-oil-lease-sales-off.html | 4 OFFSHORE OIL LEASE SALES OFF | False | By Philip Shabecoff | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/the-promise-of-westway-at-last.html | The Promise of Westway at Last | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/recognition-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/alpine-international-corp-reports-earnings-for-qtr-to-dec-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/recipient-who-gave-birth-dies.html | Recipient Who Gave Birth Dies | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/cd-rates-are-stable.html | C.D. Rates Are Stable | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-koch-and-the-silent-days.html | NEW YORK DAY BY DAY; Koch and the Silent Days | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/naacp-planning-to-move-offices-in-city-to-baltimore.html | N.A.A.C.P. Planning to Move Offices in City to Baltimore | False | | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/plessey-co-plc-reports-earnings-for-qtr-to-dec-28.html | PLESSEY CO PLC reports earnings for Qtr to Dec 28 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/l-new-zealand-may-have-to-be-dropped-from-anzus-042062.html | ; New Zealand May Have to Be Dropped From Anzus | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/court-in-ireland-seizes-suspected-ira-fund.html | Court in Ireland Seizes Suspected I.R.A. Fund | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/md-s-are-getting-a-raw-deal.html | M.D.'S ARE GETTING A RAW DEAL | False | By Harry Schwartz | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/crump-e-h-companies-reports-earnings-for-qtr-to-dec-31.html | CRUMP, E H COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/justice-department-smith-says-farewell-he-hopes.html | JUSTICE DEPARTMENT; SMITH SAYS FAREWELL, HE HOPES | False | By Leslie Maitland Werner | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/recital-marion-feldman.html | RECITAL: MARION FELDMAN | False | By Will Crutchfield | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-hanover-s-bankless-banking.html | ADVERTISING; HANOVER'S 'BANKLESS BANKING' | False | By Philip H. Dougherty | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/movies/film-between-wars.html | FILM: 'BETWEEN WARS' | False | By Janet Maslin | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/bdm-international-inc-reports-earnings-for-qtr-to-dec-31.html | BDM INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/new-hampshire-ball-bearings-inc-reports-earnings-for-qtr-to-dec-31.html | NEW HAMPSHIRE BALL BEARNGS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/lightweights-providing-the-best-action.html | LIGHTWEIGHTS PROVIDING THE BEST ACTION | False | Michael Katz on Boxing | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/plo-backs-peace-formulatunis-feb-20-reuters-inner-cabinet-palestine-liberation.html | P.L.O. Backs Peace FormulaTUNIS, Feb. 20 (Reuters) - The inner cabinet of the Palestine Liberation Organization said today that it backed Mr. Arafat's peace moves with Jordan, provided that they received "full Arab support." | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/durham-loses-bid-rich-caudill-deal.html | DURHAM LOSES BID; RICH CAUDILL DEAL | False | By Murray Chass | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/argentina-denies-policy-shift.html | ARGENTINA DENIES POLICY SHIFT | False | By Alan Riding | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-dec-31.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/shoney-s-south-reports-earnings-for-qtr-to-dec-31.html | SHONEY'S SOUTH reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/magazine-sold-by-yale-fights-to-retain-name.html | MAGAZINE SOLD BY YALE FIGHTS TO RETAIN NAME | False | By Colin Campbell | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/thomas-c-duncan.html | THOMAS C. DUNCAN | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/lawter-international-inc-reports-earnings-for-qtr-to-dec-31.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/turkey-s-trade-gap.html | Turkey's Trade Gap | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/michael-cichetti-memorial.html | Michael Cichetti Memorial | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/l-pointer-on-flash-points-043261.html | Pointer on Flash Points | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-news-briefs-boys-and-girls-jackson-advance.html | SPORTS NEWS BRIEFS; Boys and Girls, Jackson Advance | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/tunbridge-ware-care-and-repair.html | TUNBRIDGE WARE: CARE AND REPAIR | False | By Michael Varese | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/amerford-international-corp-reports-earnings-for-qtr-to-dec-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/dean-foods-co-reports-earnings-for-qtr-to-dec-31.html | DEAN FOODS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/gandhi-starts-to-use-his-new-broom.html | GANDHI STARTS TO USE HIS NEW BROOM | False | By Steven R. Weisman | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/cramer-inc-reports-earnings-for-qtr-to-dec-31.html | CRAMER INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-indictment-adds-to-charges-in-pizza-case.html | NEW INDICTMENT ADDS TO CHARGES IN 'PIZZA' CASE | False | By Arnold H. Lubasch | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/20-years-wasted-top-chinese-says.html | 20 YEARS WASTED, TOP CHINESE SAYS | False | By John F. Burns | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | WOLOHAN LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/miniscribe-corp-reports-earnings-for-qtr-to-dec-31.html | MINISCRIBE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/caution-is-urged-on-car-batteries.html | CAUTION IS URGED ON CAR BATTERIES | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/us-soviet-talks-end.html | U.S.-Soviet Talks End | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/name-s-same-so-one-town-gets-heat-for-another-s-fire.html | NAME'S SAME, SO ONE TOWN GETS HEAT FOR ANOTHER'S FIRE | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-corned-beef-treat.html | NEW YORK DAY BY DAY; Corned-Beef Treat | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/scouting-staying-home.html | SCOUTING; Staying Home | False | By Thomas Rogers and Joseph Durso | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/abroad-at-home-the-greater-threat.html | ABROAD AT HOME; THE GREATER THREAT | False | By Anthony Lewis | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/family-s-nedd-assayed.html | FAMILY'S NEDD ASSAYED | False | By Lisa Belkin | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/briefing-plump-buns.html | BRIEFING; Plump Buns | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/datakey-inc-reports-earnings-for-qtr-to-dec-31.html | DATAKEY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/stocks-mixed-in-heavier-trading.html | STOCKS MIXED IN HEAVIER TRADING | False | By Phillip H. Wiggins | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/designing-rooms-for-projection-tv-sets.html | DESIGNING ROOMS FOR PROJECTION TV SETS | False | By Susan Zevon | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/french-truce-observer-slain-in-lebanon.html | FRENCH TRUCE OBSERVER SLAIN IN LEBANON | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/calendar-carpentry-lessons.html | CALENDAR: CARPENTRY LESSONS | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/heart-recipient-reported-better.html | HEART RECIPIENT REPORTED BETTER | False | By Lawrence K. Altman | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/advertising-vermont-quarterly-will-make-debut.html | ADVERTISING; Vermont Quarterly Will Make Debut | False | By Philip H. Dougherty | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-dec-31.html | SIGMA-ALDRICH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/poison-pill-plan-by-general-host.html | 'Poison Pill' Plan By General Host | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | HEALTH-MOR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/mei-corp-reports-earnings-for-qtr-to-dec-31.html | MEI CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | STONE CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/net-off-46.5-at-hewlett.html | Net Off 46.5% At Hewlett | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/hesston-corp-reports-earnings-for-qtr-to-dec-31.html | HESSTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/hayes-albion-corp-reports-earnings-for-qtr-to-jan-31.html | HAYES-ALBION CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/a-look-at-black-voters.html | A LOOK AT BLACK VOTERS | False | By John Corry | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/lockheed-aide-indicted.html | Lockheed Aide Indicted | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/hipotronics-inc-reports-earnings-for-qtr-to-dec-1.html | HIPOTRONICS INC reports earnings for Qtr to Dec 1 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/technology-blood-tests-in-an-instant.html | TECHNOLOGY; BLOOD TESTS IN AN INSTANT | False | By Eric N. Berg | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/rival-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | RIVAL MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/firstier-inc-reports-earnings-for-qtr-to-dec-31.html | FIRSTIER INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/flower-shows-set-to-open-blooms.html | FLOWER SHOWS SET TO OPEN BLOOMS | False | By Joan Lee Faust | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-news-briefs-bucks-win-by-1.html | SPORTS NEWS BRIEFS; Bucks Win by 1 | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/arts/perot-seeks-to-move-indian-museum.html | PEROT SEEKS TO MOVE INDIAN MUSEUM | False | By Douglas C. McGill | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/fab-industries-inc-reports-earnings-for-qtr-to-dec-1.html | FAB INDUSTRIES INC reports earnings for Qtr to Dec 1 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/ralph-fuchs-is-dead-retired-law-professor.html | Ralph Fuchs Is Dead; Retired Law Professor | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/price-rises-in-sweden.html | Price Rises in Sweden | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/pupils-vs-prisoners.html | Pupils vs. Prisoners | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-dec-31.html | DIXON TICONDEROGA CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/embassy-s-the-thing.html | EMBASSY'S THE THING | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/us-gets-report-world-heroin-trade-is-increasing.html | U.S. GETS REPORT WORLD HEROIN TRADE IS INCREASING | False | By Jon Nordheimer | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/essay-i-love-a-mystery.html | ESSAY; I LOVE A MYSTERY | False | By William Safire | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/overseas-shipholding-co-inc-reports-earnings-for-qtr-to-dec-31.html | OVERSEAS SHIPHOLDING CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/2-klan-members-plead-guilty-to-arson-in-black-law-office.html | 2 Klan Members Plead Guilty To Arson in Black Law Office | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/applied-materials-inc-reports-earnings-for-qtr-to-jan-27.html | APPLIED MATERIALS INC reports earnings for Qtr to Jan 27 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/kn-energy-inc-reports-earnings-for-qtr-to-dec-31.html | KN ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/college-basketball-connecticut-upsets-syracuse-by-71-69.html | COLLEGE BASKETBALL; CONNECTICUT UPSETS SYRACUSE BY 71-69 | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/thatcher-speaks-before-congress-and-backs-reagan.html | THATCHER SPEAKS BEFORE CONGRESS AND BACKS REAGAN | False | By Bernard Weinraub, Special To the New York Times | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/diagnostic-products-corp-reports-earnings-for-qtr-to-dec-31.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/city-s-reported-crimes-decline-for-third-year.html | CITY'S REPORTED CRIMES DECLINE FOR THIRD YEAR | False | By Leonard Buder | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/tony-lama-co-reports-earnings-for-qtr-to-dec-31.html | TONY LAMA CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/finalco-group-reports-earnings-for-qtr-to-dec-31.html | FINALCO GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/advice-on-large-screens.html | ADVICE ON LARGE SCREENS | False | By Hans Fantel | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/aeronca-inc-reports-earnings-for-qtr-to-dec-31.html | AERONCA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/liqui-box-corp-reports-earnings-for-qtr-to-dec-31.html | LIQUI-BOX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/chesebrough-net-up-22.8.html | Chesebrough Net Up 22.8% | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/lance-inc-and-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | LANCE INC AND LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/l-the-artificial-heart-charles-lindbergh-helped-develop-in-1935-042064.html | The Artificial Heart Charles Lindbergh Helped Develop in 1935 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/for-mets-the-sweet-smell-of-success.html | FOR METS, THE SWEET SMELL OF SUCCESS | False | By Joseph Durso | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/minimum-goals-set-on-space-weapons.html | MINIMUM GOALS SET ON SPACE WEAPONS | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/work-ethic-is-finally-paying-off-for-dionne.html | WORK ETHIC IS FINALLY PAYING OFF FOR DIONNE | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/around-the-nation-chicago-inquiry-to-open-on-taping-of-mayor.html | AROUND THE NATION; Chicago Inquiry to Open On Taping of Mayor | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/books/1816-hymnal-identified-as-work-of-ex-slave.html | 1816 HYMNAL IDENTIFIED AS WORK OF EX-SLAVE | False | By Colin Campbell | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/bridge-the-play-in-the-trump-suit-surprised-a-visting-expert.html | Bridge;The Play in the Trump Suit Surprised a Visting Expert | False | By Alan Truscott | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/drunken-driver-and-his-host-agree-to-pay-in-jersey-crash.html | DRUNKEN DRIVER AND HIS HOST AGREE TO PAY IN JERSEY CRASH | False | By Alfonso A. Narvaez , Special To the New York Times | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | ANGELES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/thursady-sports-basketball.html | THURSADY SPORTS Basketball | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/filmtec-corp-reports-earnings-for-qtr-to-dec-31.html | FILMTEC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/lear-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | LEAR PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/2-southeast-banks-in-merger-accord.html | 2 Southeast Banks In Merger Accord | False | By Lee A. Daniels | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/medical-malpractice-role-of-lawyers.html | MEDICAL MALPRACTICE: ROLE OF LAWYERS | False | By David Margolick | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/theater/theater-panic-at-dance-workshop.html | THEATER: 'PANIC' AT DANCE WORKSHOP | False | By Mel Gussow | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-jan-26.html | DUNKIN' DONUTS CORP reports earnings for Qtr to Jan 26 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/unarmed-missile-tested.html | Unarmed Missile Tested | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/quotation-of-the-day-043094.html | Quotation of the Day | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/ico-inc-reports-earnings-for-qtr-to-dec-31.html | ICO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/new-chairman-at-wanamaker-richard-p-hauser-chairman-and-chief-executive-of.html | New Chairman At Wanamaker Richard P. Hauser, chairman and chief executive of | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/the-un-today.html | The U.N. Today | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-of-the-times-on-the-road-to-oshkosh-again.html | SPORTS OF THE TIMES; ON THE ROAD TO OSHKOSH AGAIN | False | By George Vecsey | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/scarsdale-s-creche-ban-defended-before-justices.html | SCARSDALE'S CRECHE BAN DEFENDED BEFORE JUSTICES | False | By Linda Greenhouse | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/around-the-world-vietnamese-and-thais-battle-on-the-border.html | AROUND THE WORLD; Vietnamese and Thais Battle on the Border | False | AP | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/whirlpool-s-aggressive-goals.html | WHIRLPOOL'S AGGRESSIVE GOALS | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/opinion/l-world-hunger-should-make-us-mad-not-sad-042066.html | World Hunger Should Make Us Mad, Not Sad | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/new-york-day-by-day-photos-at-sea.html | NEW YORK DAY BY DAY; Photos at Sea | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/notre-dame-iona-triumph-at-garden.html | NOTRE DAME, IONA TRIUMPH AT GARDEN | False | By Sam Goldaper | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/6-centuries-of-architecture-in-1-house.html | 6 CENTURIES OF ARCHITECTURE IN 1 HOUSE | False | By Erica Brown | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/berra-keep-yank-job-fort-lauderdale-fla-feb-20-george-steinbrenner-proclaimed.html | Berra to Keep Yank Job FORT LAUDERDALE, Fla., Feb. 20 - George Steinbrenner proclaimed today that Yogi Berra would be the Yankee manager this season, no matter what may happen during the season. The announcement was reminiscent of one the Yankee owner made | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/energy-tax-is-urged-in-overhaul-of-system.html | Energy Tax Is Urged In Overhaul of System | False | By David E. Rosenbaum | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/cooper-rorer.html | Cooper-Rorer | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/e-h-international-inc-reports-earnings-for-qtr-to-dec-31.html | E-H INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/nathan-cummings-88-dies-founded-consolidated-foods.html | NATHAN CUMMINGS, 88, DIES; FOUNDED CONSOLIDATED FOODS | False | By Joseph Berger | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/pepsico-in-india.html | Pepsico in India | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | FISCHER & PORTER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/russ-berrie-co-reports-earnings-for-qtr-to-dec-31.html | RUSS BERRIE & CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/gardening-rugosa-roses-for-city-spaces.html | GARDENING; RUGOSA ROSES FOR CITY SPACES | False | By Thomas Christopher | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/funtime-inc-reports-earnings-for-year-to-oct-31.html | FUNTIME INC reports earnings for Year to Oct 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/bellamy-criticizes-koch-on-overtime.html | BELLAMY CRITICIZES KOCH ON OVERTIME | False | By Jesus Rangel | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/us/donna-stone-pesch.html | DONNA STONE PESCH | False | AP | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-dec-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/sports/st-john-s-defeats-boston-college.html | ST. JOHN'S DEFEATS BOSTON COLLEGE | False | By William C. Rhoden | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/affiliated-publications-inc-reports-earnings-for-qtr-to-dec-31.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/cullinet-software-inc-reports-earnings-for-qtr-to-jan-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/nevada-power-co-reports-earnings-for-year-to-dec-31.html | NEVADA POWER CO reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/textone-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTONE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/world/south-africa-s-iron-hand.html | SOUTH AFRICA'S IRON HAND | False | By Alan Cowell, Special To the New York Times | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/key-rates-043020.html | Key Rates | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/savannah-electric-power-co-reports-earnings-for-year-to-dec-31.html | SAVANNAH ELECTRIC & POWER CO reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/easing-the-burden-of-caring-of-a-home.html | EASING THE BURDEN OF CARING OF A HOME | False | AP | 1985-02-25 | TX 1-514184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/c-correction-043096.html | CORRECTION | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-jan-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/garden/designer-rugs-striking-new-graphics-for-the-floor.html | DESIGNER RUGS; STRIKING NEW GRAPHICS FOR THE FLOOR | False | By Joseph Giovannini | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/a-year-of-investigation-sheds-little-light-on-7-penn-station-shootings.html | A YEAR OF INVESTIGATION SHEDS LITTLE LIGHT ON 7 PENN STATION SHOOTINGS | False | By Sara Rimer | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/company-briefs-042950.html | COMPANY BRIEFS | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/business/profits-scoreboard-042952.html | Profits Scoreboard | False | | 1985-02-25 | TX 1-514184 |
| 1985-02-21 | 1985-02-21 | https://www.nytimes.com/1985/02/21/nyregion/judge-sentences-zaccaro-to-work-in-public-service.html | JUDGE SENTENCES ZACCARO TO WORK IN PUBLIC SERVICE | False | By Ralph Blumenthal | 1985-02-25 | TX 1-514184 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | CHARTER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/topics-seasons-seasonings-off-with-their-coatsthe-temperature-1-45-pm-yesterday.html | Topics ; Seasons and Seasonings ; Off With Their CoatsThe temperature at 1:45 P.M. yesterday was 50 degrees, and a lot of pedestrians took off their topcoats. Some men took off their suit jackets, too. And one young woman strolled down Broadway dressed for teatime in the Bahamas in a lacy blouse, cotton sweater and linen skirt. | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/pakistan-arrests-election-s-critics.html | PAKISTAN ARRESTS ELECTION'S CRITICS | False | By Steven R. Weisman, Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/lawson-products-inc-reports-earnings-for-qtr-to-dec-31.html | LAWSON PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/business-people-pnc-financial-shifts-its-top-management.html | BUSINESS PEOPLE; PNC Financial Shifts Its Top Management | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/slaking-appetites-in-year-of-the-ox.html | SLAKING APPETITES IN YEAR OF THE OX | False | By Eileen Yin-Fei Lo | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-hold-the-bacon.html | SCOUTING; Hold the Bacon | False | By Thomas Rogers | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/around-the-nation-wind-spatters-dust-over-california-cars.html | AROUND THE NATION; Wind Spatters Dust Over California Cars | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/petroleum-development-corp-reports-earnings-for-qtr-to-dec-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/convergent-technologies-reports-earnings-for-qtr-to-dec-31.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/tactic-that-s-poison-to-bids.html | TACTIC THAT'S 'POISON' TO BIDS | False | By Tamar Lewinby Another Name | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/briefs-debt.html | BRIEFS; Debt | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/market-place-otc-market-showing-vigor.html | MARKET PLACE; O.T.C. MARKET SHOWING VIGOR | False | By Vartanig G. Vartan | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/style/young-professionals-flock-to-night-school.html | YOUNG PROFESSIONALS FLOCK TO NIGHT SCHOOL | False | By Glenn Collins | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/edgcomb-steel-of-new-engand-inc-reports-earnings-for-qtr-to-dec-31.html | EDGCOMB STEEL OF NEW ENGAND INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | GILLETTE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/dance-the-basel-ballet.html | DANCE: THE BASEL BALLET | False | By Anna Kisselgoff | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/half-brothers-6-and-8-found-slain-in-the-bronx.html | HALF BROTHERS, 6 AND 8, FOUND SLAIN IN THE BRONX | False | By William R. Greer | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/tic-international-reports-earnings-for-qtr-to-dec-31.html | TIC INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/l-hasn-t-the-time-come-to-stop-blaming-opec-044383.html | Hasn't the Time Come to Stop Blaming OPEC? | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/philharmonic-handel.html | PHILHARMONIC: HANDEL | False | By Donal Henahan | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/cronus-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CRONUS INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/television-technology-reports-earnings-for-qtr-to-dec-31.html | TELEVISION TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/slater-electric-inc-reports-earnings-for-year-to-nov-30.html | SLATER ELECTRIC INC reports earnings for Year to Nov 30 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/thermodynetics-inc-reports-earnings-for-qtr-to-dec-31.html | THERMODYNETICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/reece-corp-reports-earnings-for-qtr-to-dec-31.html | REECE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/art-the-landscape-in-17th-century-rome.html | ART: THE LANDSCAPE IN 17TH-CENTURY ROME | False | By Michael Brenson | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/kewaunee-scientific-equipent-corp-reports-earnings-for-qtr-to-jan-31.html | KEWAUNEE SCIENTIFIC EQUIPENT CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/business-digest-friday-february-22-1985.html | BUSINESS DIGEST; FRIDAY, FEBRUARY 22, 1985 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/refiners-ask-gas-quotas.html | REFINERS ASK GAS QUOTAS | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/movies/film-john-landis-s-into-the-night.html | FILM: JOHN LANDIS'S INTO THE NIGHT | False | By Vincent Canby | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/a-goetz-case-legacy.html | A GOETZ-CASE LEGACY | False | By Midge Decter | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/munsingwear-inc-reports-earnings-for-qtr-to-dec-31.html | MUNSINGWEAR INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/bridge-favorites-facing-a-stiff-test-innewyorkgrandnational.html | Bridge;Favorites Facing a Stiff Test InNewYorkGrandNational | False | By Alan Truscott | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/senate-snagged-on-farm-aid-package.html | SENATE SNAGGED ON FARM AID PACKAGE | False | By Steven V. Roberts | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-24-story-concert.html | NEW YORK DAY BY DAY; 24-Story Concert | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-dec-31.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/republic-resources-corp-reports-earnings-for-year-to-dec-31.html | REPUBLIC RESOURCES CORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/pretoria-relaxes-forced-uprooting.html | PRETORIA RELAXES FORCED UPROOTING | False | By Alan Cowell | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-dec-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/afl-cio-study-calls-for-radical-solutions-to-problems-of-labor-unions.html | A.F.L.-C.I.O. STUDY CALLS FOR RADICAL SOLUTIONS TO PROBLEMS OF LABOR UNIONS | False | By William Serrin | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/jess-gorkin-71-editor-of-parade-for-29-years.html | Jess Gorkin, 71, Editor Of Parade for 29 Years | False | | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-betty-ford-s-request.html | BRIEFING; Betty Ford's Request | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-piqued-by-leaks.html | NEW YORK DAY BY DAY; Piqued by Leaks | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/opera-on-a-postcard-from-argento.html | OPERA ON A 'POSTCARD' FROM ARGENTO | False | By Tim Page | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/white-house-svahn-moving-up-in-power.html | WHITE HOUSE; SVAHN: MOVING UP IN POWER | False | By Gerald M. Boyd | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/the-chinese-new-year-all-around-town.html | THE CHINESE NEW YEAR ALL AROUND TOWN | False | By Eric Pace | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | LEGGETT & PLATT INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/massmutual-income-invesors-inc-reports-earnings-for-qtr-to-jan-31.html | MASSMUTUAL INCOME INVESORS INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/l-farm-financing-can-t-be-left-to-banks-043800.html | Farm Financing Can't Be Left to Banks | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/greiner-engineering-reports-earnings-for-qtr-to-dec-31.html | GREINER ENGINEERING reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/article-044403-no-title.html | Article 044403 -- No Title | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/lavish-lifestyle-of-a-wheeler-dealer.html | Lavish Lifestyle Of a Wheeler-Dealer | False | By Sandra Salmans | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/automatic-data-s-debenture-offer.html | Automatic Data's Debenture Offer | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/art/art-francois-morellet-austere-abstractionism.html | ART: FRANCOIS MORELLET, AUSTERE ABSTRACTIONISM | False | By Grace Glueck | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/studies-say-reactor-fuel-melted.html | STUDIES SAY REACTOR FUEL MELTED | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/belgian-inflation-up.html | Belgian Inflation Up | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/c-correction-045454.html | CORRECTION | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/l-not-profitable-prisons-043807.html | Not Profitable Prisons, | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-pols-and-commercials.html | BRIEFING; Pols and Commercials | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-truce-on-the-hudson.html | NEW YORK DAY BY DAY; Truce on the Hudson | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/judge-refuses-lilco-s-plan-in-evacuation.html | JUDGE REFUSES LILCO'S PLAN IN EVACUATION | False | By Jane Perlez | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/par-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | PAR PHARMACEUTICAL reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/stocks-in-wide-decline-dow-off-4.09-to-1279.04.html | STOCKS IN WIDE DECLINE: DOW OFF 4.09, TO 1,279.04 | False | By Phillip H. Wiggins | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/salvador-helicopter-crash.html | Salvador Helicopter Crash | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/mattingly-needs-knee-surgery.html | MATTINGLY NEEDS KNEE SURGERY | False | By Murray Chass | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/pharmakinetics-labs-reports-earnings-for-qtr-to-dec-31.html | PHARMAKINETICS LABS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/wiland-services-reports-earnings-for-qtr-to-dec-31.html | WILAND SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | OIL DRI CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES; | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-dec-31.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/parkway-co-reports-earnings-for-qtr-to-dec.html | PARKWAY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/on-heroes-and-sleaze.html | ON HEROES AND 'SLEAZE' | False | By Phil Gailey, Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/northern-air-freight-reports-earnings-for-qtr-to-dec-31.html | NORTHERN AIR FREIGHT reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/style/more-child-support-urged.html | MORE CHILD SUPPORT URGED | False | By Andree Brooks | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/sports-people-jumping-back.html | SPORTS PEOPLE; Jumping Back | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/pentagon-stays-on-run.html | PENTAGON STAYS ON RUN | False | By Dena Kleiman, Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/silver-lisco-reports-earnings-for-qtr-to-dec-31.html | SILVAR-LISCO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-scores-on-state-of-union.html | BRIEFING; Scores on State of Union | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-dec-31.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/gleason-corp-reports-earnings-for-qtr-to-dec-31.html | GLEASON CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-far-to-go.html | SCOUTING; Far to Go | False | By Thomas Rogers | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/advertising-high-tech-textile-campaign.html | ADVERTISING; High-Tech Textile Campaign | False | By Philip H. Dougherty | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/white-supremacist-guilty-of-assaulting-three-fbi-agents.html | White Supremacist Guilty of Assaulting Three F.B.I. Agents | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-dec-31.html | RUSSELL, BURDSALL & WARD CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/around-the-world-chile-hints-at-new-ties-with-the-us.html | AROUND THE WORLD; Chile Hints at New Ties With the U.S. | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/around-the-world-soviet-signs-accord-on-a-plant-inspection.html | AROUND THE WORLD; Soviet Signs Accord On A-Plant Inspection | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/money-fund-assets-down-assets-of-the-nation-s-money.html | Money Fund Assets Down Assets of the nation's money | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/art-revival-of-george-tooker-s-magic-realism.html | ART: REVIVAL OF GEORGE TOOKER'S 'MAGIC REALISM' | False | By Vivien Raynor | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/union-warren-savings-bank-reports-earnings-for-qtr-to-dec-31.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/black-women.html | Black Women | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/cabaret-sharon-mcknight.html | CABARET: SHARON MCKNIGHT | False | By Stephen Holden | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/chevron-deal-near-with-first-arabian.html | Chevron Deal Near With First Arabian | False | By United Press International | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/indal-ltd-reports-earnings-for-qtr-to-dec-31.html | INDAL LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/forward-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/flutie-s-footwork-is-praised.html | Flutie's Footwork Is Praised | False | By William N. Wallace | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/dole-advises-states-against-rushing-to-cut-taxes.html | DOLE ADVISES STATES AGAINST RUSHING TO CUT TAXES | False | By Jonathan Fuerbringer | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/korea-agrees-to-steel-curbs.html | Korea Agrees To Steel Curbs | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/finance-new-issues-book-entry-bond-sale-for-massachusetts.html | FINANCE/NEW ISSUES ; Book-Entry Bond Sale For Massachusetts | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/2-fmc-plants-to-be-shut.html | 2 FMC Plants To Be Shut | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/sports-people-spinks-comes-back.html | SPORTS PEOPLE; Spinks Comes Back | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/books/publishing-new-international-flavor.html | PUBLISHING: NEW INTERNATIONAL FLAVOR | False | By Edwin McDowell | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/boston-bank-describes-lapses-in-cash-deals.html | BOSTON BANK DESCRIBES LAPSES IN CASH DEALS | False | By Fox Butterfield, Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/moynihan-and-ira-backers-meet-during-thatcher-visit.html | MOYNIHAN AND I.R.A. BACKERS MEET DURING THATCHER VISIT | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/engraph-inc-reports-earnings-for-qtr-to-dec-31.html | ENGRAPH INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-dec-31.html | SUN COAST PLASTICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/technology-research-reports-earnings-for-qtr-to-dec-31.html | TECHNOLOGY RESEARCH reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/fruehauf-corp-reports-earnings-for-qtr-to-dec-31.html | FRUEHAUF CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/kingdom-sets-sights-on-decathlon.html | KINGDOM SETS SIGHTS ON DECATHLON | False | By Michael Janofsky | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/theater-a-fresh-look-for-o-neill-s-interlude.html | THEATER: A FRESH LOOK FOR O'NEILL'S 'INTERLUDE' | False | By Frank Rich | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/jones-vining-inc-reports-earnings-for-qtr-to-dec-31.html | JONES & VINING INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/pentagon-aide-calls-antimissile-plan-central-to-military-outlook.html | PENTAGON AIDE CALLS ANTIMISSILE PLAN CENTRAL TO MILITARY OUTLOOK | False | By Bill Keller | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/eddie-thompson-solos.html | Eddie Thompson Solos | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/devils-lose-and-dispute-deciding-goal.html | DEVILS LOSE AND DISPUTE DECIDING GOAL | False | By Gerald Eskenazi | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/charter-co-records-loss-jacksonville-fla-feb-21-ap.html | Charter Co. Records Loss JACKSONVILLE, Fla., Feb. 21 (AP) | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/college-basketball-driesell-gets-500th-victory-in-mismatch.html | COLLEGE BASKETBALL; DRIESELL GETS 500TH VICTORY IN MISMATCH | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/us-greek-strains-turn-small-issues-into-big-ones.html | U.S.-GREEK STRAINS TURN SMALL ISSUES INTO BIG ONES | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/williams-is-signed-to-offer-by-celtics.html | WILLIAMS IS SIGNED TO OFFER BY CELTICS | False | By Roy S. Johnson | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/optical-radiation-corp-reports-earnings-for-qtr-to-jan-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/jets-top-islanders-rangers-collapse.html | JETS TOP ISLANDERS; RANGERS COLLAPSE | False | By Kevin Dupont | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL BINDING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/senator-sees-concern-over-cuomo-nominee.html | SENATOR SEES CONCERN OVER CUOMO NOMINEE | False | By Edward A. Gargan | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/united-westburne-industries-reports-earnings-for-year-to-dec-31.html | UNITED WESTBURNE INDUSRIES reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/audit-report-on-carbide.html | Audit Report On Carbide | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/heinicke-instruments-co-reports-earnings-for-qtr-to-jan-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/city-retail-sales-off-in-month.html | CITY RETAIL SALES OFF IN MONTH | False | By Isadore Barmash | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/triboro-communications-reports-earnings-for-qtr-to-dec-31.html | TRIBORO COMMUNICATIONS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/union-pact-on-conrail-stake.html | Union Pact on Conrail Stake | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/bench-craft-inc-reports-earnings-for-qtr-to-dec-31.html | BENCH CRAFT INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/medtronic-inc-reports-earnings-for-qtr-to-jan-31.html | MEDTRONIC INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/gannett-gets-family-weekly.html | GANNETT GETS FAMILY WEEKLY | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/time-inc-will-buy-magazines.html | TIME INC. WILL BUY MAGAZINES | False | By Alex S. Jones | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-state-to-introduce-new-lottery-games-in-spring.html | New York State to Introduce New Lottery Games in Spring | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/gambinos-acquitted-in-tax-evasion-trial.html | Gambinos Acquitted In Tax Evasion Trial | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/sis-corp-reports-earnings-for-year-to-dec-31.html | SIS CORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/border-checks-in-kidnapping-case-anger-mexico.html | BORDER CHECKS IN KIDNAPPING CASE ANGER MEXICO | False | By Richard J. Meislin | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/mexico-oil-prices-stable.html | Mexico Oil Prices Stable | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/executive-changes-044534.html | EXECUTIVE CHANGES | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/key-phillips-vote-today.html | KEY PHILLIPS VOTE TODAY | False | By Lee A. Daniels | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/dutch-wait-22-years-for-marathon-on-ice.html | DUTCH WAIT 22 YEARS FOR MARATHON ON ICE | False | By Richard Bernstein , Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/first-group-of-cuban-aliens-sent-back-as-undesirables.html | FIRST GROUP OF CUBAN ALIENS SENT BACK AS UNDESIRABLES | False | By William E. Schmidt | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/french-trade-deficit.html | French Trade Deficit | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/caterpillar-to-shut-plant.html | Caterpillar to Shut Plant | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/senate-panel-backs-sba.html | Senate Panel Backs S.B.A. | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/methode-electronics-inc-reports-earnings-for-qtr-to-jan-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/architecture-three-bright-spots.html | ARCHITECTURE: THREE BRIGHT SPOTS | False | By Paul Goldberger | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/history-hooks-hernandez.html | HISTORY HOOKS HERNANDEZ | False | By Michael Martinez , Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/dueling-4-year-olds-will-meet-again.html | DUELING 4-YEAR-OLDS WILL MEET AGAIN | False | Steven Crist on Horse Racing | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/newhall-resources-reports-earnings-for-qtr-to-dec-31.html | NEWHALL RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/editors-note-045430.html | EDITORS' NOTE | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/the-un-today.html | The U.N. Today | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/dining-out-guide-3-star-french-and-italian-restaurants.html | Dining Out Guide: 3-Star French and Italian Restaurants | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/sports-of-the-times-carter-day-one.html | SPORTS OF THE TIMES; CARTER: DAY ONE | False | By George Vecsey | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/thatcher-says-she-s-disappointed-by-new-zealand-s-nuclear-rule.html | THATCHER SAYS SHE'S DISAPPOINTED BY NEW ZEALAND'S NUCLEAR RULE | False | By Gerald M. Boyd | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/president-says-bible-can-provide-answers.html | President Says Bible Can Provide Answers | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/chess-aide-weighs-revival-of-match.html | CHESS AIDE WEIGHS REVIVAL OF MATCH | False | By Henry Kamm | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/coca-cola-net-up-4.7-atlanta-feb-21-ap-coca-cola-company-said-today-that-its-net.html | Coca-Cola Net Up 4.7% ATLANTA, Feb. 21 (AP) - The Coca-Cola Company said today that its net income rose 4.7 percent in the fourth quarter from a year earlier, when the company had a one-time gain of $4.3 million from discontinued operations. | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/tate-and-grey.html | Tate and Grey | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/a-day-for-flexing-muscles.html | A Day for Flexing Muscles | False | By Joseph Durso | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/talk-niagra-falls-city-romance-hastens-shed-burdensome-legacy-love-canal.html | THE TALK OF NIAGRA FALLS; 'CITY OF ROMANCE HASTENS TO SHED BURDENSOME LEGACY OF LOVE CANAL | False | By Lindsey Gruson | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/block-says-farm-economy-is-unlikely-to-improve-in-85.html | BLOCK SAYS FARM ECONOMY IS UNLIKELY TO IMPROVE IN '85 | False | By Seth S. King | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/personal-computer-prodcts-reports-earnings-for-qtr-to-dec-31.html | PERSONAL COMPUTER PRODCTS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-dwindling-interest.html | SCOUTING; Dwindling Interest | False | By Thomas Rogers | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/sage-laboratories-incqtr-to-dec-29-reports-earnings-for-1984.html | SAGE LABORATORIES INCQtr to Dec 29 reports earnings for 1984 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/palestinian-extremist-leader-is-alive-a-paris-journal-says.html | PALESTINIAN EXTREMIST LEADER IS ALIVE, A PARIS JOURNAL SAYS | False | By Paul Lewis | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/us-soviet-talks-yield-no-accord.html | U.S.-SOVIET TALKS YIELD NO ACCORD | False | By Bernard Gwertzman | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/usfl-use-replay-associated-press-united-states-football-league-announced-that-it.html | U.S.F.L. to Use Replay By The Associated Press The United States Football League announced that it would use instant replay as a means of appealing an official's call for some games | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/pop-jazz-arthur-siegel-multitalented-piano-man-of-cabarets.html | POP/JAZZ; ARTHUR SIEGEL, MULTITALENTED PIANO MAN OF CABARETS | False | By Stephen Holden | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/morton-keegan-inc-reports-earnings-for-qtr-to-jan-31.html | MORTON KEEGAN INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/hunt-family-s-financial-troubles-grow-worse.html | HUNT FAMILY'S FINANCIAL TROUBLES GROW WORSE | False | By Eric N. Berg | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/new-zealanders-to-the-ramparts-it-s-for-rugby.html | NEW ZEALANDERS TO THE RAMPARTS (IT'S FOR RUGBY) | False | By Steve Lohr | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-dec-31.html | EDISON BROTHERS STORES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/panel-told-of-heroin-trade-changes.html | PANEL TOLD OF HEROIN TRADE CHANGES | False | By Jon Nordheimer | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/lynch-corp-reports-earnings-for-year-to-dec-31.html | LYNCH CORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/sports-people-not-this-year-when.html | SPORTS PEOPLE; Not This Year When | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/going-out-guide-friday-from-tv-to-stage.html | GOING OUT GUIDE; Friday FROM TV TO STAGE | False | By Eleanor Blau | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/cuomo-bars-idea-of-reserve-fund-to-offset-the-loss-of-federal-aid.html | CUOMO BARS IDEA OF RESERVE FUND TO OFFSET THE LOSS OF FEDERAL AID | False | By Maurice Carroll | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/business-people-royal-dutch-shell-names-top-officer.html | BUSINESS PEOPLE ; Royal Dutch/Shell Names Top Officer | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/peron-quits-as-head-of-her-torn-party-but-intent-is-unclear.html | PERON QUITS AS HEAD OF HER TORN PARTY, BUT INTENT IS UNCLEAR | False | By Alan Riding | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/research-cottrell-inc-reports-earnings-for-qtr-to-jan-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/transactions-045390.html | Transactions | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/mcgrath-rentcorp-reports-earnings-for-year-to-dec-31.html | MCGRATH RENTCORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/ward-declares-goetz-didn-t-shoot-in-self-defense.html | WARD DECLARES GOETZ DIDN'T SHOOT IN SELF-DEFENSE | False | By Joyce Purnick | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/11-indicted-in-airport-extortion-case.html | 11 INDICTED IN AIRPORT EXTORTION CASE | False | By Joseph P. Fried | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-verdant-sanctuary.html | NEW YORK DAY BY DAY; Verdant Sanctuary | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/kencope-energy-cos-reports-earnings-for-qtr-to-dec-31.html | KENCOPE ENERGY COS reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/leader-in-movement-to-harbor-aliens-is-convicted.html | LEADER IN MOVEMENT TO HARBOR ALIENS IS CONVICTED | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | LINCOLN NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-dec-31.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/schroeder-real-fine-in-2nd-excursion.html | SCHROEDER 'REAL FINE' IN 2ND EXCURSION | False | By Lawrence K. Altman | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/greyhound-to-buy-a-purex-division.html | Greyhound to Buy a Purex Division | False | By Jonathan P. Hicks | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-dec-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/blast-and-a-fire-in-jersey-kill-1-block-turnpike.html | BLAST AND A FIRE IN JERSEY KILL 1, BLOCK TURNPIKE | False | By Robert D. McFadden | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/mississippi-valley-airlines-reports-earnings-for-qtr-to-dec-31.html | MISSISSIPPI VALLEY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/twiggs-leads-doral-with-68.html | TWIGGS LEADS DORAL WITH 68 | False | By Gordon S. White Jr. | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/theater/stage-comedy-of-errors-showcase.html | STAGE: 'COMEDY OF ERRORS' SHOWCASE | False | By Herbert Mitgang | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/tom-brown-inc-reports-earnings-for-qtr-to-dec-31.html | TOM BROWN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/specious-thinking-about-the-dollar.html | SPECIOUS THINKING ABOUT THE DOLLAR | False | By Bennett Harrison | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/lifeline-systems-inc-reports-earnings-for-qtr-to-dec-31.html | LIFELINE SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/greek-publisher-is-slain-in-his-car.html | GREEK PUBLISHER IS SLAIN IN HIS CAR | False | By Paul Anastasi | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/swift-sets-closings.html | Swift Sets Closings | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/essex-chemical-corp-reports-earnings-for-year-to-dec-31.html | ESSEX CHEMICAL CORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/excel-industries-inc-reports-earnings-for-year-to-dec-31.html | EXCEL INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/topics-seasons-and-seasonings-overdone.html | Topics; Seasons and Seasonings; Overdone | False | | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/gordon-hammett.html | GORDON HAMMETT | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/elizabethtown-water-co-reports-earnings-for-year-to-dec-31.html | ELIZABETHTOWN WATER CO reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/around-the-world-kuwaiti-voters-oust-2-fundamentalists.html | AROUND THE WORLD; Kuwaiti Voters Oust 2 Fundamentalists | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/sports-people-feuding-time-running-sub-four-minute-miles-has-become-so-routine.html | SPORTS PEOPLE; Feuding Time Running sub four-minute miles has become so routine, that | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/profusion-of-good-art-by-women.html | PROFUSION OF GOOD ART BY WOMEN | False | By John Russell | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | ZENTEC CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/passenger-abandons-cash.html | Passenger Abandons Cash | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/of-secular-humanism-and-its-slide-into-law.html | OF 'SECULAR HUMANISM' AND ITS SLIDE INTO LAW | False | By David E. Rosenbaum | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/basix-corp-reports-earnings-for-qtr-to-dec-31.html | BASIX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | CAESARS WORLD INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/banks-review-secrecy-compliance.html | BANKS REVIEW SECRECY COMPLIANCE | False | By James Sterngold | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/reagan-backs-some-aid-to-farmers.html | REAGAN BACKS SOME AID TO FARMERS | False | By Bernard Weinraub | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/jersey-officials-ask-casino-commission-to-revoke-resorts-license.html | JERSEY OFFICIALS ASK CASINO COMMISSION TO REVOKE RESORTS' LICENSE | False | By Donald Janson | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/about-real-estate-transformation-of-murray-hill-sliver.html | ABOUT REAL ESTATE; TRANSFORMATION OF MURRAY HILL 'SLIVER' | False | By Kirk Johnson | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/news-summary-friday-february-22-1985.html | News Summary: FRIDAY, FEBRUARY 22, 1985 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/citizens-cable-communicaions-inc-reports-earnings-for-qtr-to-dec-31.html | CITIZENS CABLE COMMUNICAIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/corcom-inc-reports-earnings-for-qtr-to-dec-31.html | CORCOM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/israeli-troops-besiege-3-villages-in-shiite-area-of-south-lebanon.html | ISRAELI TROOPS BESIEGE 3 VILLAGES IN SHIITE AREA OF SOUTH LEBANON | False | By John Kifner, Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/around-the-world-seoul-expresses-regret-over-airport-melee.html | AROUND THE WORLD; Seoul Expresses Regret Over Airport Melee | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/harlyn-products-inc-reports-earnings-for-qtr-to-dec-31.html | HARLYN PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/c-correction-045579.html | CORRECTION | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/di-giorgio-corp-reports-earnings-for-year-to-dec-31.html | DI GIORGIO CORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/sec-to-let-funds-set-fees-themselves.html | S.E.C. TO LET FUNDS SET FEES THEMSELVES | False | By Nathaniel C. Nash | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/newhall-investment-properties-reports-earnings-for-qtr-to-dec-31.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/kramer-inc-reports-earnings-for-qtr-to-dec-31.html | KRAMER INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/old-republic-international-corp-reports-earnings-for-qtr-to-dec-31.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/new-yorker-profits-increased-5.7-in-1984.html | New Yorker Profits Increased 5.7% in 1984 | False | | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/president-asserts-goal-is-to-remove-sandinista-regime.html | PRESIDENT ASSERTS GOAL IS TO REMOVE SANDINISTA REGIME | False | By Hedrick Smith, Special To the New York Times | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/allen-group-inc-reports-earnings-for-qtr-to-dec-31.html | ALLEN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/key-energy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | KEY ENERGY ENTERPRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/credit-markets-treasury-rates-rise-for-4th-day.html | CREDIT MARKETS; TREASURY RATES RISE FOR 4TH DAY | False | By Michael Quint | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/paradise-fruit-co-inc-reports-earnings-for-qtr-to-dec-31.html | PARADISE FRUIT CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/briefs-044684.html | BRIEFS | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | WASTE MANAGEMENT INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/farr-co-reports-earnings-for-qtr-to-dec-31.html | FARR CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/6-transit-officers-indicted-in-death-in-graffiti-arrest.html | 6 TRANSIT OFFICERS INDICTED IN DEATH IN GRAFFITTI ARREST | False | By Marcia Chambers | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/spendthrift-farm-reports-earnings-for-qtr-to-dec-31.html | SPENDTHRIFT FARM reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/l-phantom-nicaragua-haunts-washington-044365.html | Phantom Nicaragua Haunts Washington | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/fruehauf-canada-inc-reports-earnings-for-qtr-to-dec-31.html | FRUEHAUF CANADA INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/tv-weekend-finnegan-begin-again.html | TV WEEKEND; 'FINNEGAN BEGIN AGAIN' | False | By John J. O'Connor | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | TRIANGLE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/gaming-technology-reports-earnings-for-qtr-to-dec-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/wicor-inc-reports-earnings-for-year-to-dec-31.html | WICOR INC reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/asea-ab-reports-earnings-for-year-to-dec-31.html | ASEA AB reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/elron-electronics-industries-inc-israel-o-reports-earnings-for-qtr-to-dec-31.html | ELRON ELECTRONICS INDUSTRIES INC (ISRAEL)(O) reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/man-in-the-news-an-economic-adviser-with-a-different-view-beryl-wayne-sprinkel.html | MAN IN THE NEWS; AN ECONOMIC ADVISER WITH A DIFFERENT VIEW: BERYL WAYNE SPRINKEL | False | By Peter T. Kilborn | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-picking-the-targets.html | BRIEFING; Picking the Targets | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/in-the-nation-a-bone-in-his-throat.html | IN THE NATION; A BONE IN HIS THROAT | False | By Tom Wicker | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/jaco-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | JACO ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/first-boston-plans-car-loan-offering-by-reuters.html | First Boston Plans Car Loan Offering By Reuters | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/an-exxon-sale-to-harris-unit-the-exxon-corporation-said.html | An Exxon Sale To Harris Unit The Exxon Corporation said | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/economy-grew-at-a-4.9-rate-in-last-quarter.html | ECONOMY GREW AT A 4.9% RATE IN LAST QUARTER | False | By Robert D. Hershey Jr. | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-dec-31.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/trans-mountain-pipe-line-co-ltd-reports-earnings-for-year-to-dec-31.html | TRANS MOUNTAIN PIPE LINE CO LTD reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/redken-laboratories-inc-reports-earnings-for-qtr-to-jan-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/expeditors-international-of-washingon-reports-earnings-for-qtr-to-dec-31.html | EXPEDITORS INTERNATIONAL OF WASHINGON reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/guardian-packaging-corp-reports-earnings-for-year-to-dec-31.html | GUARDIAN PACKAGING CORP reports earnings for Year to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/film-marriage-opens.html | FILM: 'MARRIAGE' OPENS | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/paramount-packaging-corp-reports-earnings-for-qtr-to-dec-31.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/charge-dropped-against-coach.html | Charge Dropped Against Coach | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/east-german-enters-guilty-plea-to-buying-secret-us-documents.html | EAST GERMAN ENTERS GUILTY PLEA TO BUYING SECRET U.S. DOCUMENTS | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/ceradyne-inc-reports-earnings-for-qtr-to-dec-31.html | CERADYNE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/quotation-of-the-day-045578.html | Quotation of the Day | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/the-city-convicted-lawyer-gets-15-years.html | THE CITY; Convicted Lawyer Gets 15 Years | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/restaurants-043726.html | RESTAURANTS | False | By Bryan Miller | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/peres-sees-ceausescu.html | Peres Sees Ceausescu | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-dec-31.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/payco-american-corp-reports-earnings-for-qtr-to-dec-31.html | PAYCO AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/widcom-inc-reports-earnings-for-qtr-to-dec-31.html | WIDCOM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/arrau-recital-sunday.html | Arrau Recital Sunday | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/coty-buildings-owner-loses-permits-to-alter.html | Coty Building's Owner Loses Permits to Alter | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/82-are-arrested-in-drive-against-motorcycle-gang.html | 82 ARE ARRESTED IN DRIVE AGAINST MOTORCYCLE GANG | False | By Leslie Maitland Werner | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/view-master-international-group-reports-earnings-for-qtr-to-dec-31.html | VIEW-MASTER INTERNATIONAL GROUP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/economic-scene-expansion-s-shaky-base.html | ECONOMIC SCENE; EXPANSION'S SHAKY BASE | False | By Leonard Silk | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/emery-air-freight-corp-reports-earnings-for-qtr-to-dec-31.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/textone-inc-reports-earnings-for-qtr-to-dec-31.html | TEXTONE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/put-strings-great-farm-bailout-farm-state-legislators-are-lobbying-anxiously-for.html | Put Strings on the Great Farm Bailout Farm-state legislators are lobbying anxiously for more Federal credit to farmers, even filibustering to get the Senate's attention. Without a quick fix, they fear that 200,000 farmers will lose their land to the lenders. | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/us/briefing-planning-in-parallel.html | BRIEFING; Planning in Parallel | False | By Phil Gailey and Marjorie Hunter | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/the-center-shrinks-in-el-salvador.html | The Center Shrinks in El Salvador | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/key-rates-044165.html | Key Rates | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/new-york-day-by-day-hard-sell.html | NEW YORK DAY BY DAY; Hard Sell | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/negotiators-try-to-avert-lirr-strike-tonight.html | NEGOTIATORS TRY TO AVERT L.I.R.R. STRIKE TONIGHT | False | By Frank J. Prial | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/gerber-scientific-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/cavenham-usa-inc-reports-earnings-for-12wks-to-jan-5.html | CAVENHAM USA INC reports earnings for 12wks to Jan 5 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/hewlett-to-give-to-universities.html | Hewlett to Give To Universities | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/un-report-says-both-iran-and-iraq-mistreat-prisoners.html | U.N. REPORT SAYS BOTH IRAN AND IRAQ MISTREAT PRISONERS | False | By Elaine Sciolino | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/foreign-affairs-the-fourth-estate.html | FOREIGN AFFAIRS; THE FOURTH ESTATE | False | By Flora Lewis | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/howell-industries-inc-reports-earnings-for-qtr-to-jan-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/c-o-m-b-co-reports-earnings-for-qtr-to-dec-31.html | C O M B CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/a-dancers-fund-at-the-city-ballet.html | A DANCERS FUND AT THE CITY BALLET | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/materials-research-corp-reports-earnings-for-qtr-to-dec-31.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/l-two-unreached-conclusions-about-research-045611.html | Two Unreached Conclusions About Research | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/archbishop-dermot-j-ryan-ex-head-of-church-in-dublin.html | Archbishop Dermot J. Ryan; Ex-Head of Church in Dublin | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/gordon-s-50-years-in-the-vanguard.html | GORDON'S 50 YEARS IN THE VANGUARD | False | By John S. Wilson | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/st-jude-medical-inc-reports-earnings-for-qtr-to-dec-31.html | ST. JUDE MEDICAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/l-when-newspapers-own-tv-stations-043978.html | When Newspapers ; Own TV Stations | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/world/heavy-snowfall-in-armenia.html | Heavy Snowfall in Armenia | False | AP | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/l-what-russia-signed-044370.html | What Russia Signed | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/sports/scouting-first-test-passed.html | SCOUTING; First Test Passed | False | By Thomas Rogers | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/opinion/topics-seasons-seasonings-don-t-drink-waterwashington-has-now-issued.html | Topics ; Seasons and Seasonings ; Don't Drink the WaterWashington has now issued authoritative instructions on how to cope with one of the great problems of our peripatetic era: that form of diarrhea commonly called turista. Do not, a Government panel warns, take antibiotics, Pepto-Bismol and other popular panaceas unless the condition that would provoke their use already exists. Wait, it said, for those symptoms that no one can mistake. Better yet, avoid those symptoms and their cause - which is to say, E. coli bacteria - by continually reminding yourself of the maxim that should be engraved upon the traveler's mind: "If you can't boil it, cook it or peel it, forget it." All good advice. But if turista is about to become a part of the nation's universal memory bank, let us at least bid it a fitting farewell. | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/nyregion/the-city-suspect-is-called-cocaine-queen.html | THE CITY; Suspect Is Called Cocaine Queen' | False | By United Press International | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | COCA-COLA CO reports earnings for Qtr to Dec 31 | False | | 1985-02-25 | TX 1-512173 |
| 1985-02-22 | 1985-02-22 | https://www.nytimes.com/1985/02/22/arts/dance-troupes-win-funds.html | DANCE TROUPES WIN FUNDS | False | | 1985-02-25 | TX 1-512173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/former-political-allies-at-odds-in-a-jersey-city.html | FORMER POLITICAL ALLIES AT ODDS IN A JERSEY CITY | False | By Mark Sherman | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/company-ibm-raise-rates-rentals-rye-brook-ny-feb-22-reuters-international.html | COMPANY NEWS; I.B.M. to Raise Rates on Rentals RYE BROOK, N.Y., Feb. 22 (Reuters) - The International Business Machines Corporation said it was raising most equipment rental and lease rates, most program product licensing fees and contract maintenance charges on selected products, as of June 1. It also said there would be an 8 percent increase in systems engineering service rates and a 10 percent increase in per-call maintenance rates, effective immediately. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-people-cedeno-sentenced.html | SPORTS PEOPLE; Cedeno Sentenced | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/t-h-neyland-is-dead-at-62-director-at-gulf-and-western.html | T. H. Neyland Is Dead at 62; Director at Gulf and Western | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/new-limit-sought-on-heart-program.html | NEW LIMIT SOUGHT ON HEART PROGRAM | False | By Lawrence K. Altman | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/mid-america-industries-inc-reports-earnings-for-qtr-to-dec-31.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/brunswick-mining-smelting-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | BRUNSWICK MINING & SMELTING CORP LTD reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-whitestone-mirage-046563.html | Whitestone Mirage? | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/tennessee-natural-reources-reports-earnings-for-qtr-to-dec-31.html | TENNESSEE NATURAL REOURCES reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/alo-scherer-healthcare-inc-reports-earnings-for-qtr-to-dec-31.html | ALO-SCHERER HEALTHCARE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/eckerd-jack-corp-reports-earnings-for-qtr-to-jan-26.html | ECKERD, JACK CORP reports earnings for Qtr to Jan 26 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/new-york-the-non-reflecting-mayor.html | NEW YORK; THE NON-REFLECTING MAYOR | False | By Sydney H. Schanberg | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/analog-devices-inc-reports-earnings-for-qtr-to-feb-2.html | ANALOG DEVICES INC reports earnings for Qtr to Feb 2 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/huffy-corp-reports-earnings-for-qtr-to-dec-31.html | HUFFY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/food-co-ops-in-a-struggle.html | FOOD CO-OPS IN A STRUGGLE | False | By Andrew Pollack | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/thrift-unit-insurance-fee-levied.html | THRIFT UNIT INSURANCE FEE LEVIED | False | By Nathaniel C. Nash | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/troubled-times-at-stauffer.html | TROUBLED TIMES AT STAUFFER | False | By Jonathan P. Hicks | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/reporter-s-notebook-shanker-clarification.html | REPORTER'S NOTEBOOK: SHANKER 'CLARIFICATION' | False | By Kenneth B. Noble | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | CIRCLE K CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/costs-of-moving-mta-s-aides-called-too-high.html | COSTS OF MOVING M.T.A.'S AIDES CALLED TOO HIGH | False | By Suzanne Daley | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/labor-s-study-blend-of-old-and-new.html | LABOR'S STUDY: BLEND OF OLD AND NEW | False | By William Serrin | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/six-charged-in-inquiry-of-philadelphia-police.html | Six Charged in Inquiry Of Philadelphia Police | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/connors-upset.html | Connors Upset | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/the-city-work-on-facade-allowed-to-go-on.html | THE CITY; Work on Facade Allowed to Go On | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/taiwan-plane-s-dive-studied.html | Taiwan Plane's Dive Studied | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/fairchild-industries-inc-reports-earnings-for-qtr-to-dec-31.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/farah-mfg-co-inc-reports-earnings-for-qtr-to-jan-31.html | FARAH MFG CO INC reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/briefing-space-shortage-in-geneva.html | BRIEFING; Space Shortage in Geneva | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | PRATT & LAMBERT INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/ads-can-copy-us-currency-washington-feb-22.html | Ads Can Copy U.S. Currency WASHINGTON, Feb. 22 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/around-the-nation-7-year-old-boy-saves-brother-s-life-with-hug.html | AROUND THE NATION; 7-Year-Old Boy Saves Brother's Life With Hug | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/tentative-pact-averts-walkout-on-the-lirr.html | TENTATIVE PACT AVERTS WALKOUT ON THE L.I.R.R. | False | By Frank J. Prial | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/decision-on-ray-williams-due.html | Decision on Ray Williams Due | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/computer-language-reearch-reports-earnings-for-year-to-dec-31.html | COMPUTER LANGUAGE REEARCH reports earnings for Year to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/bank-merger-accord-set-atlanta-feb-22-ap.html | Bank Merger Accord Set ATLANTA, Feb. 22 (AP) - | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/business-digest-saturday-february-23-1985.html | BUSINESS DIGEST SATURDAY, FEBRUARY 23, 1985 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/laos-remains-of-gi-s-called-hard-to-identify.html | LAOS REMAINS OF G.I.'S CALLED HARD TO IDENTIFY | False | By Barbara Crossette | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/free-vintage-rock.html | Free Vintage Rock | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/subaru-of-america-inc-reports-earnings-for-qtr-to-jan-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/chernenko-misses-an-appearance-on-advice-of-doctors-soviet-says.html | CHERNENKO MISSES AN APPEARANCE ON ADVICE OF DOCTORS, SOVIET SAYS | False | By Serge Schmemann, Special To the New York Times | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/arrau-postpones-recital.html | Arrau Postpones Recital | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/francis-o-wilcox-76-ex-state-dept-official.html | Francis O. Wilcox, 76; Ex-State Dept. Official | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/style/de-gustibus-asparagus-the-taste-of-spring-is-back-in-town.html | DE GUSTIBUS; ASPARAGUS, THE TASTE OF SPRING, IS BACK IN TOWN | False | By Marian Burros | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/winners-corp-reports-earnings-for-qtr-to-dec-31.html | WINNERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/smith-continues-long-goodbye-as-battle-over-meese-rages-on.html | SMITH CONTINUES 'LONG GOODBYE' AS BATTLE OVER MEESE RAGES ON | False | By Leslie Maitland Werner | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/generals-looking-to-young-players.html | GENERALS LOOKING TO YOUNG PLAYERS | False | By William N. Wallace | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/standard-logic-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD LOGIC INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/briefing-caught-napping.html | BRIEFING; Caught Napping | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/phillips-meeting-recessed-for-a-day.html | PHILLIPS MEETING RECESSED FOR A DAY | False | By Robert J. Cole | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/floating-point-systems-inc-reports-earnings-for-qtr-to-jan-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-of-the-times-see-spot-run.html | SPORTS OF THE TIMES; SEE SPOT RUN | False | By Steven Crist | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/international-record-carier-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL RECORD CARIER reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-people-baylor-coach-resigns.html | SPORTS PEOPLE; Baylor Coach Resigns | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/observer-not-so-up.html | OBSERVER; NOT SO UP | False | By Russell Baker | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/scouting-tuning-out-interruptions.html | SCOUTING; Tuning Out Interruptions | False | By Thomas Rogers | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/amtrak-to-press-for-federal-aid.html | AMTRAK TO PRESS FOR FEDERAL AID | False | By Reginald Stuart | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/smith-laboratories-reports-earnings-for-qtr-to-jan-31.html | SMITH LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-dec-31.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/quotation-of-the-day-048721.html | Quotation of the Day | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/philips-ecg-sets-layoffs-upstate-seneca-falls-ny-feb-22-ap-philips-ecg-will-lay.html | Philips ECG Sets Layoffs Upstate SENECA FALLS, N.Y., Feb. 22 (AP) - Philips ECG Inc. will lay off about 400 workers in Seneca Falls next month as it consolidates its manufacturing of color television picture tubes in Ohio, the company said... | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/ina-claire-92-who-brought-comic-artistry-to-stage-roles.html | INA CLAIRE, 92, WHO BROUGHT COMIC ARTISTRY TO STAGE ROLES | False | By Peter B. Flint | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/flexi-van-corp-reports-earnings-for-qtr-to-dec-31.html | FLEXI-VAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/delay-on-short-interest.html | Delay on Short Interest | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/rax-restaurants-reports-earnings-for-qtr-to-jan-28.html | RAX RESTAURANTS reports earnings for Qtr to Jan 28 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/ropak-west-inc-reports-earnings-for-qtr-to-dec-31.html | ROPAK WEST INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/books/books-of-the-times-africa-despoiled.html | Books of the Times; AFRICA DESPOILED | False | By Michiko Kakutani | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/mobil-sale-of-units-weighted.html | MOBIL SALE OF UNITS WEIGHTED | False | By Lee A. Daniels | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/lebanese-protest-at-un.html | Lebanese Protest at U.N. | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/bridge-pro-am-event-gives-experts-chance-to-relax-at-the-table.html | Bridge;Pro-am Event Gives Experts Chance to Relax at the Table | False | By Alan Truscott | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | MIDWAY AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-jan-31.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/indian-museum-backs-plan-for-move-to-texas.html | INDIAN MUSEUM BACKS PLAN FOR MOVE TO TEXAS | False | By Douglas C. McGill | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/information-international-inc-reports-earnings-for-qtr-to-dec-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/infotech-management-reports-earnings-for-qtr-to-oct-31.html | INFOTECH MANAGEMENT reports earnings for Qtr to Oct 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/easco-corp-reports-earnings-for-qtr-to-dec-31.html | EASCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/title-staten-island-cyrus-deas-scored-20-points-ron-chase-added-18-points-10.html | Title to Staten Island Cyrus Deas scored 20 points and Ron Chase added 18 points and 10 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/daxor-corporation-reports-earnings-for-qtr-to-dec-31.html | DAXOR CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/standard-motor-products-inc-reports-earnings-for-qtr-to-dec-31.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/aiichiro-fujiyama-87-ex-japanese-politician.html | Aiichiro Fujiyama, 87; Ex-Japanese Politician | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/2-are-charged-in-connection-with-fatal-crash-in-brooklyn.html | 2 Are Charged in Connection With Fatal Crash in Brooklyn | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | MILTON ROY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/harvester-reports-loss.html | Harvester Reports Loss | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/unc-resources-inc-reports-earnings-for-qtr-to-dec-31.html | UNC RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/air-express-intl-corp-reports-earnings-for-qtr-to-dec-31.html | AIR EXPRESS INTL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/editors-note-048716.html | EDITORS' NOTE | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/excerpts-from-shultz-s-speech-contrasting-communism-and-democracy.html | EXCERPTS FROM SHULTZ'S SPEECH CONTRASTING COMMUNISM AND DEMOCRACY | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/mr-sprinkel-s-client-if-president-reagan-pays-no-more-attention-his-new-chief.html | Mr. Sprinkel's Client If President Reagan pays no more attention to his new chief economist than he paid the last one; his selection of Beryl Sprinkel for the post should do no lasting damage. Mr. Sprinkel, nominated to be chairman of the Council of Economic Advisers, is a dogmatic monetarist, given to bashing the Federal Reserve System and foreign finance ministers. He may ruffle feathers, but an adviser has little influence if the advisee doesn't listen. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/icot-corp-reports-earnings-for-qtr-to-dec-31.html | ICOT CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-cutting-red-blood-cells-in-race-horses.html | PATENTS; Cutting Red Blood Cells In Race Horses | False | By Stacy V. Jones | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/ford-lifts-prices-on-some-cars.html | Ford Lifts Prices on Some Cars | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/players-making-progress-from-a-painful-past.html | PLAYERS; MAKING PROGRESS FROM A PAINFUL PAST | False | By Malcolm Moran | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/gould-investors-trust-reports-earnings-for-qtr-to-dec-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/meredith-monk-films.html | Meredith Monk Films | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/president-asks-5-year-extension-of-toxic-waste-cleanup-program.html | PRESIDENT ASKS 5-YEAR EXTENSION OF TOXIC WASTE CLEANUP PROGRAM | False | By Jonathan Friendly | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/bernard-malamud-talks-of-writing.html | BERNARD MALAMUD TALKS OF WRITING | False | By Nan Robertson | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/investors-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | INVESTORS SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-focus-on-jail-alternative.html | NEW FOCUS ON JAIL ALTERNATIVE | False | By Ralph Blumenthal | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/dow-declines-3.20-trading-is-slower.html | DOW DECLINES 3.20; TRADING IS SLOWER | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/high-plains-corp-reports-earnings-for-qtr-to-dec-31.html | HIGH PLAINS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/investors-insurance-corp-reports-earnings-for-qtr-to-dec-31.html | INVESTORS INSURANCE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-some-things-the-baby-boom-doesn-t-explain-048761.html | Some Things the Baby Boom Doesn't Explain | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-jan-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/citicorp-plans-to-buy-london-dealer.html | CITICORP PLANS TO BUY LONDON DEALER | False | By Barnaby J. Feder | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/rexnord-inc-reports-earnings-for-qtr-to-jan-31.html | REXNORD INC reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/hughes-tow-missiles.html | Hughes TOW Missiles | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/rangers-start-fast-and-win.html | RANGERS START FAST AND WIN | False | By Kevin Dupont | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/genesee-brewing-co-reports-earnings-for-qtr-to-jan-31.html | GENESEE BREWING CO reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/norstan-inc-reports-earnings-for-qtr-to-dec-31.html | NORSTAN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/betty-cage-resigning-as-city-ballet-official.html | Betty Cage Resigning As City Ballet Official | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/knicks-top-hawks.html | KNICKS TOP HAWKS | False | By Roy S. Johnson | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/credit-markets-yields-of-bonds-up-again.html | CREDIT MARKETS ; Yields Of Bonds Up Again | False | By Michael Quint | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/the-death-of-michael-stewart-cont.html | The Death of Michael Stewart, Cont. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-strange-provisions-at-strange-interlude.html | NEW YORK DAY BY DAY; Strange Provisions At 'Strange Interlude' | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/coeur-d-alene-mines-co-reports-earnings-for-qtr-to-dec-31.html | COEUR D'ALENE MINES CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-warhead-penetrates-armored-vehicles.html | PATENTS; Warhead Penetrates Armored Vehicles | False | By Stacy V. Jones | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/american-fructose-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/american-realty-trust-reports-earnings-for-qtr-to-dec-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/c-correction-048762.html | CORRECTION | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/mattingly-undergoes-surgery.html | MATTINGLY UNDERGOES SURGERY | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/mexico-reports-pledge-from-reagan.html | MEXICO REPORTS PLEDGE FROM REAGAN | False | By Richard J. Meislin | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/notices-to-boston-bank-cited.html | NOTICES TO BOSTON BANK CITED | False | By James Sterngold | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/buckhorn-inc-reports-earnings-for-qtr-to-dec-31.html | BUCKHORN INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/telecommunication-specialists-reports-earnings-for-qtr-to-dec-31.html | TELECOMMUNICATION SPEIALISTS reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/good-fences-make-good-neighbors.html | GOOD FENCES MAKE GOOD NEIGHBORS | False | By John Hough Jr. | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/mueller-paul-co-reports-earnings-for-qtr-to-dec-31.html | MUELLER, PAUL CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/company-briefs-047304.html | COMPANY BRIEFS | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/guidry-tries-to-regain-glitter.html | Guidry Tries to Regain Glitter | False | By Murray Chass | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/work-halted-on-road-to-carter-library-in-atlanta.html | WORK HALTED ON ROAD TO CARTER LIBRARY IN ATLANTA | False | By William E. Schmidt | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/legislators-say-reagn-will-fail-on-covert-aid-to-anti-sandinistas.html | LEGISLATORS SAY REAGAN WILL FAIL ON COVERT AID TO ANTI-SANDINISTAS | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/murchison-s-chapter-11-dallas-feb-22-ap-clinton-w-murchison-jr-texas-oilman.html | Murchison's Chapter 11 DALLAS, Feb. 22 (AP) - Clinton W. Murchison Jr., the Texas oilman and former owner of the Dallas Cowboys, has filed a request for protection under Chapter 11 of the Federal bankruptcy laws while he reorganizes his assets and draws up a plan to retire more than $140 million in debt. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/intertherm-inc-reports-earnings-for-qtr-to-dec-31.html | INTERTHERM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | APACHE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/gandhi-to-visit-us.html | Gandhi to Visit U.S. | False | AP | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/news-summary-048168.html | NEWS SUMMARY; | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/company-news-merrill-lynch-has-datacast-stake-by-reuters.html | COMPANY NEWS; Merrill Lynch Has Datacast Stake By Reuters | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/louis-hayward-75-swashbuckling-hero-in-adventure-films.html | LOUIS HAYWARD, 75, SWASHBUCKLING HERO IN ADVENTURE FILMS | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/nat-adderley-quintet.html | Nat Adderley Quintet | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-a-blazing-cake-for-a-300th-birthday.html | NEW YORK DAY BY DAY; A Blazing Cake For a 300th Birthday | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/michael-spinks-finds-he-s-too-good-for-his-good.html | MICHAEL SPINKS FINDS HE'S TOO GOOD FOR HIS GOOD | False | By Michael Katz, Special To the New York Times | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/college-basketball-redmen-fire-up-syracuse.html | COLLEGE BASKETBALL; REDMEN FIRE UP SYRACUSE | False | By William C. Rhoden | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-rolling-out-a-littered-carpet.html | NEW YORK DAY BY DAY; Rolling Out A Littered Carpet | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/shultz-sees-peril-in-refusing-to-aid-nicaragua-rebels.html | SHULTZ SEES PERIL IN REFUSING TO AID NICARAGUA REBELS | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/company-salant-corp-files-under-chapter-11-salant-corporation-diversified.html | COMPANY NEWS; Salant Corp. Files Under Chapter 11 The Salant Corporation, a diversified apparel producer, said that it had filed for protection from creditors under Chapter 11 of the Federal bankruptcy laws. The company also said that separate bankruptcy petitions would be filed by its subsidiaries, the Obion Company and the Thomson Company Inc. The company listed liabilities of $75.1 million and assets of $106.5 million. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/sigma-research-reports-earnings-for-qtr-to-dec-31.html | SIGMA RESEARCH reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/catholics-jews-20-good-years.html | CATHOLICS, JEWS: 20 GOOD YEARS | False | By A. James Rudin | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/alamito-co-reports-earnings-for-year-to-dec-31.html | ALAMITO CO reports earnings for Year to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/general-refractories-co-reports-earnings-for-qtr-to-dec-31.html | GENERAL REFRACTORIES CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/metro-s-trains-eserve-a-valentine.html | METRO'S TRAINS ESERVE A VALENTINE | False | By Clyde H. Farnsworth , Special To the New York Times | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/cosmos-fold-indoor-squad.html | COSMOS FOLD INDOOR SQUAD | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/snyder-oil-partners-reports-earnings-for-year-to-dec-31.html | SNYDER OIL PARTNERS reports earnings for Year to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/around-the-nation-teachers-union-calls-for-strike-in-mississippi.html | AROUND THE NATION; Teachers' Union Calls For Strike in Mississippi | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/dollar-surges-again-reagan-comment-cited.html | DOLLAR SURGES AGAIN; REAGAN COMMENT CITED | False | By Nicholas D. Kristof | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/homac-inc-reports-earnings-for-qtr-to-dec-31.html | HOMAC INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/international-harvester-co-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/pickens-raises-unocal-stake-by-reuters.html | Pickens Raises Unocal Stake By Reuters | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/bluefield-supply-co-reports-earnings-for-qtr-to-dec-31.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/fedders-corp-reports-earnings-for-qtr-to-dec-31.html | FEDDERS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/american-natl-insurance-co-reports-earnings-for-qtr-to-dec-31.html | AMERICAN NATL INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/missouri-public-service-co-reports-earnings-for-qtr-to-dec-31.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/board-of-regents-prohibits-coporal-punishment-in-public-schools.html | BOARD OF REGENTS PROHIBITS COPORAL PUNISHMENT IN PUBLIC SCHOOLS | False | By Gene I. Maeroff | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/around-the-world-2-investigations-started-in-spanish-plane-crash.html | AROUND THE WORLD; 2 Investigations Started In Spanish Plane Crash | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | ASTRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/lane-telecommunications-reports-earnings-for-qtr-to-nov-30.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Nov 30 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/your-money-state-backing-on-deposits.html | YOUR MONEY; State Backing On Deposits | False | By Leonard Sloane | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/nathan-pritikin-whose-diet-many-used-against-heart-ills.html | NATHAN PRITIKIN, WHOSE DIET MANY USED AGAINST HEART ILLS | False | By Robert D. McFadden | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/dixon-betters-440-yard-mark-twice.html | DIXON BETTERS 440-YARD MARK TWICE | False | By Michael Janofsky | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/hotel-properties-reports-earnings-for-year-to-dec-31.html | HOTEL PROPERTIES reports earnings for Year to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/merger-plan-voted-by-chiefs-of-paper-and-atomic-unions.html | Merger Plan Voted by Chiefs Of Paper and Atomic Unions | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/guatemala-schedules-elections.html | GUATEMALA SCHEDULES ELECTIONS | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-people-asking-for-help.html | SPORTS PEOPLE; Asking for Help | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-a-device-to-detect-presence-of-people.html | PATENTS; A Device to Detect Presence of People | False | By Stacy V. Jones | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/company-arco-outlines-plant-cutbacks-philadelphia-feb-22-ap-atlantic-richfield.html | COMPANY NEWS; Arco Outlines Plant Cutbacks PHILADELPHIA, Feb. 22 (AP) - The Atlantic Richfield Company is putting part of its Philadelphia refinery in mothballs and cutting the work force by about 25 percent while it seeks a buyer for the money-losing complex, company officials said. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/key-image-systems-reports-earnings-for-qtr-to-dec-31.html | KEY IMAGE SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-stop-that-smoking-up-there-in-the-cockpit-046562.html | Stop That Smoking, Up There in the Cockpit | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/about-new-york-a-refined-era-passes-at-dunhill-s-humidor-room.html | ABOUT NEW YORK; A REFINED ERA PASSES AT DUNHILL'S HUMIDOR ROOM | False | By William E. Geist | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/el-chico-corp-reports-earnings-for-12wks-to-feb-8.html | EL CHICO CORP reports earnings for 12wks to Feb 8 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/on-making-em-say-uncle.html | On Making 'Em Say Uncle | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/maynard-oil-co-reports-earnings-for-year-to-dec-31.html | MAYNARD OIL CO reports earnings for Year to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/perpetual-american-bank-f-s-b-reports-earnings-for-qtr-to-jan-31.html | PERPETUAL AMERICAN BANK F S B reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/the-city-officer-suspended-assault-is-alleged.html | THE CITY; Officer Suspended; Assault Is Alleged | False | | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/scouting-sudden-setback.html | SCOUTING; Sudden Setback | False | By Thomas Rogers | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/nominee-of-cuomo-withdraws-his-bid-for-commerce-post.html | NOMINEE OF CUOMO WITHDRAWS HIS BID FOR COMMERCE POST | False | By Edward A. Gargan | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/style/consumer-saturday-advice-on-helping-elderly.html | CONSUMER SATURDAY ; ADVICE ON HELPING ELDERLY | False | By Irvin Molotsky | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/avalon-energy-reports-earnings-for-qtr-to-dec-31.html | AVALON ENERGY reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/tv-notes-abc-reporter-may-sue-wrestler-who-hit-him.html | TV NOTES; ABC REPORTER MAY SUE WRESTLER WHO HIT HIM | False | By Peter W. Kaplan | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/music-schuller-leads-us-composers-group.html | MUSIC: SCHULLER LEADS U.S. COMPOSERS GROUP | False | By Tim Page | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/interphase-corp-reports-earnings-for-qtr-to-jan-31.html | INTERPHASE CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/two-lead-tucsontucson-ariz-ap-betsy-king-top-money-winner-1984-lpga-tour-anne.html | Two Lead in TucsonTUCSON, Ariz. (AP) - Betsy King, the top money winner on the 1984 LPGA tour, and Anne-Marie Palli shot two-under-par 70's, each getting an eagle, to share the lead after the second round of the $175,000 Tucson Open. After matching their first-round scores, the leaders were at four-under 140 after 36 holes over the 6,212-yard Randolph Golf Course. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-letter-on-fighting-crime-federal-efforts-are-winning-the-war-048720.html | Letter: On Fighting Crime ; Federal Efforts Are Winning the War | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/the-city-westway-to-get-permit-monday.html | THE CITY; Westway to Get Permit Monday | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/fuddruckers-inc-reports-earnings-for-qtr-to-dec-31.html | FUDDRUCKERS INC. reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/health-chem-corp-reports-earnings-for-qtr-to-dec-31.html | HEALTH-CHEM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/ingredient-technology-corp-reports-earnings-for-qtr-to-dec-31.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-people-whalers-trade-for-liut.html | SPORTS PEOPLE; Whalers Trade for Liut | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/proletarian-rectitude-runs-amok-under-china-s-new-economic-policy.html | 'PROLETARIAN RECTITUDE' RUNS AMOK UNDER CHINA'S NEW ECONOMIC POLICY | False | By John F. Burns | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/trial-of-26-opens-in-aquino-killing.html | TRIAL OF 26 OPENS IN AQUINO KILLING | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/theater/stage-edward-sakamoto-manoa-valley.html | STAGE: EDWARD SAKAMOTO' 'MANOA VALLEY' | False | By Mel Gussow | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/three-tied-for-lead-at-doral.html | THREE TIED FOR LEAD AT DORAL | False | By Gordon S. White Jr. | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/raymond-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | RAYMOND ENGINEERING INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-mild-justice-in-belgrade-046561.html | 'Mild' Justice in Belgrade | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/spy-laws-debated-in-hearing-on-us-worker-for-disclosing-secrets.html | SPY LAWS DEBATED IN HEARING ON U.S. WORKER FOR DISCLOSING SECRETS | False | By Stuart Taylor Jr. | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/drought-stricken-south-africa-looks-to-northern-neighbor-for-help.html | DROUGHT-STRICKEN SOUTH AFRICA LOOKS TO NORTHERN NEIGHBOR FOR HELP | False | By Alan Cowell | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/new-zealand-warned-about-role-in-alliance.html | New Zealand Warned About Role in Alliance | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/equitec-financial-group-reports-earnings-for-qtr-to-jan-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/meyers-parking-system-reports-earnings-for-qtr-to-dec-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/company-news-uranium-halt-tied-to-unc-write-off.html | COMPANY NEWS ; URANIUM HALT TIED TO UNC WRITE-OFF | False | By Isadore Barmash | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/clow-corp-reports-earnings-for-qtr-to-dec-31.html | CLOW CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/cuts-texas-instruments-texas-instruments-said-yesterday-that-it-plans-extend-its.html | Cuts at Texas Instruments Texas Instruments Inc. said yesterday that it plans to extend its work- schedule cuts in its semiconductor operations through the second quarter of 1985, because demand for its components has not revived. | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/poor-defense-trips-up-nets.html | POOR DEFENSE TRIPS UP NETS | False | By Michael Martinez | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/us-official-prods-manila.html | U.S. Official Prods Manila | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/block-announces-austere-farm-bill.html | BLOCK ANNOUNCES AUSTERE FARM BILL | False | By Seth S. King | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/koch-supports-bill-on-heating-of-apartments.html | KOCH SUPPORTS BILL ON HEATING OF APARTMENTS | False | By Jesus Rangel | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/soviet-a-plant-move-praised.html | SOVIET A-PLANT MOVE PRAISED | False | By Bill Keller | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/issac-kashdan-chess-player-and-a-match-organizer-dies.html | ISSAC KASHDAN, CHESS PLAYER AND A MATCH ORGANIZER, DIES | False | By Joseph Berger | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-ghost-extras-on-the-dresden-opera-stage-046565.html | Ghost Extras on the Dresden Opera Stage | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/new-york-day-by-day-foreign-relations-council-gets-election-proposals.html | NEW YORK DAY BY DAY; Foreign Relations Council Gets Election Proposals | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/scouting-4-letter-names.html | SCOUTING; 4-Letter Names | False | By Thomas Rogers | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-jan-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/nolex-corp-reports-earnings-for-qtr-to-dec-31.html | NOLEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/labarge-inc-reports-earnings-for-qtr-to-dec-31.html | LABARGE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/police-union-s-offices-in-manhattan-bombed.html | Police Union's Offices In Manhattan Bombed | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-some-things-the-baby-boom-doesn-t-explain-046564.html | SOME THINGS THE BABY BOOM DOESN'T EXPLAIN | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/key-rates-046953.html | Key Rates | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/efrem-zimbalist-violinist-dies-at-94.html | EFREM ZIMBALIST, VIOLINIST, DIES AT 94 | False | By Tim Page | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/air-force-report-faults-service-s-hospitals.html | AIR FORCE REPORT FAULTS SERVICE'S HOSPITALS | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/talks-break-down-in-senate-on-loans-to-assist-farmers.html | TALKS BREAK DOWN IN SENATE ON LOANS TO ASSIST FARMERS | False | By Steven V. Roberts, Special To the New York Times | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/ethiopian-music.html | ETHIOPIAN MUSIC | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/should-the-library-throw-the-book-at-em.html | SHOULD THE LIBRARY THROW THE BOOK AT 'EM? | False | By Thomas Simmons | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/data-i-o-corp-reports-earnings-for-qtr-to-dec-31.html | DATA I-O CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/koch-s-shifts-reflect-complexity-of-goetz-and-bumpurs-cases.html | KOCH'S SHIFTS REFLECT COMPLEXITY OF GOETZ AND BUMPURS CASES | False | By Joyce Purnick | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/deltak-corp-reports-earnings-for-qtr-to-jan-31.html | DELTAK CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/east-siders-ask-if-garage-is-worth-tree.html | EAST SIDERS ASK IF GARAGE IS WORTH TREE | False | By Deirdre Carmody | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/nicaragua-accuses-us.html | Nicaragua Accuses U.S. | False | | 1985-02-26 | TX 1-512180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/2-sought-in-gem-robbery.html | 2 Sought in Gem Robbery | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/nyregion/clues-sought-in-nightlong-fire-at-jersey-port.html | CLUES SOUGHT IN NIGHTLONG FIRE AT JERSEY PORT | False | By Robert Hanley | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-why-our-star-wars-beats-their-galoshes-046566.html | Why Our 'Star Wars' ; Beats Their Galoshes | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/briefing-navy-defends-5th-season.html | BRIEFING; Navy Defends 5th Season | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | DATUM INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/opinion/l-south-africa-can-do-better-than-that-046560.html | South Africa Can Do Better Than That | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/sports/sports-people-brown-denies-charge.html | SPORTS PEOPLE; Brown Denies Charge | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/credit-markets-book-entry-form-for-us-debt.html | CREDIT MARKETS; Book-Entry Form for U.S. Debt | False | By Michael Quint | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/michaels-stores-inc-reports-earnings-for-qtr-to-dec-31.html | MICHAELS STORES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/news/upper-michigan-city-buoyed-by-role-as-a-new-olympics-training-center.html | UPPER MICHIGAN CITY BUOYED BY ROLE AS A NEW OLYMPICS TRAINING CENTER | False | By John Holusha | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-dec-31.html | SAGE DRILLING CO INC reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/dr-william-f-windle-neurology-researcher.html | Dr. William F. Windle, Neurology Researcher | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/style/going-shopping-in-seacaucus-a-world-of-outlet-stores.html | GOING SHOPPING IN SEACAUCUS: A WORLD OF OUTLET STORES | False | By Lisa Belkin, Special To the New York Times | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/tucson-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | TUCSON ELECTRIC POWER CO reports earnings for Qtr to Dec 31 | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/us/around-the-nation-toxic-fumes-overcome-dozens-at-boston-hotel.html | AROUND THE NATION; Toxic Fumes Overcome Dozens at Boston Hotel | False | AP | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/world/atomic-reactor-shut-in-south-africa.html | ATOMIC REACTOR SHUT IN SOUTH AFRICA | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/arts/afro-asian-jazz.html | Afro-Asian Jazz | False | | 1985-02-26 | TX 1-512180 |
| 1985-02-23 | 1985-02-23 | https://www.nytimes.com/1985/02/23/business/patents-reducing-a-colds-duration.html | PATENTS; Reducing A Cold's Duration | False | By Stacy V. Jones | 1985-02-26 | TX 1-512180 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/l-jews-at-the-alamo-050175.html | Jews at the Alamo | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/abroad-at-home-force-not-dialogue.html | ABROAD AT HOME; FORCE, NOT DIALOGUE | False | By Anthony Lewis | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/investing-sitting-on-cash.html | INVESTING; SITTING ON CASH | False | By Anise C. Wallace | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/a-computer-tells-where-to-find-fun.html | A COMPUTER TELLS WHERE TO FIND FUN | False | By Pete Mobilia | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/l-on-lon-gisland-provokes-a-laugh-036361.html | 'On Lon Gisland' Provokes a Laugh | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/film-view-growing-up-misunderstood-in-today-s-america.html | FILM VIEW; GROWING UP MISUNDERSTOOD IN TODAY'S AMERICA | False | By Vincent Canby | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/view-from-the-new-york-fed-on-arriving-cut-the-federal-deficit.html | VIEW FROM THE NEW YORK FED; ON ARRIVING: CUT THE FEDERAL DEFICIT | False | By E. Gerald Corrigan | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/shoppers-world-kyotos-street-of-rare-textiles.html | SHOPPER'S WORLD; KYOTO'S STREET OF RARE TEXTILES | False | By Amanda Mayer Stinchecum | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/comfortless-kind-of-federalsim.html | COMFORTLESS KIND OF FEDERALSIM | False | By John Herbers | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/view-from-the-new-york-fed-on-departing-watch-the-mighty-dollar.html | VIEW FROM THE NEW YORK FED; ON DEPARTING: WATCH THE MIGHTY DOLLAR | False | By Anthony M. Solomon | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/opera-meistersinger-soprano-makes-debut.html | OPERA: 'MEISTERSINGER;' SOPRANO MAKES DEBUT | False | By Donal Henahan | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/home-clinic-choosing-right-sandpaper-for-job.html | HOME CLINIC; CHOOSING RIGHT SANDPAPER FOR JOB | False | By Bernard Gladstone | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-prints-confirm-stellas-mastery.html | ART; PRINTS CONFIRM STELLA'S MASTERY | False | By Phyllis Braff | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/city-s-demolition-moratorium-chills-development.html | CITY'S DEMOLITION MORATORIUM CHILLS DEVELOPMENT | False | By Alan S. Oser | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/talking-refinancing-factors-for-co-ops-to-weigh.html | TALKING REFINANCING; FACTORS FOR CO-OPS TO WEIGH | False | By Andree Brooks | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-guide-042991.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/hudson-group-backs-study-of-tumors-on-fish-in-river.html | HUDSON GROUP BACKS STUDY OF TUMORS ON FISH IN RIVER | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/when-buying-blank-tape-price-doesn-t-always-equal-quality.html | WHEN BUYING BLANK TAPE, PRICE DOESN'T ALWAYS EQUAL QUALITY | False | By Hans Fantel | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/1-vote-for-vaughan-and-lombardi-050076.html | Vote for Vaughan And Lombardi | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/dresden-s-opera-house-begins-anew.html | DRESDEN'S OPERA HOUSE BEGINS ANEW | False | By John Rockwell | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-cbs-isnt-blameless.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBS; CBS ISN'T BLAMELESS | False | By Stephen Klaidman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/spreading-the-equity-around.html | SPREADING THE EQUITY AROUND | False | By Gus Tyler | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/steinbrenner-sees-piniella-as-manager.html | STEINBRENNER SEES PINIELLA AS MANAGER | False | By Murray Chass | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-opinion-facade-s-fate-a-contemporary-fable.html | LONG ISLAND OPINION; FACADE'S FATE: A CONTEMPORARY FABLE | False | By Brian Mittman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-type-of-power-supply-tested-in-jersey.html | NEW TYPE OF POWER SUPPLY TESTED IN JERSEY | False | By Alfonso A. Narvaez | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/c-corrections-049825.html | CORRECTIONS | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/bookshelf.html | Bookshelf | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/mary-s-weiser-is-wed-to-raymond-e-deitch.html | Mary S. Weiser Is Wed To Raymond E. Deitch | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-of-the-times-pete-rose-at-spring-camp.html | Sports of The Times; Pete Rose at Spring Camp | False | By George Vecsey | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/c-corrections-050024.html | CORRECTIONS | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recital-de-los-angeles-at-fisher-hall.html | RECITAL: DE LOS ANGELES AT FISHER HALL | False | By Will Crutchfield | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-journal-selfhelp-directory.html | WESTCHESTER JOURNAL; SELF-HELP DIRECTORY | False | By Linda Spear | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/gratitude-draws-gifts-to-neediest.html | GRATITUDE DRAWS GIFTS TO NEEDIEST | False | By Walter H. Waggoner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/bruno-wins-in-squash.html | Bruno Wins in Squash | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/what-s-a-strong-dollar-between-friends.html | WHAT'S A STRONG DOLLAR BETWEEN FRIENDS? | False | By R.w. Apple Jr. | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/10-food-outlets-cited-by-city.html | 10 Food Outlets Cited by City | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/robert-kristofik-will-be-married-to-drew-moseley.html | Robert Kristofik Will Be Married To Drew Moseley | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-world-israel-makeshussein-an-offer.html | THE WORLD; Israel MakesHussein an Offer | False | By Henry Giniger and Milt Freudenheim | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/board-approves-3-percent-tax-on-hotel-rooms.html | BOARD APPROVES 3 PERCENT TAX ON HOTEL ROOMS | False | By Edward Hudson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/major-news-in-summary-ward-weighs-inon-goetz-case.html | MAJOR NEWS IN SUMMARY ; Ward Weighs InOn Goetz Case | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/deborah-hodes-to-wed-in-june.html | Deborah Hodes To Wed in June | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/claire-b-breene-reporter-to-wed.html | Claire B. Breene, Reporter, to Wed | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-saving-jobs.html | FOLLOW-UP ON THE NEWS; Saving Jobs | False | By Richard Haitch | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/indonesia-rains-kill-21.html | Indonesia Rains Kill 21 | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-guide-043177.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/canadian-skater-breaks-track-record-for-1000.html | Canadian Skater Breaks Track Record for 1,000 | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/what-s-new-in-employment-testing.html | WHAT'S NEW IN EMPLOYMENT TESTING | False | By David Tuller | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/5-peace-principles-listed-by-jordan-in-its-plo-pact.html | 5 PEACE PRINCIPLES LISTED BY JORDAN IN ITS P.L.O. PACT | False | By Judith Miller, Special To the New York Times | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/rob-reiner-makes-a-comedy-of-youthful-manners.html | ROB REINER MAKES A COMEDY OF YOUTHFUL MANNERS | False | By Ron Alexander | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/christina-mills-to-wed-christopher-c-ashley.html | Christina Mills to Wed Christopher C. Ashley | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/1-revised-translation-050178.html | Revised Translation | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/europe-finds-more-to-like-in-star-wars.html | EUROPE FINDS MORE TO LIKE IN 'STAR WARS | False | By John Vinocur | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/fare-of-the-country-beef-with-an-air-of-switzerland.html | FARE OF THE COUNTRY; BEEF WITH AN AIR OF SWITZERLAND | False | By Fred Ferretti | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/misl-going-on-without-cosmos.html | M.I.S.L. Going On Without Cosmos | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-fed-draws-fire-from-many-fronts.html | THE FED DRAWS FIRE FROM MANY FRONTS | False | By Robert D. Hershey Jr. | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/plo-pact-with-jordan.html | P.L.O. PACT WITH JORDAN | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/flames-defeat-devils.html | Flames Defeat Devils | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/children-s-books-045659.html | CHILDREN'S BOOKS | False | By Janice Prindle | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/how-to-increase-your-book-consumption-a-radical-proposal.html | HOW TO INCREASE YOUR BOOK CONSUMPTION: A RADICAL PROPOSAL | False | By Douglas McGrath | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/theater/concert-jerome-kern-s-oh-lady.html | CONCERT: JEROME KERN'S 'OH, LADY!' | False | By John S. Wilson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/license-or-cohabitation-agreement-couples-need-a-contract-046575.html | License or Cohabitation Agreement, Couples Need a Contract | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/greek-cypriots-fight-over-peace-agreement.html | GREEK CYPRIOTS FIGHT OVER PEACE AGREEMENT | False | By Henry Kamm | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/spinks-knocks-out-spears-in-3d-round.html | Spinks Knocks Out Spears in 3d Round | False | BY Michael Katz | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-notes-harriet-tubman-as-opera-heroine.html | MUSIC NOTES; HARRIET TUBMAN AS OPERA HEROINE | False | By Will Crutchfield | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/miss-sloan-an-architecture-student-to-be-wed-to-arthur-lichtenberger.html | Miss Sloan, an Architecture Student, To Be Wed to Arthur Lichtenberger | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/beach-debate-homeowners-vs-drivers.html | BEACH DEBATE: HOMEOWNERS VS. DRIVERS | False | By Lorne Matthews | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/around-the-nation-judgment-is-reduced-in-larouche-nbc-case.html | AROUND THE NATION; Judgment Is Reduced In LaRouche-NBC Case | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/l-normandy-050111.html | NORMANDY | False | | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/politics-suffolk-gop-hires-a-lobbyist.html | POLITICS; SUFFOLK G.O.P. HIRES A LOBBYIST | False | By Frank Lynn | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/investing-yesterday-s-stars-lose-their-luster.html | INVESTING; YESTERDAY'S STARS LOSE THEIR LUSTER | False | By Anise C. Wallace | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/how-the-senate-voted-on-meese.html | HOW THE SENATE VOTED ON MEESE | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/generals-face-stiff-challenge.html | GENERALS FACE STIFF CHALLENGE | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/art-view-an-insight-into-kandinsky-s-last-decade.html | ART VIEW; AN INSIGHT INTO KANDINSKY'S LAST DECADE | False | By John Russell | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-journal-038499.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/o-neill-to-sign-legislation-lifting-tax-on-clothes-costing-under-50.html | O'NEILL TO SIGN LEGISLATION LIFTING TAX ON CLOTHES COSTING UNDER $50 | False | By Richard L. Madden | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-advising-barkeeps.html | FOLLOW-UP ON THE NEWS; Advising Barkeeps | False | By Richard Haitch | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/lost-bourbonville-ballet.html | LOST BOURBONVILLE BALLET | False | By Jack Anderson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-a-new-rochelle-family-affair.html | DINING OUT; A NEW ROCHELLE FAMILY AFFAIR | False | By M. H. Reed | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/knight-tossed-after-chair-bloomington-ind-feb-23-ap-coach-bobby-knight-indiana.html | Knight Tossed After Chair BLOOMINGTON, Ind., Feb. 23 (AP) - Coach Bobby Knight of Indiana was ejected for throwing a chair across the court five minutes | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/l-one-foot-in-a-green-past-048585.html | 'One Foot In a Green Past' | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/new-mexico-s-sky-high-inn.html | NEW MEXICO'S SKY-HIGH INN | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/around-the-world-50-said-to-die-in-fire-on-crowded-indian-train.html | AROUND THE WORLD; 50 Said to Die in Fire On Crowded Indian Train | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sidney Offit | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/fashion-parisian-pleasures.html | FASHION; PARISIAN PLEASURES | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/man-killed-in-blast-in-british-store-in-paris-15-hurt.html | MAN KILLED IN BLAST IN BRITISH STORE IN PARIS; 15 HURT | False | By John Vinocur | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/making-america-safe-for-sedition.html | MAKING AMERICA SAFE FOR SEDITION | False | By Fred W. Friendly | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/stamps-china-clipper.html | STAMPS; CHINA CLIPPER | False | By Richard L. Sine | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/adored-heads-field.html | Adored Heads Field | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/the-malpractice-crunch-at-st-paul.html | THE MALPRACTICE CRUNCH AT ST. PAUL | False | By N.r. Kleinfield | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/postings-offices-for-yonkers.html | POSTINGS; OFFICES FOR YONKERS | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/no-more-famous-victories.html | NO MORE FAMOUS VICTORIES | False | By D.j.r. Bruckner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/disgruntled-beirut-airport-guard-hijacks-plane-for-5-hours.html | DISGRUNTLED BEIRUT AIRPORT GUARD HIJACKS PLANE FOR 5 HOURS | False | By John Kifner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/chilean-opposition-frustrated-and-uncertain.html | CHILEAN OPPOSITION FRUSTRATED AND UNCERTAIN | False | By Lydia Chavez | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/samuel-reckford-to-wed-miss-spencer.html | Samuel Reckford to Wed Miss Spencer | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/bridge-a-recipe-for-success.html | BRIDGE; A RCIPE FOR SUCCESS | False | By Alan Truscott | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/a-good-time-was-had-by-him.html | A GOOD TIME WAS HAD BY HIM | False | By Charlotte Curtis | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/roberta-j-tabell-wed-to-a-banker.html | Roberta J. Tabell Wed to a Banker | False | | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/music-a-catalogue-of-the-weekend-s-concerts.html | MUSIC; A CATALOGUE OF THE WEEKEND'S CONCERTS | False | By Robert Sherman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/miss-connelly-banker-weds-paul-n-leitner.html | Miss Connelly, Banker, Weds Paul N. Leitner | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/dr-mary-r-workman-becomes-bride.html | Dr. Mary R. Workman Becomes Bride | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/l-democratics-049285.html | Democratics | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/politics-battle-of-poetry-in-jersey-city.html | POLITICS; BATTLE OF POETRY IN JERSEY CITY | False | By Joseph F. Sullivan | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/mollie-mcnickle-student-is-wed.html | Mollie McNickle, Student, Is Wed | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/with-tommy-at-war.html | WITH TOMMY AT WAR | False | By Russel F. Weigley | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/a-crop-of-cd-beethoven-concertos.html | A CROP OF CD BEETHOVEN CONCERTOS | False | By Allan Kozinn | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/postings-no-frills-hotel.html | POSTINGS; NO-FRILLS HOTEL | False | By Shawn G. Kennedy | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/governors-might-back-cuts-if-military-bears-some.html | GOVERNORS MIGHT BACK CUTS IF MILITARY BEARS SOME | False | By John Herbers | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-opinion-the-power-of-coincidence.html | WESTCHESTER OPINION; THE POWER OF COINCIDENCE | False | By Guy Henle | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/after-11700-years-world-s-oldest-known-plant-gains-refuge.html | AFTER 11,700 YEARS, WORLD'S OLDEST KNOWN PLANT GAINS REFUGE | False | By Sandra Blakeslee | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/.html | | False | By Rhoda M. Gilinsky | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/birdwatchers-may-harass-eagles.html | BIRDWATCHERS MAY HARASS EAGLES | False | By David Holahan | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recent-releases-046405.html | RECENT RELEASES | False | By Anna Kisselgoff | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/the-uses-of-polygamy.html | THE USES OF POLYGAMY | False | By Mary Catherine Bateson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/publishers-find-niche-in-county-history.html | PUBLISHERS FIND NICHE IN COUNTY HISTORY | False | By Gary Kriss | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/headliners-flight-dangermexican-elections-often-go-like-this-ruling-party-wins.html | HEADLINERS; A Flight From DangerMexican elections often go like this: the ruling party wins, the opposition cries fraud, and soon everything is back to normal. But in Piedras Negras, a town on the Texas border, nothing has been the same since | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/morocco-summons-west-sahara-tribes-to-show-its-control.html | MOROCCO SUMMONS WEST SAHARA TRIBES TO SHOW ITS CONTROL | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/georgetown-wins-boston-college-falls.html | Georgetown Wins; Boston College Falls | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/grandparents-and-divorce.html | GRANDPARENTS AND DIVORCE | False | By Milena Jovanovitch | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/a-village-in-mind-and-memory-talking-with-laurie-lee.html | A VILLAGE IN MIND AND MEMORY: TALKING WITH LAURIE LEE | False | By Richard Adams | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/owners-say-their-houses-are-for-all-seasons.html | OWNERS SAY THEIR HOUSES ARE FOR ALL SEASONS | False | By Peggy McCarthy | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/outdoors-assessing-state-of-the-park.html | OUTDOORS; ASSESSING STATE OF THE PARK | False | By Nelson Bryant | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/mckay-fined-by-the-nfl-the-touchdown-that-tampa.html | McKay Fined By the N.F.L. The touchdown that Tampa | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/writing-at-the-boundaries.html | WRITING AT THE BOUNDARIES | False | By Michael Davidson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-opinion-thrill-of-a-snowstorm-is-in-the-eye-of-the-behlder.html | WESTCHESTER OPINION; THRILL OF A SNOWSTORM IS IN THE EYE OF THE BEHLDER | False | By Marian Edelman Borden | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/jeffrey-steven-weinstein-engaged-laurie-ostern-fair-lawn-nj-have-announced.html | Jeffrey Steven Weinstein Engaged to Laurie Ostern Fair Lawn, N.J., have announced the engagement of their daughter, Laurie Ann Ostern, to Jeffrey Steven Weinstein, a son of Mr. and Mrs. Marvin Weinstein of East Meadow, L.I. | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/jobs-report-leaves-high-tech-behind.html | JOBS REPORT LEAVES HIGH-TECH BEHIND | False | By Robert A. Hamilton | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/what-s-new-in-employment-testing-passing-the-penmanship-exam.html | WHAT'S NEW IN EMPLOYMENT TESTING ; PASSING THE PENMANSHIP EXAM | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/hope-is-riding-on-milk-cartons.html | HOPE IS RIDING ON MILK CARTONS | False | By Kathleen A. Hughes | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/clint-eastwood-seriously.html | CLINT EASTWOOD, SERIOUSLY | False | By John Vinocur | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/eugenie-potter-plans-to-be-an-april-bride.html | Eugenie Potter Plans To Be an April Bride | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-050127.html | IN SHORT | False | By Marilyn Stasio the Dick AND Jane. | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/deborah-center-testing-heart-scan.html | DEBORAH CENTER TESTING HEART SCAN | False | By Fredda Sacharow | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-guide-bach-again.html | LONG ISLAND GUIDE; BACH, AGAIN | False | By Barbara Delatiner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/science-week-is-planned.html | Science Week Is Planned | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-andre-watts-in-fisher-hall-recital.html | MUSIC: ANDRE WATTS IN FISHER HALL RECITAL | False | By Bernard Holland | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy Colman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050087.html | IN THE ARTS: CRITICS' CHOICES | False | By Frank Rich Theater | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/fernandez-s-waistline-is-a-met-question.html | Fernandez's Waistline Is a Met Question | False | By Joseph Durso | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction-050146.html | IN SHORT: NONFICTION | False | By Kenneth A. Briggs | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/gardening-annual-shows-bring-a-bit-of-spring.html | GARDENING; ANNUAL SHOWS BRING A BIT OF SPRING | False | By Carl Totemeier | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/kind-to-the-dead-hard-on-the-living.html | KIND TO THE DEAD, HARD ON THE LIVING | False | By William H. Pritchard | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-more-debt-less-worry.html | PROSPECTS; More Debt, Less Worry | False | By H.j. Maidenberg | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/cable-tv-notes-music-channel-seeks-mature-viewers.html | CABLE TV NOTES; MUSIC CHANNEL SEEKS MATURE VIEWERS | False | By Steve Schneider | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/children-s-books-045662.html | CHILDREN'S BOOKS | False | By Daniel Okrent | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/what-s-new-in-employment-testing-a-fresh-interest-in-personality-tests.html | WHAT'S NEW IN EMPLOYMENT TESTING; A FRESH INTEREST IN PERSONALITY TESTS | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/miss-glazer-engaged-to-steven-edelstein.html | Miss Glazer Engaged To Steven Edelstein | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/pamela-ann-johnson-plans-marriage-to-mark-kalkus.html | Pamela Ann Johnson Plans Marriage to Mark Kalkus | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/preaching-thrift-j-peter-grace-a-budget-cutter-who-won-t-quit.html | PREACHING THRIFT: J. PETER GRACE; A BUDGET CUTTER WHO WON'T QUIT | False | By Sandra Salmans | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/li-iced-tea-a-new-kick.html | L.I. ICED TEA: A NEW KICK | False | By Phyllis Bernstein | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/constance-a-crabtree-to-marry-terence-markey.html | Constance A. Crabtree to Marry Terence Markey | False | | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/a-time-of-decision-nears-on-nuclear-waste.html | A TIME OF DECISION NEARS ON NUCLEAR WASTE | False | By Matthew L. Wald, Special To the New York Times | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/headliners-sanctuary-activist-convicted-a-leader-movement-provide-sanctuary-latin.html | HEADLINERS; Sanctuary Activist ConvictedA leader in the movement to provide sanctuary to Latin American aliens may wind up in jail, too. Last week, a Federal jury found | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/c-corrections-050025.html | CORRECTIONS | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/hunger-threatens-another-area-in-ethiopia.html | HUNGER THREATENS ANOTHER AREA IN ETHIOPIA | False | By Clifford D. May | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-journal-jail-study.html | WESTCHESTER JOURNAL; JAIL STUDY | False | By Gary Kriss | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-symbiosis-hitech-centers-and-working-farms.html | NEW SYMBIOSIS: HI-TECH CENTERS AND WORKING FARMS | False | By Marian Courtney | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/barbaro-studying-a-mayoral-bid.html | BARBARO STUDYING A MAYORAL BID | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/board-told-to-ignore-economics-in-casino-ruling.html | BOARD TOLD TO IGNORE ECONOMICS IN CASINO RULING | False | By Donald Janson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/on-cable-tv-best-films.html | ON CABLE TV: BEST FILMS | False | By Lawrence Van Gelder | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/kathleen-upton-to-wed-in-april.html | Kathleen Upton To Wed in April | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-shared-blameshared-costs.html | IDEAS & TRENDS; Shared Blame,Shared Costs | False | By Richard Levine and Walter Goodman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/season-is-ending-for-maple-sugar.html | SEASON IS ENDING FOR MAPLE SUGAR | False | By Bruce Osborn | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/around-the-world-sicilian-industrialist-killed-in-ambush.html | AROUND THE WORLD; Sicilian Industrialist Killed in Ambush | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/woody-allennot-only-a-comic.html | WOODY ALLEN-NOT ONLY A COMIC | False | By Eric Lax | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/uconn-to-double-benton-museum.html | UCONN TO DOUBLE BENTON MUSEUM | False | By Robert A. Hamilton | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/chess-decisive-win-for-a-young-grand-master.html | CHESS; DECISIVE WIN FOR A YOUNG GRAND MASTER | False | By Robert Byrne | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/jazz-carol-britto-piano.html | JAZZ; CAROL BRITTO, PIANO | False | By John S. Wilson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/how-far-can-the-concept-of-self-defense-be-stretched.html | HOW FAR CAN THE CONCEPT OF SELF-DEFENSE BE STRETCHED? | False | By Marcia Chambers | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/lyssa-schwartz-engaged-to-wed-daniel-goldberg.html | LYSSA SCHWARTZ ENGAGED TO WED DANIEL GOLDBERG | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/gallery-view-toronto-stages-a-jam-session-of-the-arts.html | GALLERY VIEW; TORONTO STAGES A 'JAM SESSION OF THE ARTS' | False | By Grace Glueck | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/antiques-view-rediscovering-a-potter.html | ANTIQUES VIEW; REDISCOVERING A POTTER | False | By Rita Reif | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/fordham-upset-at-holy-cross.html | FORDHAM UPSET AT HOLY CROSS | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/pregnant-woman-and-2-sons-die-in-queens-blaze.html | PREGNANT WOMAN AND 2 SONS DIE IN QUEENS BLAZE | False | By Robert D. McFadden | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/theater/reshaping-a-play-to-reveal-its-true-nature.html | RESHAPING A PLAY TO REVEAL ITS TRUE NATURE | False | By Samuel G. Freedman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-nation-bank-of-boston-sfurther-troubles.html | THE NATION; Bank of Boston'sFurther Troubles | False | By Katherine Roberts, Caroline Rand Herron and Michael Wright | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/gas-leak-destroys-a-tavern-and-kills-two-in-pennsylvania.html | Gas Leak Destroys a Tavern And Kills Two in Pennsylvania | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/d-amato-suggests-several-as-judges.html | D'AMATO SUGGESTS SEVERAL AS JUDGES | False | By Arnold H. Lubasch | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-from-big-birdto-big-board.html | IDEAS & TRENDS; From Big BirdTo Big Board | False | By Richard Levine and Walter Goodman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-kosher-conflict.html | FOLLOW-UP ON THE NEWS; Kosher Conflict | False | By Richard Haitch | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/miss-hayes-to-be-wed.html | Miss Hayes To Be Wed | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-sushi-at-a-reasonable-price.html | DINING OUT; SUSHI AT A REASONABLE PRICE | False | By Patricia Brooks | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/florio-attacks-administration-s-toxic-waste-plan.html | FLORIO ATTACKS ADMINISTRATION'S TOXIC-WASTE PLAN | False | By Jonathan Friendly | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/time-for-divinig-rods-in-california.html | TIME FOR DIVINIG RODS IN CALIFORNIA | False | By Iver Peterson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/all-up-and-down-the-whole-creation.html | ALL UP AND DOWN THE WHOLE CREATION | False | By James Trefil. Illustrated By Gloria Walters. 208 Pp. New York: Charles Scribner'S Sons. $16.95. | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-world-pakistan-to-votethe-zia-way.html | THE WORLD; Pakistan to VoteThe Zia Way | False | By Henry Giniger and Milt Freudenheim | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/follow-up-on-the-news-felon-on-the-run.html | FOLLOW-UP ON THE NEWS; Felon on the Run | False | By Richard Haitch | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/dance-view-jerome-robbins-continues-a-city-ballet-tradition.html | DANCE VIEW; JEROME ROBBINS CONTINUES A CITY BALLET TRADITION | False | By Anna Kisselgoff | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/at-the-movies-multi-is-the-star.html | AT THE MOVIES, 'MULTI' IS THE STAR | False | By Phyllis Bernstein | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/sarah-selby-plans-to-marry-in-june.html | Sarah Selby Plans To Marry in June | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-nation-first-of-cubanssent-back-home.html | THE NATION; First of CubansSent Back Home | False | By Katherine Roberts, Caroline Rand Herron and Michael Wright | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/bulls-the-right-team-for-starting-over.html | BULLS THE RIGHT TEAM FOR STARTING OVER | False | By Michael Janofsky | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-region-chinatownindictments.html | THE REGION; ChinatownIndictments | False | By Albert Scardino and Alan Finder | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/nets-beat-pistons.html | NETS BEAT PISTONS | False | By Michael Martinez | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-opinion-a-route-to-academic-excellence.html | NEW JERSEY OPINION; A ROUTE TO ACADEMIC EXCELLENCE | False | By Edward Brown | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/l-last-week-i-was-stabbed-on-the-street-050115.html | Last Week I Was Stabbed on the Street' | | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/big-coats-in-classic-lines.html | BIG COATS IN CLASSIC LINES | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/photography-view-the-closeup-pushed-to-its-limit.html | PHOTOGRAPHY VIEW; THE CLOSE-UP PUSHED TO ITS LIMIT | False | By Gene Thornton | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recent-releases-039013.html | RECENT RELEASES | False | By Jon Pareles | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-a-clear-channel-to-feelings.html | ART; A CLEAR CHANNEL TO FEELINGS | False | By William Zimmer | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/things-are-looking-up-but-for-whom-and-why.html | THINGS ARE LOOKING UP, BUT FOR WHOM AND WHY | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/cabaret-neil-inness-s-satire.html | CABARET: NEIL INNES'S SATIRE | False | By John Pareles | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/around-the-world-filipinos-try-to-rescue-a-kidnapped-bishop.html | AROUND THE WORLD; Filipinos Try to Rescue A Kidnapped Bishop | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/angela-vorder-bruegge-to-wed-in-june.html | Angela Vorder Bruegge to Wed in June | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/medieval-woman-and-poet.html | MEDIEVAL WOMAN AND POET | False | By Joan M. Ferrante | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/st-john-s-tops-syracuse-behind-glass-and-mullin.html | ST. JOHN'S TOPS SYRACUSE BEHIND GLASS AND MULLIN | False | By William C. Rhoden, Special To the New York Times | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/miss-jordan-henry-clark-are-engaged.html | Miss Jordan, Henry Clark Are Engaged | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/l-the-war-in-lebanon-046345.html | The War In Lebanon | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/kate-s-schecter-and-ari-h-roth-to-wed-in-june.html | Kate S. Schecter And Ari H. Roth To Wed in June | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction-050139.html | IN SHORT: NONFICTION | False | By Lawrie Mifflin | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-snowplow-country.html | CONNECTICUT OPINION; SNOWPLOW COUNTRY | False | By Bill Earls | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/did-the-heart-of-orwell-s-1984-get-lost-in-the-movie.html | DID THE HEART OF ORWELL'S '1984' GET LOST IN THE MOVIE? | False | By Richard Grenier | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/theater-in-review-baby-is-a-natural-for-the-small-stage.html | THEATER IN REVIEW; 'BABY' IS A NATURAL FOR THE SMALL STAGE | False | By Alvin Klein | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/few-crops-match-the-fiery-taste-of-chile-peppers.html | FEW CROPS MATCH THE FIERY TASTE OF CHILE PEPPERS | False | By Joanna May Thach | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/montclair-acts-to-revitalize-downtown.html | MONTCLAIR ACTS TO REVITALIZE DOWNTOWN | False | By Valerie Wesley | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/c-correction-049539.html | Correction | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-view-desdemona-s-death-throes-continued.html | MUSIC VIEW; DESDEMONA'S DEATH THROES, CONTINUED | False | By Donal Henahan | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/rampal-decries-oversupply-of-flutists.html | RAMPAL DECRIES OVERSUPPLY OF FLUTISTS | False | By Rena Fruchter | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/l-lieut-col-custer-050179.html | Lieut. Col. Custer | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/sunday-observer-frau-bach-s-little-biscuit.html | SUNDAY OBSERVER; FRAU BACH'S LITTLE BISCUIT | False | By Russell Baker | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/glory-days-end-for-pharmaceuticals.html | GLORY DAYS END FOR PHARMACEUTICALS | False | By Winston Williams | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/anna-pusateri-to-be-wed-to-thomas-j-harrington.html | Anna Pusateri to Be Wed to Thomas J. Harrington | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/enrollment-at-2-year-colleges-starting-to-slip.html | ENROLLMENT AT 2-YEAR COLLEGES STARTING TO SLIP | False | By Lisa Wolfe | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-debuts-in-review-048335.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/defense-by-glass-stymies-syracuse.html | DEFENSE BY GLASS STYMIES SYRACUSE | False | By Malcolm Moran | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/clerics-offering-support-on-aids.html | CLERICS OFFERING SUPPORT ON AIDS | False | By Ari L. Goldman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/kathleen-bolger-to-wed.html | Kathleen Bolger to Wed | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/the-failure-of-revolutionary-despotism.html | THE FAILURE OF REVOLUTIONARY DESPOTISM | False | By Robert Conquest | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/dance-joan-lombardi.html | DANCE: JOAN LOMBARDI | False | By Jennifer Dunning | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-a-courts-no-forum.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBS; A COURT'S NO FORUM | False | By William C. Westmoreland | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050088.html | IN THE ARTS: CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/world-best-high-jumpberlin-feb-23-ap-olympic-silver-medalist-patrik-sjoberg.html | World Best in High JumpBERLIN, Feb. 23 (AP) - The Olympic silver medalist, Patrik Sjoberg of Sweden, set a world indoor best of 7 feet 9 3/4 inches for the men's high jump Friday night during an international meet in West Berlin. The Olympic champion, Dietmar Mogenburg of West Germany, finished second at 7-7 1/4 and a teammate, Carlo Thranhardt, who had held the indoor mark, was third at 7-6 1/2. Thranhardt had set the mark of 7-9 1/4 on Feb. 24, 1984 during this meet. | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/putting-the-wraps-on-winter.html | PUTTING THE WRAPS ON WINTER | False | By John T. McQuiston | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050084.html | IN THE ARTS: CRITICS' CHOICES | False | By Andy Grundberg Photography | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-thorpe-gallery-works-in-fabric.html | ART; THORPE GALLERY: WORKS IN FABRIC | False | By Patricia Malarcher | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/a-little-bit-of-heaven-with-good-pr.html | A LITTLE BIT OF HEAVEN WITH GOOD P.R. | False | By Wallace Stegner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/mx-reversal-by-australian-isn-t-popular.html | MX REVERSAL BY AUSTRALIAN ISN'T POPULAR | False | By Steve Lohr | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/senate-votes-to-free-funds-for-road-projects.html | SENATE VOTES TO FREE FUNDS FOR ROAD PROJECTS | False | By Reginald Stuart | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/major-savings-boost-popularity-of-15-year-mortgages.html | MAJOR SAVINGS BOOST POPULARITY OF 15-YEAR MORTGAGES | False | By Michael Decourcy Hinds | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/mauis-sleepy-hamlet.html | MAUI'S SLEEPY HAMLET | False | By Fletcher Knebel | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/l-the-director-running-the-cia-046332.html | The Director: Running the C.I.A. | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/actor-with-a-passion-for-brecht.html | ACTOR WITH A PASSION FOR BRECHT | False | By James M. Markham | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/l-trade-unions-048609.html | Trade Unions | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/teaching-sex-to-schoolchildren.html | Teaching Sex to Schoolchildren | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/beyond-books-libraries-expanding-services.html | BEYOND BOOKS; LIBRARIES EXPANDING SERVICES | False | By Marcia Saft | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/sailing-along-the-nile.html | SAILING ALONG THE NILE | False | By Judith Miller | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/clergyman-in-south-africa-suspended-in-church-inquiry.html | Clergyman in South Africa Suspended in Church Inquiry | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-when-food-becomes-a-substitute-for-love.html | CONNECTICUT OPINION; WHEN FOOD BECOMES A SUBSTITUTE FOR LOVE | False | By Cynthia H. Adams | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/practical-traveler-reading-the-fine-print-when-renting-a-car.html | PRACTICAL TRAVELER: READING THE FINE PRINT WHEN RENTING A CAR | False | By Paul Grimes | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-world-argentina-shiftseconomic-team.html | THE WORLD; Argentina ShiftsEconomic Team | False | By Henry Giniger and Milt Freudenheim | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/movies/the-westmoreland-case-a-broken-west-point-tie.html | THE WESTMORELAND CASE: A BROKEN WEST POINT TIE | False | By M. A. Farber | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/l-the-importance-of-caravaggio-046336.html | The Importance Of Caravaggio | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/theater-an-odd-play-that-works.html | THEATER; AN ODD PLAY THAT WORKS | False | By Alvin Klein | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/future-events-partying-around-town-tribute-at-the-waldorf-feb-25-a.html | Future Events Partying Around Town; Tribute at the Waldorf Feb. 25 - A musical tribute to Gwen | False | BY Robert E. Tomasson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/us-said-to-allow-secrets-giveaway.html | U.S. SAID TO ALLOW SECRETS GIVEAWAY | False | By Martin Tolchin | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/cuomo-calling-for-flexibility-in-public-university-budgets.html | CUOMO CALLING FOR FLEXIBILITY IN PUBLIC UNIVERSITY BUDGETS | False | By Jeffrey Schmalz | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/heart-disease-tied-to-poverty.html | Heart Disease Tied to Poverty | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-the-value-of-a-trial.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBS; THE VALUE OF A TRIAL | False | By Andrew Cockburn | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/man-sought-in-killing-in-subway-surrenders.html | Man Sought In Killing In Subway Surrenders | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-region-agencies-sayok-to-westway.html | THE REGION; Agencies Say O.K. to Westway | False | By Albert Scardino and Alan Finder | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/major-summary-way-clearedand-meeseis-confirmedfor-more-than-year-senate-had.html | MAJOR NEWS IN SUMMARY; Way ClearedAnd Meesels ConfirmedFor more than a year, the Senate had considered the nomination of Edwin Meese 3d to become Attorney General, challenging the former Presidential counselor on everything from his lawyers' fees to contentions that he found Government jobs for some people who had helped out him financially. But last week, his confirmation was blocked until Democrats and Republicans resolved their differences on an entirely unrelated concern yesterday. | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/on-language-acronym-sought.html | On Language; ACRONYM SOUGHT | False | By William Safire | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/tv-view-evergreen-refreshes-an-old-theme.html | TV VIEW; 'EVERGREEN' REFRESHES AN OLD THEME | False | By John J. O'Connor | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-people-only-forever.html | SPORTS PEOPLE; Only Forever | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/reagan-says-minority-of-farmers-are-in-severe-financial-distress.html | REAGAN SAYS MINORITY OF FARMERS ARE IN SEVERE FINANCIAL DISTRESS | False | By Gerald M. Boyd | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/lebanese-army-is-hailed-but-not-as-conquerer.html | LEBANESE ARMY IS HAILED BUT NOT AS CONQUERER | False | By John Kifner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/aid-to-minorities-program.html | AID TO MINORITIES PROGRAM | False | By Ian T. MacAuley | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/fanatics-option-frostbite-sailing.html | Fanatics' Option: Frostbite Sailing | False | By Barbara Lloyd | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-fiction-028579.html | IN SHORT: FICTION | False | By Philip Galanes | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-opinion-adventures-of-a-visionary-with-brand-new-bifocals.html | LONG ISLAND OPINION; ADVENTURES OF A VISIONARY (WITH BRAND NEW BIFOCALS) | False | By Colleen Velez | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/groups-protest-nuclear-shipments.html | GROUPS PROTEST NUCLEAR SHIPMENTS | False | By Tessa Melvin | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050090.html | IN THE ARTS: CRITICS' CHOICES | False | By Bernard Holland Opera | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/michigan-nears-big-ten-title.html | MICHIGAN NEARS BIG TEN TITLE | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/stakes-seem-high-in-pakistan-vote.html | STAKES SEEM HIGH IN PAKISTAN VOTE | False | By Steven R. Weisman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/2-women-seen-at-site-of-blast.html | 2 WOMEN SEEN AT SITE OF BLAST | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/miss-schuster-marries-lief-rosenblatt.html | Miss Schuster Marries Lief Rosenblatt | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/theater-in-review-sight-gags-replace-rhyme-in-moliere.html | THEATER IN REVIEW; SIGHT GAGS REPLACE RHYME IN MOLIERE | False | By Leah D. Frank | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/l-folly-to-be-unbelted-046574.html | Folly to Be Unbelted | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-union-movement-looks-in-the-mirror.html | THE UNION MOVEMENT LOOKS IN THE MIRROR | False | By William Serrin | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/l-how-to-jail-more-and-have-worse-schools-050074.html | How to Jail More and Have Worse Schools | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/sixty-million-handguns-cant-be-right.html | SIXTY MILLION HANDGUNS CAN'T BE RIGHT | False | By Patrick V. Murphy | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/fashion-view-couture-carries-on.html | FASHION VIEW; COUTURE CARRIES ON | False | By Carrie Donovan | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/postings-east-12th-merger.html | POSTINGS; EAST 12TH MERGER | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/eager-robertson-an-early-arrival.html | Eager Robertson An Early Arrival | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/cambodian-rebels-are-pushed-into-thailand-and-a-corner.html | CAMBODIAN REBELS ARE PUSHED INTO THAILAND, AND A CORNER | False | By Barbara Crossette | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/what-s-new-in-employment-testing-the-many-tests-for-drug-abuse.html | WHAT'S NEW IN EMPLOYMENT TESTING; THE MANY TESTS FOR DRUG ABUSE | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/royal-rumanian-movie-maker.html | ROYAL RUMANIAN MOVIE MAKER | False | By John Houseman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/quotation-of-the-day-050023.html | Quotation of the Day | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/a-fast-break-and-new-star-spark-enthusiasm-for-navy.html | A FAST BREAK AND NEW STAR SPARK ENTHUSIASM FOR NAVY | False | By Sam Goldaper | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/a-tough-ascent-for-japanese-women.html | A TOUGH ASCENT FOR JAPANESE WOMEN | False | By Susan Chira | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/after-trade-by-yanks-to-a-s-howell-has-his-big-chance.html | After Trade by Yanks to A's, Howell Has His Big Chance | False | Murray Chass on Baseball | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/data-update.html | Data Update | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050091.html | IN THE ARTS: CRITICS' CHOICES | False | By John S. Wilson Jazz | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/student-loans-imperiled-state-told.html | STUDENT LOANS IMPERILED, STATE TOLD | False | By Priscilla van Tassel | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-journal-peace-and-beauty.html | WESTCHESTER JOURNAL; PEACE AND BEAUTY | False | By Roland Foster Miller | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/linda-de-groot-affianced.html | Linda de Groot Affianced | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/indian-tongues-coming-back-to-life.html | INDIAN TONGUES COMING BACK TO LIFE | False | By Iver Peterson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/usfl-1985-for-the-future-3d-and-long.html | U.S.F.L. 1985; FOR THE FUTURE, 3D AND LONG | False | By William N. Wallace | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/low-power-testing-shoreham-gets-ready.html | LOW-POWER TESTING: SHOREHAM GETS READY | False | By Matthew L Wald | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/south-korea-s-ruling-party-shifts-leadership.html | SOUTH KOREA'S RULING PARTY SHIFTS LEADERSHIP | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/c-a-correction-049212.html | A CORRECTION | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/no-two-are-different.html | NO TWO ARE DIFFERENT | False | By John R. Stilgoe | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/in-the-arts-critics-choices-050093.html | IN THE ARTS: CRITICS' CHOICES | False | By Grace Glueck Art | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/homey-ski-spa-in-the-italian-alps.html | HOMEY SKI SPA IN THE ITALIAN ALPS | False | By Barbara Lazear Ascherby Barbara Lazear Ascher | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/l-mungo-s-passing-stirs-memories-049345.html | Mungo's Passing Stirs Memories | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/come-on-and-see-the-winged-lady.html | COME ON AND SEE THE WINGED LADY | False | By Carolyn See | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/l-the-new-mythology-of-old-and-affluent-046576.html | The New Mythology ; Of Old and Affluent | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/fashioning-a-special-steed-for-middlebury-carousel.html | FASHIONING A SPECIAL STEED FOR MIDDLEBURY CAROUSEL | False | By Paul Guernsey | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/bid-to-see-testimony-on-schumer-is-denied.html | Bid to See Testimony On Schumer Is Denied | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/jazz-singer-refines-the-scat-singing-tradition.html | JAZZ SINGER REFINES THE SCAT SINGING TRADITION | False | By John S. Wilson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/olympics-still-haunt-foster.html | OLYMPICS STILL HAUNT FOSTER | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/q-and-a-049081.html | Q AND A | False | By Dee Wedemeyer Co-Op Reporting Date Question: | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/l-a-different-view-of-orwell-050174.html | A Different View of Orwell | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/postings-connection-on-5th.html | POSTINGS; CONNECTION ON 5TH | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-opinion-njea-argument-doesn-t-hold-water.html | NEW JERSEY OPINION; N.J.E.A. ARGUMENT DOESN'T HOLD WATER | False | By Jack Hannold | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-nation-judge-orderszaccaro-topay-with-time.html | THE NATION; Judge OrdersZaccaro toPay With Time | False | By Katherine Roberts, Caroline Rand Herron and Michael Wright | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/recent-sales-049097.html | Recent Sales | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/landfill-expansion-studied.html | LANDFILL EXPANSION STUDIED | False | By Joe Dysart | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/new-noteworthy.html | New & Noteworthy | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-easter-sales-blues.html | PROSPECTS; Easter Sales Blues | False | By H.j. Maidenberg | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/about-westchesterone-crowded-hour.html | ABOUT WESTCHESTER/ONE CROWDED HOUR | False | By Lynne Ames | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/l-the-war-in-lebanon-046346.html | THE WAR IN LEBANON | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/state-is-promoting-maples-sweet-yield.html | STATE IS PROMOTING MAPLES' SWEET YIELD | False | By Charlotte Libov | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-fertilizer-pressures.html | PROSPECTS; Fertilizer Pressures | False | By H.j. Maidenberg | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/an-era-alive-with-excitement-city-collegenyu-at-the-garden.html | AN ERA ALIVE WITH EXCITEMENT: CITY COLLEGE-N.Y.U. AT THE GARDEN | False | By Lionel Malamed | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/nicaragua-has-a-postwar-baby-boom.html | NICARAGUA HAS A POSTWAR BABY BOOM | False | By Larry Rohter | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/casinos-luring-chinese.html | CASINOS LURING CHINESE | False | By Joel Millman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dancers-displaying-a-dressmakers-art.html | DANCERS DISPLAYING A DRESSMAKER'S ART | False | By Nancy Tutko | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-people-big-big-plans.html | SPORTS PEOPLE; Big, Big Plans | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/genscher-yields-reins-of-embattled-bonn-party.html | GENSCHER YIELDS REINS OF EMBATTLED BONN PARTY | False | By James M. Markham | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/her-words-his-music.html | HER WORDS, HIS MUSIC | False | By Barbara Gamarekian | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/effect-of-acid-rain-on-trees-is-sought.html | EFFECT OF ACID RAIN ON TREES IS SOUGHT | False | By Leo H. Carney | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/l-history-and-rhetoric-028548.html | History and Rhetoric | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/epa-sidesteps-superfund-criticism.html | E.P.A. SIDESTEPS SUPERFUND CRITICISM | False | By Leo H. Carney | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/dense-fog-strands-travelers-at-chicago-s-o-hare-airport.html | Dense Fog Strands Travelers At Chicago's O'Hare Airport | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/o-rourke-stresses-consolidation.html | O'ROURKE STRESSES CONSOLIDATION | False | By Franklin Whitehouse | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/food-expanding-artichoke-vistas.html | FOOD; EXPANDING ARTICHOKE VISTAS | False | By Moira Hodgson | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/at-2400-feet-the-left-bank-of-tucson.html | AT 2,400 FEET, THE 'LEFT BANK' OF TUCSON | False | By Paul West | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/thruway-tickets-will-show-missing-children.html | THRUWAY TICKETS WILL SHOW MISSING CHILDREN | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/proud-and-highly-prejudiced.html | PROUD AND HIGHLY PREJUDICED | False | By Marilyn Butler | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/data-bank-february-24-1985.html | Data Bank; February 24, 1985 | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/holly-randolph-a-paralegal-to-wed-edward-sperry-a-student-in-august.html | Holly Randolph, a Paralegal, to Wed Edward Sperry, a Student, in August | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/44-groups-in-33-cities-to-get-federal-grants.html | 44 Groups in 33 Cities To Get Federal Grants | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/duke-defeats-georgia-tech.html | DUKE DEFEATS GEORGIA TECH | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-fight-is-on-to-save-local-aid.html | THE FIGHT IS ON TO SAVE LOCAL AID | False | By John Herbers | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/prospects-imports-and-imports.html | PROSPECTS; Imports . . . and Imports | False | By H.j. Maidenberg | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/the-free-market-rental-alternative.html | THE FREE-MARKET RENTAL ALTERNATIVE | False | By Alan S. Oser | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/british-realty-beckons-us-buyers.html | BRITISH REALTY BECKONS U.S. BUYERS | False | By Andree Brooks | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/l-voyage-046342.html | Voyage | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/it-s-still-star-wars.html | It's Still Star Wars | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-people-21-better-than-500.html | SPORTS PEOPLE; 21 Better Than 500 | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-nonfiction-050150.html | IN SHORT: NONFICTION | False | By Eric Berg | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-democracy-can-take-many-shapes.html | CONNECTICUT OPINION; DEMOCRACY CAN TAKE MANY SHAPES | False | By Norman L. MacHt | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/sound-fuzzy-sound-hum-or-howl-some-home-remedies.html | SOUND; FUZZY SOUND? HUM OR HOWL? SOME HOME REMEDIES | False | By Hans Fantel | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/kite-among-3-leading-doral.html | Kite Among 3 Leading Doral | False | By Gordon S. White Jr. | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-opinion-let-s-look-at-how-to-teach-teachers.html | NEW JERSEY OPINION; LET'S LOOK AT HOW TO TEACH TEACHERS | False | By George Stang and Ken Carlson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/manmade-snow-a-boon-for-resorts.html | MAN-MADE SNOW A BOON FOR RESORTS | False | By John Cavanaugh | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/river-life-a-close-up-view.html | RIVER LIFE, A CLOSE-UP VIEW | False | By Samuel G. Freedman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/theater/stage-view-off-broadway-is-carrying-the-tune.html | STAGE VIEW; OFF BROADWAY IS CARRYING THE TUNE | False | By Mel Gussow | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/around-the-nation-brush-fires-in-florida-brought-under-control.html | AROUND THE NATION; Brush Fires in Florida Brought Under Control | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/l-military-buildup-049277.html | Military Buildup | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/headliners-mountains-and-molehills.html | HEADLINERS; Mountains and Molehills | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-nation-boom-in-houseforeclosures.html | THE NATION; Boom in HouseForeclosures | False | By Katherine Roberts, Caroline Rand Herron and Michael Wright | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/rich-have-a-magazine-to-call-their-own.html | RICH HAVE A MAGAZINE TO CALL THEIR OWN | False | By Laurie A. O'Neill | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/scientists-question-studies-on-nuclear-accidents.html | SCIENTISTS QUESTION STUDIES ON NUCLEAR ACCIDENTS | False | By Ben A. Franklin | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/international.html | International | False | | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-unit-for-retarded-offers-training.html | NEW UNIT FOR RETARDED OFFERS TRAINING | False | By Susan Carey Dempsey | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-islanders-taking-death-case-to-high-court.html | LONG ISLANDERS; TAKING DEATH CASE TO HIGH COURT | False | By Lawrence Van Gelder | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/dede-pickering-becomes-bride.html | Dede Pickering Becomes Bride | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/nola-beldegreen-engaged.html | Nola Beldegreen Engaged | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/around-the-garden.html | AROUND THE GARDEN | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-people-retton-in-top-form.html | SPORTS PEOPLE; Retton in Top Form | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/camera-proper-mounting.html | CAMERA; PROPER MOUNTING | False | By George Schaub | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-downstairs-a-southern-accent.html | DINING OUT; DOWNSTAIRS: A SOUTHERN ACCENT | False | By Florence Fabricant | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/1-adapting-to-rents-049098.html | Adapting to Rents | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/dr-carter-romps-on-gulfstream-dirt.html | Dr. Carter Romps On Gulfstream Dirt | False | By Steven Crist | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/c-correction-049263.html | CORRECTION | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/miscreants-quick-with-metaphors.html | MISCREANTS QUICK WITH METAPHORS | False | By Seymour Epstein | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/antiques-oneday-sale-in-danbury-new-sign-of-spring.html | ANTIQUES; ONE-DAY SALE IN DANBURY NEW SIGN OF SPRING | False | By Frances Phipps | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/lebanese-assails-israeli-crackdown.html | LEBANESE ASSAILS ISRAELI CRACKDOWN | False | By Ihsan A. Hijazi | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-people-glad-to-be-back.html | SPORTS PEOPLE; Glad to Be Back | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/woman-s-arms-are-severed-in-an-attack-with-a-machete.html | Woman's Arms Are Severed In an Attack With a Machete | False | By United Press International | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/their-simple-aspirations.html | THEIR SIMPLE ASPIRATIONS | False | By Ira Berlin | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/personal-finance-the-new-rules-on-medical-expenses.html | PERSONAL FINANCE; THE NEW RULES ON MEDICAL EXPENSES | False | By Debora Rankin | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/alexander-scourby-71-dies-actor-famous-for-his-voice.html | ALEXANDER SCOURBY, 71, DIES; ACTOR FAMOUS FOR HIS VOICE | False | By Wolfgang Saxon | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/investing-fear-and-loathing-on-wall-street.html | INVESTING; FEAR AND LOATHING ON WALL STREET | False | By Anise C. Wallace | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/malcolm-frager-reflective-musician.html | MALCOLM FRAGER, REFLECTIVE MUSICIAN | False | By Andrew L. Pincus | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/connecticut-opinion-the-hardest-birthday-gift-i-ever-gave.html | CONNECTICUT OPINION; THE HARDEST BIRTHDAY GIFT I EVER GAVE | False | By Lori Dillman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/trial-run-for-the-1990-census-is-being-held-in-jersey-city.html | TRIAL RUN FOR THE 1990 CENSUS IS BEING HELD IN JERSEY CITY | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/susan-m-and-dianne-m-clair-sisters-affianced.html | Susan M. and Dianne M. Clair, Sisters, Affianced | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/fordyce-staempfli-married-to-holden-b-williams.html | Fordyce Staempfli Married to Holden B. Williams | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-050122.html | IN SHORT | False | By Willaim Ferguson Clemmons. | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/the-fall-of-lehman-brothers-the-men-the-money-the-merger.html | THE FALL OF LEHMAN BROTHERS; THE MEN, THE MONEY, THE MERGER | False | By Ken Auletta | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/2-reputed-gangsters-killed-by-gunmen-at-track-in-japan.html | 2 Reputed Gangsters Killed By Gunmen at Track in Japan | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/food-all-stemed-up.html | FOOD; ALL STEMED UP | False | By Craig Claiborne With Pierre Franey | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/numismatics-the-garrett-sale.html | NUMISMATICS; THE GARRETT SALE | False | By Ed Reiter | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-region-transit-officersare-indicted-instewart-death.html | THE REGION; Transit OfficersAre Indicted inStewart Death | False | By Albert Scardino and Alan Finder | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/week-in-business-economic-council-gets-a-new-leader.html | WEEK IN BUSINESS; ECONOMIC COUNCIL GETS A NEW LEADER | False | By Merrill Perlman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/journey-to-abdyos-and-dendera.html | JOURNEY TO ABDYOS AND DENDERA | False | By Dena Kleiman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/l-skeena-river-045760.html | Skeena River | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/behind-no-4-pace-s-court-success.html | BEHIND NO. 4 PACE'S COURT SUCCESS | False | By John B. O'Mahoney | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/deborah-lunder-to-wed-physician.html | Deborah Lunder To Wed Physician | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/a-time-for-discovery-in-gymnastics-world.html | A TIME FOR DISCOVERY IN GYMNASTICS WORLD | False | By Bart Conner | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/an-unsung-civil-war-heroine-lives-again-on-the-home-screen.html | AN UNSUNG CIVIL WAR HEROINE LIVES AGAIN ON THE HOME SCREEN | False | By Steve Lawson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/tape-offers-a-glimps-inside-chicago-politics.html | TAPE OFFERS A GLIMPS INSIDE CHICAGO POLITICS | False | By Andrew H. Malcolm | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/catholic-taste-gives-variety-to-a-new-label.html | CATHOLIC TASTE GIVES VARIETY TO A NEW LABEL | False | By Edward Schneider | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/janet-leigh-figg-to-become-bride-of-e-f-kelly-jr.html | Janet Leigh Figg To Become Bride Of E. F. Kelly Jr. | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/unorthodox-college-grief.html | UNORTHODOX COLLEGE GRIEF | False | By Peggy McCarthy | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/going-seeing-munching.html | GOING, SEEING, MUNCHING | False | By Phyllis Bernstein and Carol Steinberg | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/memories-of-vietnam-war-are-shown-in-hartford-exhibit.html | MEMORIES OF VIETNAM WAR ARE SHOWN IN HARTFORD EXHIBIT | False | By Robert A. Hamilton | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/q-a-046359.html | Q&A | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/miss-lewis-is-affianced.html | Miss Lewis Is Affianced | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/guarneri-stands-for-durability.html | GUARNERI STANDS FOR DURABILITY | False | By Bernard Holland | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/bar-owner-to-pay-assault-victim.html | BAR OWNER TO PAY ASSAULT VICTIM | False | By John T. McQuiston | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/tales-that-once-spoke-for-ireland.html | TALES THAT ONCE SPOKE FOR IRELAND | False | By Thomas Lask | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-region-lilco-planruled-illegal.html | THE REGION; Lilco PlanRuled Illegal | False | By Albert Scardino AND Alan Finder | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/soviet-icebreaker-is-trying-to-rescue-trapped-whales.html | Soviet Icebreaker Is Trying To Rescue Trapped Whales | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/about-men-not-to-be-a-priest.html | ABOUT MEN; NOT TO BE A PRIEST | False | By Anthony Depalma | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/meeting-at-phillips-oil-shifted-to-wednesday.html | Meeting at Phillips Oil Shifted to Wednesday | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/the-bellyache-of-xaver-zurn.html | THE BELLYACHE OF XAVER ZURN | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-genial-trompe-loeil-show.html | ART; GENIAL TROMPE L'OEIL SHOW | False | By William Zimmer | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/power-over-self.html | POWER OVER SELF | False | By Joseph Duffey | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/home-in-valparaiso.html | HOME IN VALPARAISO | False | By Paul Delaney | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/wine-zinfandel-beloved-no-longer.html | WINE; ZINFANDEL: BELOVED NO LONGER | False | By Frank J. Prial | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/peter-miller-a-lawyer-marries-amy-e-faust.html | Peter Miller, a Lawyer, Marries Amy E. Faust | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-the-concord-string-quartet.html | MUSIC: THE CONCORD STRING QUARTET | False | By John Rockwell | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/spains-lost-roman-town.html | SPAIN'S LOST ROMAN TOWN | False | By Robert Packard | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/what-pop-lyrics-say-to-us-today.html | WHAT POP LYRICS SAY TO US TODAY | False | By Robert Palmer | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/changing-the-tax-code-a-flat-tax-would-stimulate-growth.html | CHANGING THE TAX CODE; A FLAT TAX WOULD STIMULATE GROWTH | False | BY Lewis E. Lehrman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-heart-to-heartin-louisville.html | IDEAS & TRENDS; Heart to HeartIn Louisville | False | By Richard Levine and Walter Goodman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/decline-slowing-for-death-rate-of-us-infants.html | DECLINE SLOWING FOR DEATH RATE OF U.S. INFANTS | False | By Robert Pear , Special To the New York Times | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/best-sellers-feb-24-1985.html | BEST SELLERS Feb. 24, 1985 | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/westchester-opinion-the-nothing-plate-earns-a-favored-niche.html | WESTCHESTER OPINION; THE 'NOTHING PLATE EARNS A FAVORED NICHE | False | By Vivian Ellis | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/l-extraterrestrial-dump-046573.html | Extraterrestrial Dump | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/in-new-jersey-for-north-bergen-a-riverfront-village.html | IN NEW JERSEY; FOR NORTH BERGEN, A RIVERFRONT 'VILLAGE' | False | By Anthony Depalma | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/antiques-morris-museum-decorative-arts.html | ANTIQUES; MORRIS MUSEUM: DECORATIVE ARTS | False | By Muriel Jacobs | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/dining-out-a-french-connection-in-warren.html | DINING OUT; A FRENCH CONNECTION IN WARREN | False | By Valerie Sinclair | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/bandits-rout-renegades-tampa-fla-feb-23-upi.html | Bandits Rout Renegades TAMPA, Fla., Feb. 23 (UPI) | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/how-the-past-might-feel.html | HOW THE PAST MIGHT FEEL | False | By Hugh Lloyd-Jones | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/travel-advisory-the-grand-national-bach-festival-on-madeira.html | TRAVEL ADVISORY: THE GRAND NATIONAL, BACH FESTIVAL ON MADEIRA | False | By Lawrence Van Gelder | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/l-fast-food-on-5th-049135.html | Fast Food on 5th | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/recent-releases-046411.html | RECENT RELEASES | False | By Howardthompson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/reagan-hurls-the-harshest-broadside-yet-at-nicaragua.html | REAGAN HURLS THE HARSHEST BROADSIDE YET AT NICARAGUA | False | By Hedrick Smith | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/senate-approves-meese-to-become-attorney-general.html | SENATE APPROVES MEESE TO BECOME ATTORNEY GENERAL | False | By Leslie Maitland Werner, Special To the New York Times | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/a-classic-race-man-and-dog-vs-alaska.html | A CLASSIC RACE: MAN AND DOG VS. ALASKA | False | By Alex Ward | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/l-the-director-running-the-cia-046333.html | THE DIRECTOR: RUNNING THE C.I.A. | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/consumer-rates.html | CONSUMER RATES | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-journal-040939.html | LONG ISLAND JOURNAL | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/gauges-stolen-from-jet.html | Gauges Stolen From Jet | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/realestate/if-you-re-thinking-of-living-in-larchmont.html | IF YOU'RE THINKING OF LIVING IN: LARCHMONT | False | By Elizabeth Kolbert | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/ideas-trends-the-generalends-his-waragainst-cbs.html | IDEAS & TRENDS; The GeneralEnds His WarAgainst CBS | False | By Richard Levine and Walter Goodman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/l-watergate-wiretaps-050172.html | Watergate Wiretaps | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/scholastic-track-record-set.html | SCHOLASTIC TRACK RECORD SET | False | By William J. Miller | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/senate-opens-way-on-aid-to-farmers.html | SENATE OPENS WAY ON AID TO FARMERS | False | By Steven V. Roberts, Special To the New York Times | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/stage-city-jazz-troupe.html | STAGE: CITY JAZZ TROUPE | False | By Jack Anderson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/j-s-bardwell-fiance-of-hillary-ann-morgan.html | J. S. Bardwell Fiance Of Hillary Ann Morgan | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/jazz-eddie-thompson.html | JAZZ: EDDIE THOMPSON | False | By John S. Wilson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/heart-patients-show-progress.html | Heart Patients Show Progress | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/sports-of-the-times-usfl-replays-not-that-simple.html | Sports of The Times ; U.S.F.L. Replays Not That Simple | False | By Dave Anderson | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/in-short-why-they-look-beautiful.html | IN SHORT; Why They Look Beautiful | False | By Anna Shapiro | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/sports/islanders-defeat-bruins-7-1.html | ISLANDERS DEFEAT BRUINS, 7-1 | False | By Craig Wolff, Special To the New York Times | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/business/the-executive-computer-the-safekeeping-of-electronic-files.html | THE EXECUTIVE COMPUTER; THE SAFEKEEPING OF ELECTRONIC FILES | False | By Erik Sandberg-Diment | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/art-it-all-begins-with-a-photo.html | ART; IT ALL BEGINS WITH A PHOTO | False | By Helen A. Harrison | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/children-s-books-045660.html | CHILDREN'S BOOKS | False | By Geoffrey C. Ward | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/the-world-south-africagets-toughwith-dissidents.html | THE WORLD; South AfricaGets ToughWith Dissidents | False | By Henry Giniger and Milt Freudenheim | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/speaking-personally-50-years-later-oh-how-they-danced.html | SPEAKING PERSONALLY; 50 YEARS LATER - OH, HOW THEY DANCED | False | By Sally Friedman | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/jersey-advocate-and-a-utility-reach-accord-on-atom-plant.html | JERSEY ADVOCATE AND A UTILITY REACH ACCORD ON ATOM PLANT | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/us/drunkenness-cited-in-crash.html | Drunkenness Cited in Crash | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/opinion/4-verdicts-on-the-westmoreland-case-against-cbs-a-plaintiff-ill-used.html | 4 VERDICTS ON THE WESTMORELAND CASE AGAINST CBS; A PLAINTIFF ILL-USED | False | By John R. MacArthur | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/rachel-lee-is-married-to-ara-k-hovnanian.html | Rachel Lee Is Married To Ara K. Hovnanian | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/customs-on-a-smaller-scale.html | CUSTOMS, ON A SMALLER SCALE | False | By Betsy Brown | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/arts/music-lukas-foss-in-second-meet-the-moderns.html | MUSIC: LUKAS FOSS IN SECOND 'MEET THE MODERNS' | False | By John Rockwell | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/long-island-opinion-getting-older-faster.html | LONG ISLAND OPINION; GETTING OLDER FASTER | False | By Franklin H. Ornstein | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/anne-c-donovan-to-marry-in-june.html | Anne C. Donovan To Marry in June | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/world/turkish-avalanche-kills-8.html | Turkish Avalanche Kills 8 | False | AP | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/magazine/l-the-importance-of-caravaggio-046339.html | THE IMPORTANCE OF CARAVAGGIO | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/travel/what-s-doing-in-palm-beach.html | WHAT'S DOING IN PALM BEACH | False | By Jon Nordheimer | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/has-the-us-softened-its-line-on-pinochet.html | HAS THE U.S. SOFTENED ITS LINE ON PINOCHET? | False | By Lydia Chavez | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/verbatim-clash-on-creches.html | VERBATIM: CLASH ON CRECHES | False | | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/style/josephine-killeffer-engaged.html | Josephine Killeffer Engaged | False | | 1985-02-27 | TX 1-513880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/nyregion/efforts-to-cull-incompetent-doctors-stalled.html | EFFORTS TO CULL INCOMPETENT DOCTORS STALLED | False | By Sandra Friedland | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/weekinreview/gop-can-t-get-a-word-in-edgewise.html | G.O.P. CAN'T GET A WORD IN EDGEWISE | False | By Maurice Carroll | 1985-02-27 | TX 1-513880 |
| 1985-02-24 | 1985-02-24 | https://www.nytimes.com/1985/02/24/books/the-world-that-luther-made.html | THE WORLD THAT LUTHER MADE | False | By Joachim Whaley | 1985-02-27 | TX 1-513880 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/dole-says-biggest-help-to-farmers-would-be-cutting-budget-deficit.html | DOLE SAYS BIGGEST HELP TO FARMERS WOULD BE CUTTING BUDGET DEFICIT | False | By Seth S. King | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/working-profile-russell-a-rourke-remeber-the-alamo.html | WORKING PROFILE; RUSSELL A. ROURKE; REMEBER THE ALAMO | False | By Bill Keller | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-leonard-raver-organ.html | MUSIC: LEONARD RAVER, ORGAN | False | By Bernard Holland | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/art-collector-sues-whitney-museum.html | ART COLLECTOR SUES WHITNEY MUSEUM | False | By Douglas C. McGill | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/an-amnesty-proposed-on-unpaid-state-taxes.html | An Amnesty Proposed On Unpaid State Taxes | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/four-more-years-in-chile.html | Four More Years in Chile? | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-larger-quarters.html | SPORTS WORLD SPECIALS; Larger Quarters . . . | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/israelis-besiege-nine-lebanese-villages.html | ISRAELIS BESIEGE NINE LEBANESE VILLAGES | False | By John Kifner | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/knicks-defeated-by-lakers-119-114.html | KNICKS DEFEATED BY LAKERS, 119-114 | False | By Roy S. Johnson | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/new-editor-at-scribner-s.html | New Editor at Scribner's | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/pakistanis-admit-gains-in-uranium-technology.html | PAKISTANIS ADMIT GAINS IN URANIUM TECHNOLOGY | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/dividend-meetings-050213.html | Dividend Meetings | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/canadiens-defeat-islanders-in-overtime.html | CANADIENS DEFEAT ISLANDERS IN OVERTIME | False | By Craig Wolff | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/l-there-must-be-an-easier-way-to-sue-and-defend-in-libel-cases-051517.html | There Must Be an Easier Way to Sue and Defend in Libel Cases | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/bache-s-jacobs-party-adviser-harry-jacobs-jr-chairman-prudential-bache.html | Bache's Jacobs Party Adviser Harry A. Jacobs Jr., chairman of Prudential-Bache Securities Inc., is expected to be | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-hawkey-going-to-bloom-unit.html | ADVERTISING; Hawkey Going To Bloom Unit | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/possibility-of-partner-for-icahn.html | POSSIBILITY OF PARTNER FOR ICAHN | False | By Robert J. Cole | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-skor-the-candy-bar-plans-ads-for-adults.html | ADVERTISING; Skor, the Candy Bar, Plans Ads for Adults | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-ricky-skaggs.html | MUSIC: RICKY SKAGGS | False | By Stephen Holden | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/us-encouraged-by-new-interest-in-mideast-talks.html | U.S. ENCOURAGED BY NEW INTEREST IN MIDEAST TALKS | False | By Bernard Gwertzman | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/harrah-dissatisfied-with-new-position.html | HARRAH, DISSATISFIED WITH NEW POSITION | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/dance-calabash-troupe-of-brooklyn.html | DANCE: CALABASH TROUPE OF BROOKLYN | False | By Jennifer Dunning | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/princeton-s-honor-code-challenged-by-a-student.html | PRINCETON'S HONOR CODE CHALLENGED BY A STUDENT | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/dutch-to-quit-venture.html | Dutch to Quit Venture | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-halloooooo.html | BRIEFING; Halloooooo | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-a-rare-semele-by-handel.html | OPERA: A RARE 'SEMELE' BY HANDEL | False | By Donal Henahan | 1985-02-26 | TX 1-510229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/joggers-strollers-and-diners-get-an-early-taste-of-spring.html | JOGGERS, STROLLERS AND DINERS GET AN EARLY TASTE OF SPRING | False | By Jane Gross | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/foreign-affairs-faint-gleam-of-peace.html | FOREIGN AFFAIRS; FAINT GLEAM OF PEACE | False | By Flora Lewis | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/style/leslie-canfield-is-wed-to-jeffry-lyn-perlman.html | Leslie Canfield Is Wed To Jeffry Lyn Perlman | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-retract-those-claws.html | BRIEFING; Retract Those Claws! | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/us-said-to-be-cautious-on-nicaragua-policy.html | U.S. SAID TO BE CAUTIOUS ON NICARAGUA POLICY | False | By Joel Brinkley, Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/question-box.html | Question Box | False | By Ray Corio | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/irwin-r-blacker-dies-at-65-author-taught-screenwriting.html | Irwin R. Blacker Dies at 65; Author Taught Screenwriting | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/businessmen-look-to-aid-west-bank.html | BUSINESSMEN LOOK TO AID WEST BANK | False | By Nicholas D. Kristof | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/west-german-sets-best-in-the-jump.html | West German Sets Best in the Jump | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/nationwide-pattern-being-found-in-huge-losses-on-bad-mortgages.html | NATIONWIDE PATTERN BEING FOUND IN HUGE LOSSES ON BAD MORTGAGES | False | By Robert A. Bennett, Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-postcard-from-morocco.html | OPERA: 'POSTCARD FROM MOROCCO' | False | By Tim Page | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/qaddafi-tells-blacks-to-revolt.html | QADDAFI TELLS BLACKS TO REVOLT | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/williams-stars-in-old-spot.html | WILLIAMS STARS IN OLD SPOT | False | By Michael Martinez | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/replay-rule-not-tested.html | REPLAY RULE NOT TESTED | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/officer-kills-man-on-subway.html | OFFICER KILLS MAN ON SUBWAY | False | By Peter Kerr | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/essay-the-third-payoff.html | ESSAY; THE THIRD PAYOFF | False | By William Safire | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/zia-says-he-ll-yield-many-of-his-powers-after-assembly-vote.html | ZIA SAYS HELL YIELD MANY OF HIS POWERS AFTER ASSEMBLY VOTE | False | By Steven R. Weisman | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-con-pasquale.html | OPERA: 'CON PASQUALE' | False | By Tim Page | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/jazz-blue-note-reunion-at-town-hall.html | JAZZ: BLUE NOTE REUNION AT TOWN HALL | False | By Jon Pareles | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-or-any-at-all.html | SPORTS WORLD Specials; . . . Or Any at All | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/style/relationships-confirming-a-child-in-a-faith.html | RELATIONSHIPS; CONFIRMING A CHILD IN A FAITH | False | By Andree Brooks | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/around-the-nation-texas-abortion-clinics-patrolled-after-fire.html | AROUND THE NATION; Texas Abortion Clinics Patrolled After Fire | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/style/karen-eisenstadt-wed-to-cary-steven-reich.html | Karen Eisenstadt Wed To Cary Steven Reich | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/young-ethiopian-stowaways-embrace-a-new-life.html | YOUNG ETHIOPIAN STOWAWAYS EMBRACE A NEW LIFE | False | By Lisa Wolfe | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/a-port-in-ethiopia-receives-40000-tons-of-us-wheat.html | A Port in Ethiopia Receives 40,000 Tons of U.S. Wheat | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-all-of-sanyo-business-going-to-dyr-agency.html | ADVERTISING; All of Sanyo Business Going to DYR Agency | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-outer-space-i.html | BRIEFING; Outer Space I | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/where-mrs-thatcher-faltered.html | Where Mrs. Thatcher Faltered | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/downstate-pressing-for-hydropower.html | DOWNSTATE PRESSING FOR HYDROPOWER | False | By Josh Barbanel | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/star-wars-means-only-trouble.html | 'STAR WARS' MEANS ONLY TROUBLE | False | By Stanley Hoffman | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/knight-sorry-for-outburst.html | KNIGHT 'SORRY' FOR OUTBURST | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/economic-calendar.html | Economic Calendar | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/a-westchester-officer-shot-dead-in-yonkers.html | A Westchester Officer Shot Dead in Yonkers | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/l-americans-of-hispanic-origin-051512.html | ; Americans of Hispanic Origin | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/emerson-in-settlement.html | Emerson in Settlement | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/report-criticizes-us-on-aids.html | REPORT CRITICIZES U.S. ON AIDS | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/goldin-seeks-modifications-in-jury-duty-system-in-city.html | Goldin Seeks Modifications In Jury-Duty System in City | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/kaypro-amid-layoffs-issuing-new-computer.html | KAYPRO, AMID LAYOFFS, ISSUING NEW COMPUTER | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-outer-space-ii.html | BRIEFING; Outer Space II | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/west-wins-11-7-as-zungul-excels.html | West Wins, 11-7, As Zungul Excels | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/outdoors-a-show-to-inspire-hunters.html | OUTDOORS: A SHOW TO INSPIRE HUNTERS | False | By Nelson Bryant | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/futures-options-an-innovation-causes-uproar.html | Futures/Options; An Innovation Causes Uproar | False | By H.j. Maidenberg | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/british-retail-prices-up.html | British Retail Prices Up | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/redmen-s-late-lapses-irk-carnesecca.html | REDMEN'S LATE LAPSES IRK CARNESECCA | False | By William C Rhoden | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/congress-push-comes-to-shove-for-dole.html | CONGRESS; PUSH COMES TO SHOVE FOR DOLE | False | By Steven V. Roberts | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/credit-markets-predicting-interest-rates-in-85.html | CREDIT MARKETS; PREDICTING INTEREST RATES IN '85 | False | By Michael Quint | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/in-albany-great-power-is-held-by-the-unelected.html | IN ALBANY, GREAT POWER IS HELD BY THE UNELECTED | False | By Edward A. Gargan | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/javits-is-hospitalized-with-lung-problems.html | Javits Is Hospitalized With Lung Problems | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/bridge-organizer-of-pro-am-event-smoothly-balances-the-field.html | Bridge;Organizer of Pro-am Event Smoothly Balances the Field | False | By Alan Truscott | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/governors-urging-one-year-freeze-in-federal-budget.html | GOVERNORS URGING ONE-YEAR FREEZE IN FEDERAL BUDGET | False | By John Herbers, Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/mccumber-wins-doral-by-1.html | MCCUMBER WINS DORAL BY 1 | False | By Gordon S. White Jr. | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/rc-sanchez-dies-headed-latin-unit-of-reader-s-digest.html | R.C. SANCHEZ DIES; HEADED LATIN UNIT OF READER'S DIGEST | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/quotation-of-the-day-051529.html | Quotation of the Day | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/washington-watch-message-from-the-vatican.html | WASHINGTON WATCH; Message from the Vatican | False | By Peter T. Kilborn | 1985-02-26 | TX 1-510229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/200-former-players-applaud-harshman.html | 200 FORMER PLAYERS APPLAUD HARSHMAN | False | By Sam Goldaper | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/l-who-files-medical-malpractice-claims-051514.html | Who Files Medical-Malpractice Claims? | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/what-not-to-do-about-the-dollar.html | What Not to Do About the Dollar | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/pakistani-in-us-sought-to-ship-a-bomb-trigger.html | PAKISTANI IN U.S. SOUGHT TO SHIP A-BOMB TRIGGER | False | By Seymour M. Hersh, Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/alcott-s-late-eagle-assures-victory.html | ALCOTT'S LATE EAGLE ASSURES VICTORY | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/dance-gallman-s-newark-troupe.html | DANCE: GALLMAN'S NEWARK TROUPE | False | By Jack Anderson | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-an-orderly-draft.html | SPORTS WORLD SPECIALS; An Orderly Draft | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/republican-inroads-put-texas-democrats-on-edge.html | REPUBLICAN INROADS PUT TEXAS DEMOCRATS ON EDGE | False | By Wayne King | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-opera-ebony-2-new-works.html | MUSIC: OPERA EBONY, 2 NEW WORKS | False | By Tim Page | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/treasury-to-auction-5-year-notes.html | Treasury to Auction 5-Year Notes | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/truman-takes-title.html | Truman Takes Title | False | By William J. Miller | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/stallions-top-generals-38-28.html | STALLIONS TOP GENERALS, 38-28 | False | By William N. Wallace, Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/moscow-tv-shows-chernenko-voting.html | MOSCOW TV SHOWS CHERNENKO VOTING | False | By Serge Schmemann | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/executives.html | EXECUTIVES | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/new-york-day-by-day-subway-capitalism.html | NEW YORK DAY BY DAY; Subway Capitalism | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/police-shoot-charging-ram.html | Police Shoot Charging Ram | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/books/books-of-the-times-050313.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/torrent-of-print-strains-the-fabric-of-libraries.html | TORRENT OF PRINT STRAINS THE FABRIC OF LIBRARIES | False | By Colin Campbell | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-tatham-laird-shop-promotes-2-executives.html | ADVERTISING; Tatham-Laird Shop Promotes 2 Executives | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/washington-wtch-monetarists-gain-influence.html | Washington Wtch; Monetarists Gain Influence | False | By Peter T. Kilborn | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/mandlikova-surprises-lloyd.html | Mandlikova Surprises Lloyd | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/dance-carolyn-lord.html | DANCE: CAROLYN LORD | False | By Jennifer Dunning | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/tool-orders-up-12.1-percent-orders-for-american-made-machine-tools-rose-12.1.html | TOOL ORDERS UP 12.1 PERCENT Orders for American-made machine tools rose 12.1 percent in January from a year ago, the industry's trade association said yesterday. | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/around-the-world-western-samoans-give-leaders-a-wide-victory.html | AROUND THE WORLD; Western Samoans Give Leaders a Wide Victory | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-hakuhodo-to-handle-toyotomi-advertising.html | ADVERTISING; Hakuhodo to Handle Toyotomi Advertising | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/the-un-today.html | The U.N. Today | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sipe-injured-record-for-kelly.html | SIPE INJURED; RECORD FOR KELLY | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/kirkpatricks-success.html | KIRKPATRICK'S SUCCESS | False | By Robert L. Schiffer | 1985-02-26 | TX 1-510229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/business-people-national-cans-plan-for-posner.html | BUSINESS PEOPLE; National Can's Plan For Posner | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-ddb-in-portugal.html | ADVERTISING; D.D.B. in Portugal | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/l-what-hud-says-051513.html | What H.U.D. Says | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/executive-breaking-away.html | EXECUTIVE BREAKING AWAY | False | By Todd S. Purdum | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/a-rabbi-in-his-synagogue-but-this-is-ethiopia.html | A RABBI IN HIS SYNAGOGUE (BUT THIS IS ETHIOPIA) | False | By Clifford D. May | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/new-york-day-by-day-two-koreans-struggle-on-the-upper-west-side.html | NEW YORK DAY BY DAY; Two Koreans Struggle On the Upper West Side | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/shamir-calls-jordan-plo-pact-in-no-way-an-opening-to-peace.html | SHAMIR CALLS JORDAN-P.L.O. PACT IN NO WAY AN 'OPENING TO PEACE' | False | By Thomas L. Friedman, Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/flyers-beat-flames.html | FLYERS BEAT FLAMES | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/landmark-s-teachings.html | Landmark's Teachings | False | By Dave Anderson | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/us-faulted-on-cuban-aliens.html | U.S. FAULTED ON CUBAN ALIENS | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/for-chief-s-crown-an-unhurried-route-to-louisville.html | FOR CHIEF'S CROWN, AN UNHURRIED ROUTE TO LOUISVILLE | False | By Steven Crist | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-rosner-has-rejoined-lord-geller-agency.html | ADVERTISING; Rosner Has Rejoined Lord, Geller Agency | False | By Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/l-unwanted-pregnancies-unwanted-children-051518.html | Unwanted Pregnancies, Unwanted Children | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/2-years-after-massacre-salvadoran-seeks-justice.html | 2 YEARS AFTER MASSACRE, SALVADORAN SEEKS JUSTICE | False | By James Lemoyne | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/homeless-share-gospel-of-the-poor-during-lent.html | HOMELESS SHARE GOSPEL OF THE POOR DURING LENT | False | By William R. Greer | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/market-place-bullish-on-foreign-stocks.html | Market Place; Bullish On Foreign Stocks | False | By Vartanig G. Vartan | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/advertising-cbs-toys-combining-accounts.html | Advertising; CBS Toys Combining Accounts | False | Philip H. Dougherty | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/pickens-s-investment-in-unocal.html | PICKENS'S INVESTMENT IN UNOCAL | False | By Thomas C. Hayes | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/young-engineers-test-strength-of-their-bridges.html | YOUNG ENGINEERS TEST STRENGTH OF THEIR BRIDGES | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/opera-rigoletto.html | OPERA: 'RIGOLETTO' | False | By Bernard Holland | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/bunny-s-tale-from-gloria-steinem.html | 'BUNNY'S TALE' FROM GLORIA STEINEM | False | By John J. O'Connor | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/flutie-debut-no-bouquets.html | FLUTIE DEBUT: NO BOUQUETS | False | By George Vecsey | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/around-nation-summerlike-weather-brings-floods-east-associated-press.html | AROUND THE NATION; Summerlike Weather Brings Floods in East By The Associated Press | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/music-munich-group.html | MUSIC: MUNICH GROUP | False | By Bernard Holland | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/style/sandra-soupios-is-married.html | Sandra Soupios Is Married | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/3-injured-mets-resume-practice.html | 3 Injured Mets Resume Practice | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/gable-to-jr-with-ava-gardner.html | GABLE TO J.R. WITH AVA GARDNER | False | By Peter W. Kaplan | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/the-dance-coppelia-from-basel.html | THE DANCE: 'COPPELIA' FROM BASEL | False | By Jennifer Dunning | 1985-02-26 | TX 1-510229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/poor-housekeeping-is-given-as-reason-for-wife-s-murder.html | Poor Housekeeping Is Given As Reason for Wife's Murder | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/georgia-ends-slide-against-kentucky.html | GEORGIA ENDS SLIDE AGAINST KENTUCKY | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/work-had-premiere-in-1744.html | WORK HAD PREMIERE IN 1744 | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/style/folklore-thriving-in-cities.html | FOLKLORE THRIVING IN CITIES | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/briefing-saint-jean-in-shorts.html | BRIEFING; Saint Jean, in Shorts | False | By Phil Gailey and Marjorie Hunter | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/new-studies-are-planned-on-trend-toward-privately-operated-jails.html | NEW STUDIES ARE PLANNED ON TREND TOWARD PRIVATELY OPERATED JAILS | False | By Martin Tolchin | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/mubarak-suggests-arab-israel-talks-with-us-as-host.html | MUBARAK SUGGESTS ARAB-ISRAEL TALKS WITH U.S. AS HOST | False | By Judith Miller, Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/norwegian-diplomat-faces-trial-today-in-spying-case.html | NORWEGIAN DIPLOMAT FACES TRIAL TODAY IN SPYING CASE | False | By Barnaby J. Feder | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/father-s-advice-remains-guide-for-gooden.html | FATHER'S ADVICE REMAINS GUIDE FOR GOODEN | False | By Joseph Durso | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/concert-requiem-by-lloyd-webber.html | CONCERT: REQUIEM, BY LLOYD WEBBER | False | By Bernard Holland | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/business-digest-051439.html | BUSINESS DIGEST | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/style/women-win-the-prize-of-law-partnership.html | WOMEN WIN THE PRIZE OF LAW PARTNERSHIP | False | By Georgia Dullea | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/the-missing-bus-mystery-for-the-last-year.html | The Missing Bus Mystery For the last year | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/no-headline-051461.html | No Headline | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/crime-in-casinos-down-10-despite-adding-another-hall.html | Crime in Casinos Down 10% Despite Adding Another Hall | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/world/suspect-in-kidnapping-is-said-to-flee-mexico.html | Suspect in Kidnapping Is Said to Flee Mexico | False | AP | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/no-date-for-piniella-takeover.html | NO DATE FOR PINIELLA TAKEOVER | False | By Murray Chass | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/new-york-day-by-day-met-preparing-a-gallery-for-japanese-art.html | NEW YORK DAY BY DAY; Met Preparing a Gallery For Japanese Art | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/sports/sports-world-specials-foul-cry-referees.html | SPORTS WORLD SPECIALS; 'Foul!' Cry Referees | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/business-people-a-challenging-role-at-bank-of-boston.html | BUSINESS PEOPLE ; A Challenging Role At Bank of Boston | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/big-board-pacific-tie-progresses.html | BIG BOARD, PACIFIC TIE PROGRESSES | False | By Fred R. Bleakley | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/royal-dutch-in-shell-accord.html | ROYAL DUTCH IN SHELL ACCORD | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/harden-and-weaver-for-president.html | HARDEN AND WEAVER FOR PRESIDENT? | False | By Dena Kleiman | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/washington-watch-intentions-made-known.html | WASHINGTON WATCH; Intentions Made Known | False | By Peter T. Kilborn | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/capital-humor.html | CAPITAL HUMOR | False | By Marjorie Hunter , Special To the New York Times | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/l-democrats-woo-051515.html | Democrats, Woo | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/arts/change-at-bantam.html | Change at Bantam | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/business-people-rorer-group-s-chief-could-face-a-key-test.html | BUSINESS PEOPLE; Rorer Group's Chief Could Face a Key Test | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-26 | TX 1-510229 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/us-and-japan-in-battle-to-expand-air-service.html | U.S. AND JAPAN IN BATTLE TO EXPAND AIR SERVICE | False | By Susan Chira | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/business/tax-battle-lines-are-drawn-slowly.html | TAX BATTLE LINES ARE DRAWN SLOWLY | False | By David E. Rosenbaum | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/opinion/l-gentlemanly-conducting-051516.html | Gentlemanly Conducting | False | | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/nyregion/many-youths-fearing-for-safety-carry-weapons-at-city-s-high-schools.html | MANY YOUTHS, FEARING FOR SAFETY, CARRY WEAPONS AT CITY'S HIGH SCHOOLS | False | By Esther B. Fein | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/theater/a-character-actor-finds-stardom-in-interlude.html | A CHARACTER ACTOR FINDS STARDOM IN 'INTERLUDE' | False | By Mel Gussow | 1985-02-26 | TX 1-510229 |
| 1985-02-25 | 1985-02-25 | https://www.nytimes.com/1985/02/25/us/cost-of-libel-suits-prompts-calls-to-alter-system.html | COST OF LIBEL SUITS PROMPTS CALLS TO ALTER SYSTEM | False | By Stuart Taylor Jr. | 1985-02-26 | TX 1-510229 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/new-york-breaking-up-the-gang.html | NEW YORK ; BREAKING UP THE GANG | False | By Sydney H. Schanberg | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/sports-people-cards-post-for-maxvill.html | SPORTS PEOPLE; Cards' Post for Maxvill | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/l-quiet-bravery-of-foreign-service-personnel-052420.html | Quiet Bravery of Foreign Service Personnel | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/the-spirited-rockcor-battle.html | THE SPIRITED ROCKCOR BATTLE | False | By Jonathan P. Hicks | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/msgr-j-h-fitzpatrick.html | MSGR. J. H. FITZPATRICK | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/3-at-lion-group-indicted.html | 3 at Lion Group Indicted | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/man-in-the-news-jersey-s-watchdog-over-casinos-thomas-rogers-o-brien.html | MAN IN THE NEWS; JERSEY'S WATCHDOG OVER CASINOS: THOMAS ROGERS O'BRIEN | False | By Donald Janson | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/new-debt-problem-at-castle-cooke.html | New Debt Problem At Castle & Cooke | False | By Andrew Pollack | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/around-the-nation-3-former-cadets-plead-guilty-in-hazing-death.html | AROUND THE NATION ; 3 Former Cadets Plead Guilty in Hazing Death | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/sports-people-jays-sign-allenson.html | SPORTS PEOPLE; Jays Sign Allenson | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/tv-sports-abc-usfl-differ-on-spring-season.html | TV SPORTS; ABC, U.S.F.L. DIFFER ON SPRING SEASON | False | By Michael Katz | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/some-governors-warn-on-foreign-investment.html | SOME GOVERNORS WARN ON FOREIGN INVESTMENT | False | By Martin Tolchin | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-structural-changes-at-y-r.html | ADVERTISING; STRUCTURAL CHANGES AT Y.&R. | False | By Philip H. Dougherty | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/500-flee-floods-in-suburbs-of-buffalo.html | 500 FLEE FLOODS IN SUBURBS OF BUFFALO | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/egypt-plans-then-delays-envoy-s-trip-to-israel.html | EGYPT PLANS, THEN DELAYS, ENVOY'S TRIP TO ISRAEL | False | By Judith Miller | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/sports-people-coming-and-goings.html | SPORTS PEOPLE; Coming and Goings | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/key-rates-052662.html | Key Rates | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/montana-balks-convention.html | Montana Balks Convention | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/meese-sworn-in-at-white-house.html | MEESE SWORN IN AT WHITE HOUSE | False | By Leslie Maitland Werner | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/company-briefs-053137.html | COMPANY BRIEFS | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/a-sudden-revival-in-latin-debt-fears.html | A SUDDEN REVIVAL IN LATIN DEBT FEARS | False | By Alan Riding | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/around-the-world-4-arrested-in-kidnapping-of-us-agent-in-mexico.html | AROUND THE WORLD; 4 Arrested in Kidnapping Of U.S. Agent in Mexico | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/ray-williams-obtained-by-celtics.html | RAY WILLIAMS OBTAINED BY CELTICS | False | By Sam Goldaper | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/sports-people-dupree-surgery-seen.html | SPORTS PEOPLE; Dupree Surgery Seen | False | | 1985-02-27 | TX 1-512189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/market-place-asset-value-as-a-cushion.html | MARKET PLACE; Asset Value As a Cushion | False | By Vartanig G. Vartan | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-ad-pages-up-1.1.html | ADVERTISING; Ad Pages Up 1.1% | False | By Philip H. Dougherty | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/keep-the-job-corps-it-works.html | Keep the Job Corps: It Works | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/celtics-6th-man-moves-up-to-start.html | CELTICS' 6TH MAN MOVES UP TO START | False | Sam Goldaper on Pro Basketball | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/st-john-s-assistant-knows-his-players.html | ST. JOHN'S ASSISTANT KNOWS HIS PLAYERS | False | By William C. Rhoden | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/mets-seek-pitching-stability.html | METS SEEK PITCHING STABILITY | False | By Joseph Durso | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-checkbook-politics.html | BRIEFING; Checkbook Politics | False | By Phil Gailey and Marjorie Hunter | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/alaska-seeking-money-sources.html | Alaska Seeking Money Sources | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/congress-a-new-way-of-voting-yea-or-nay-then-sue.html | CONGRESS; A NEW WAY OF VOTING: YEA OR NAY, THEN SUE | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/l-fact-and-fiction-blur-052425.html | Fact and Fiction Blur | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/us-jury-reported-investigating-2-ex-employees-of-boston-bank.html | U.S. JURY REPORTED INVESTIGATING 2 EX-EMPLOYEES OF BOSTON BANK | False | By Fox Butterfield, Special To the New York Times | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/no-more-amateurs-with-guns.html | No More Amateurs With Guns | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/shoreham-ruling-is-not-overruled.html | SHOREHAM RULING IS NOT OVERRULED | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/xerox-china-plans.html | Xerox China Plans | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/bethlehem-loss.html | Bethlehem Loss | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/deeper-cuts-needed-to-meet-gop-deficit-goal.html | DEEPER CUTS NEEDED TO MEET G.O.P. DEFICIT GOAL | False | By Jonathan Fuerbringer | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/plea-bargain-set-in-stealth-case.html | PLEA BARGAIN SET IN STEALTH CASE | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/finance-new-issues-comcast-to-offer-convertible-issue.html | FINANCE/NEW ISSUES; Comcast to Offer Convertible Issue | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/finance-new-issues-school-bonds-set-from-austin-tex.html | FINANCE/NEW ISSUES; School Bonds Set From Austin, Tex. | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/aide-bids-us-end-double-standard-on-arms-accords.html | AIDE BIDS U.S. END 'DOUBLE STANDARD' ON ARMS ACCORDS | False | By Bernard Gwertzman , Special To the New York Times | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/margery-m-welles.html | MARGERY M. WELLES | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/6-killed-in-lebanon-blasts.html | 6 Killed in Lebanon Blasts | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/reagan-policy-moscow-style.html | REAGAN POLICY, MOSCOW-STYLE | False | By Ronald Steel | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/john-trump-dies-engineer-was-78.html | JOHN TRUMP DIES; ENGINEER WAS 78 | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/quotations-of-the-day-053932.html | Quotations of the Day | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/all-over-town-cuomo-grabs-for-the-thunder.html | ALL OVER TOWN, CUOMO GRABS FOR THE THUNDER | False | By Maurice Carroll | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/scrimping-on-the-superfund.html | Scrimping on the Superfund | False | | 1985-02-27 | TX 1-512189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/president-urges-governors-accept-cuts-in-us-funds.html | PRESIDENT URGES GOVERNORS ACCEPT CUTS IN U.S. FUNDS | False | By Gerald M. Boyd, Special To the New York Times | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/dollar-reaches-further-records-as-gold-slumps.html | DOLLAR REACHES FURTHER RECORDS AS GOLD SLUMPS | False | By Nicholas D. Kristof | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/in-lincoln-s-pockets.html | IN LINCOLN'S POCKETS | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/pennzoil-denies-talks-with-icahn.html | PENNZOIL DENIES TALKS WITH ICAHN | False | By Robert J. Cole | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/in-the-nation-left-hand-vs-right-hand.html | IN THE NATION; LEFT HAND VS. RIGHT HAND | False | By Tom Wicker | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/players-vasquez-returns-as-a-winner-again.html | PLAYERS; VASQUEZ RETURNS AS A WINNER AGAIN | False | By Craig Wolff | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/britain-s-miners-flocking-to-work.html | BRITAIN'S MINERS FLOCKING TO WORK | False | By R. W. Apple Jr., Special To the New York Times | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/an-artists-colony-is-emerging-in-newark.html | AN ARTISTS' COLONY IS EMERGING IN NEWARK | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/moynihan-as-a-fellow-at-columbia-revels-in-a-return-to-campus-life.html | MOYNIHAN, AS A FELLOW AT COLUMBIA, REVELS IN A RETURN TO CAMPUS LIFE | False | By Lisa Wolfe | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/argentine-activist-at-un-denounces-chile.html | ARGENTINE ACTIVIST, AT U.N., DENOUNCES CHILE | False | By Elaine Sciolino | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/credit-markets-prices-steady-demand-weak.html | CREDIT MARKETS ; Prices Steady; Demand Weak | False | By Michael Quint | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/the-editorial-notebook-an-old-fashioned-death.html | The Editorial Notebook; An Old-Fashioned Death | False | MARY CANTWELL | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/22-killed-in-french-mine-blast.html | 22 KILLED IN FRENCH MINE BLAST | False | By John Vinocur | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/many-economists-hold-federal-policies-have-contributed-to-farm-crisis.html | MANY ECONOMISTS HOLD FEDERAL POLICIES HAVE CONTRIBUTED TO FARM CRISIS | False | By William Robbins | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/supreme-court-roundup-case-refused-for-bisexual-in-loss-of-job.html | SUPREME COURT ROUNDUP; CASE REFUSED FOR BISEXUAL IN LOSS OF JOB | False | By Linda Greenhouse | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/scouting-next-best-thing-to-redmen-fans.html | SCOUTING; Next-Best Thing To Redmen Fans | False | By Thomas Rogers | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/scouting-no-sour-grapes.html | SCOUTING; No Sour Grapes | False | By Thomas Rogers | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/john-p-cunningham-adman.html | JOHN P. CUNNINGHAM, ADMAN | False | By Thomas W. Ennis | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/turnout-is-moderate-in-pakistan-s-elections.html | TURNOUT IS MODERATE IN PAKISTAN'S ELECTIONS | False | By Steven R. Weisman | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/senate-democrats-propose-farm-credit-plan.html | SENATE DEMOCRATS PROPOSE FARM CREDIT PLAN | False | By Steven V. Roberts | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/around-the-world-053842.html | AROUND THE WORLD | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/new-wilderness-rules-may-reopen-dispute.html | NEW WILDERNESS RULES MAY REOPEN DISPUTE | False | By Philip Shabecoff | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/smithkline-fined-for-failing-report-side-effects-drug-philadelphia-feb-25-ap.html | SMITHKLINE IS FINED FOR FAILING TO REPORT SIDE EFFECTS OF DRUG PHILADELPHIA, Feb. 25 (AP) - The SmithKline Beckman Corporation, the pharmaceutical concern, was placed on two years' probation today and ordered to give $100,000 to a child abuse program for failing to promptly report side effects of a drug blamed in 35 deaths. | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/around-the-nation-24-on-coast-are-charged-with-illegal-fish-sales.html | AROUND THE NATION; 24 on Coast Are Charged With Illegal Fish Sales | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/learjet-to-revive-production-line.html | Learjet to Revive Production Line | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/l-stockades-and-barbed-wire-for-criminals-052421.html | Stockades and Barbed Wire for Criminals | False | | 1985-02-27 | TX 1-512189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/generals-see-more-of-flutie-in-future.html | GENERALS SEE MORE OF FLUTIE IN FUTURE | False | By William N. Wallace | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/stockman-the-plowman.html | STOCKMAN THE PLOWMAN | False | By Wendell Berry | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/500-general-electric-workers-strike-at-philadelphia-plants.html | 500 General Electric Workers Strike at Philadelphia Plants | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/norfolk-plans-divestiture.html | Norfolk Plans Divestiture | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/knight-s-outburst-scrutinized.html | KNIGHT'S OUTBURST SCRUTINIZED | False | By Malcolm Moran | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/gm-unit-s-stock-posts-decline.html | G.M. Unit's Stock Posts Decline | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/finance-new-issues-state-power-authority-in-270-million-offering.html | FINANCE/NEW ISSUES ; State Power Authority In $270 Million Offering | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-president-s-park.html | BRIEFING; 'President's Park' | False | By Phil Gailey and Marjorie Hunter | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/sports-of-the-times-other-sophomore-on-the-mets-staff.html | SPORTS OF THE TIMES; OTHER SOPHOMORE ON THE METS' STAFF | False | By George Vecsey | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/nicaraguan-says-reagan-threats-killed-peace-bid.html | NICARAGUAN SAYS REAGAN THREATS KILLED PEACE BID | False | By Joel Brinkley | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/peres-cautiously-welcomes-call-for-direct-mideast-talks.html | PERES CAUTIOUSLY WELCOMES CALL FOR DIRECT MIDEAST TALKS | False | By Thomas L. Friedman | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/l-oil-reserve-problems-052419.html | Oil-Reserve Problems | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/l-let-s-let-nicaragua-be-nicaragua-052464.html | Let's Let Nicaragua Be Nicaragua | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-the-egyptians-are-coming.html | BRIEFING; The Egyptians Are Coming | False | By Phil Gailey and Marjorie Hunter | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/around-the-world-bush-reproaches-ethiopians-and-russians.html | AROUND THE WORLD; Bush Reproaches Ethiopians and Russians | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/trial-starts-for-a-norwegian-diplomat-accused-of-spying-for-soviet.html | TRIAL STARTS FOR A NORWEGIAN DIPLOMAT ACCUSED OF SPYING FOR SOVIET | False | By Barnaby J. Feder | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/amc-s-profit-falls-in-quarter.html | A.M.C.'s Profit Falls In Quarter | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/briefing-a-new-archivist.html | BRIEFING; A New Archivist? | False | By Phil Gailey and Marjorie Hunter | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/rangers-pounded-by-jets.html | RANGERS POUNDED BY JETS | False | By Kevin Dupont | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/talking-business-with-gillman-bally-s-park-place-casinos-hopes-atlantic-city.html | TALKING BUSINESS WITH GILLMAN OF BALLY'S PARK PLACE; CASINOS HOPES IN ATLANTIC CITY | False | By Lee A. Daniels | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/around-the-nation-woman-is-arrested-after-18-months-on-run.html | AROUND THE NATION; Woman Is Arrested After 18 Months on Run | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/us-and-companies-set-campus-centers-for-supercomputers.html | U.S. AND COMPANIES SET CAMPUS CENTERS FOR SUPERCOMPUTERS | False | By David E. Sanger, Special To the New York Times | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/pakistan-calls-atom-program-peaceful-a-us-official-says.html | Pakistan Calls Atom Program Peaceful, a U.S. Official Says | False | AP | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/2-agencies-report-soviet-arms-spurt.html | 2 AGENCIES REPORT SOVIET ARMS SPURT | False | By Bill Keller | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/in-tidy-tokyo-a-bleak-bowery-beckons-lost-men.html | IN TIDY TOKYO, A BLEAK BOWERY BECKONS LOST MEN | False | By Susan Chira | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/the-village-voice-near-30-confronts-signs-of-change.html | THE VILLAGE VOICE, NEAR 30, CONFRONTS SIGNS OF CHANGE | False | By Sam Roberts | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/mindanao-bishop-is-freed.html | Mindanao Bishop is Freed | False | AP | 1985-02-27 | TX 1-512189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/c-correction-053404.html | CORRECTION | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/mengele-link-in-drug-trafficking-is-reported-in-cia-documents.html | MENGELE LINK IN DRUG TRAFFICKING IS REPORTED IN C.I.A. DOCUMENTS | False | By Ralph Blumenthal | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/no-headline-053661.html | No Headline | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/required-reading-televising-the-court.html | Required Reading; Televising the Court | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/sports/scouting-bullish-on-flutie.html | SCOUTING; Bullish on Flutie | False | By Thomas Rogers | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/woods-merger-with-sunshine-sunshine-mining-company-said-it-had-agreed-principle.html | Woods Merger With Sunshine The Sunshine Mining Company said it had agreed in principle to merge the Woods Petroleum Corporation into one of | False | | | |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/chip-producer-s-stock-tumbles.html | Chip Producer's Stock Tumbles | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/troubles-grow-for-sec-aides.html | TROUBLES GROW FOR S.E.C. AIDES | False | By Nathaniel C. Nash | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/business-people-continental-illinois-adds-three-directors.html | BUSINESS PEOPLE; Continental Illinois Adds Three Directors | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/stocks-retreat-but-dow-gains-1.66.html | Stocks Retreat, but Dow Gains 1.66 | False | By Phillip H. Wiggins | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/ex-defense-chiefs-back-military-revamping.html | EX-DEFENSE CHIEFS BACK MILITARY REVAMPING | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/trespass-charges-against-apartheid-protesters-are-dropped-on-eve-of-boston-trial.html | TRESPASS CHARGES AGAINST APARTHEID PROTESTERS ARE DROPPED ON EVE OF BOSTON TRIAL | False | By Dudley Clendinen | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/l-lincoln-in-springfield-052423.html | Lincoln in Springfield | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/the-un-today.html | The U.N. Today | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/western-plans-toy-unit-bid.html | Western Plans Toy Unit Bid | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/opinion/l-how-much-research-to-sustain-us-in-50-years-052436.html | ; How Much Research to Sustain Us in 50 Years? | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/teachers-strike-in-mississippi.html | TEACHERS STRIKE IN MISSISSIPPI | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/business-people-a-new-president-chosen-by-boeing.html | BUSINESS PEOPLE ; A New President Chosen by Boeing | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/poland-facing-protest-eases-food-price-rises-warsaw-feb-25-reuters-polish.html | POLAND, FACING PROTEST, EASES FOOD PRICE RISES WARSAW, Feb. 25 (Reuters) - The Polish Government today abandoned plans for across-the-board food price rises in the face of protests from official labor unions and the outlawed Solidarity movement. | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/citicorp-withdraws-bid.html | Citicorp Withdraws Bid | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/nyregion/reservoirs-low-city-announces-drought-watch.html | RESERVOIRS LOW, CITY ANNOUNCES DROUGHT WATCH | False | By Josh Barbanel | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/legislator-hopeful-on-tax-plan.html | LEGISLATOR HOPEFUL ON TAX PLAN | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/executive-changes-053570.html | EXECUTIVE CHANGES | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/blake-tyler-newton-jr.html | BLAKE TYLER NEWTON Jr. | False | | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/us/florida-journal-televising-warm-call-to-the-cold.html | FLORIDA JOURNAL; TELEVISING WARM CALL TO THE COLD | False | By Jon Nordheimer | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/world/4-refuse-to-testify-on-aquino.html | 4 REFUSE TO TESTIFY ON AQUINO | False | | 1985-02-27 | TX 1-512189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/advertising-university-of-vermont-restricts-alcohol-ads.html | ADVERTISING; University of Vermont Restricts Alcohol Ads | False | By Philip H. Dougherty | 1985-02-27 | TX 1-512189 |
| 1985-02-26 | 1985-02-26 | https://www.nytimes.com/1985/02/26/business/tariff-snag-in-talks-with-japan.html | TARIFF SNAG IN TALKS WITH JAPAN | False | By Susan Chira | 1985-02-27 | TX 1-512189 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/yugoslav-loan-pact.html | Yugoslav Loan Pact | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/orders-for-durables-up-by-3.8.html | ORDERS FOR DURABLES UP BY 3.8% | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/comparable-worth-among-differing-jobs-how-it-s-figured.html | COMPARABLE WORTH AMONG DIFFERING JOBS: HOW IT'S FIGURED | False | By Kenneth B. Noble | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-people-he-s-no-1the-buffalo-bills-passed-when-they-had-a-chance-to-sign.html | SPORTS PEOPLE; He's No. 1The Buffalo Bills passed when they had a chance to sign | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | AYDIN CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-people-williams-reports.html | SPORTS PEOPLE; Williams Reports | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-trash-in-borough-park.html | NEW YORK DAY BY DAY; Trash in Borough Park | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/paper-to-close-next-month.html | Paper to Close Next Month | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/about-real-estate-pan-am-lobby-is-upgraded-in-effort-to-raise-rents.html | ABOUT REAL ESTATE; PAN AM LOBBY IS UPGRADED IN EFFORT TO RAISE RENTS | False | By Anthony Depalma | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/bankamerica-realty-invesors-reports-earnings-for-qtr-to-jan-31.html | BANKAMERICA REALTY INVESORS reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/sec-enforcement-chief-quits-citing-publicity-on-divorce-trial.html | S.E.C. ENFORCEMENT CHIEF QUITS, CITING PUBLICITY ON DIVORCE TRIAL | False | By Nathaniel C. Nash, Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/clc-of-americainc-reports-earnings-for-qtr-to-dec-31.html | CLC OF AMERICAINC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/l-private-colleges-only-for-the-rich-055370.html | Private Colleges ; Only for the Rich? | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/howard-k-richmond-designed-life-s-cover.html | Howard K. Richmond; Designed Life's Cover | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | QUAKER CHEMICAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/reuters-holdings-plc-reports-earnings-for-year-to-dec-31.html | REUTERS HOLDINGS PLC reports earnings for Year to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/knicks-beat-spurs-as-king-scores-41.html | KNICKS BEAT SPURS AS KING SCORES 41 | False | By Roy S. Johnson | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/the-pop-life-artists-join-in-effort-for-famine-relief.html | THE POP LIFE; ARTISTS JOIN IN EFFORT FOR FAMINE RELIEF | False | By Stephen Holden | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-there-s-no-business-like-monkey-business.html | NEW YORK DAY BY DAY; There's No Business Like Monkey Business | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/transactions-055029.html | Transactions | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/trial-begins-in-montana-for-2-charged-in-poaching-inquiry.html | TRIAL BEGINS IN MONTANA FOR 2 CHARGED IN POACHING INQUIRY | False | By Iver Peterson | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/finance-new-issues-bond-sales-by-3-states-get-a-warm-reception.html | FINANCE/NEW ISSUES ; Bond Sales by 3 States Get a Warm Reception | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-tax-car-and-driver.html | BRIEFING; Tax, Car and Driver | False | By Phil Gailey and Marjorie Hunter | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/jersey-panel-renews-resorts-casino-license.html | JERSEY PANEL RENEWS RESORTS CASINO LICENSE | False | By Donald Janson , Special To the New York Times | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/american-precision-industries-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN PRECISION INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sisk-is-a-met-with-something-to-prove.html | SISK IS A MET WITH SOMETHING TO PROVE | False | By Joseph Durso | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/dr-francis-braceland-dies-at-84-psychiatrist-and-former-educator.html | DR. FRANCIS BRACELAND DIES AT 84; PSYCHIATRIST AND FORMER EDUCATOR | False | By Joan Cook | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/varo-inc-reports-earnings-for-qtr-to-jan-31.html | VARO INC reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/cabinet-aides-out-in-pakistan-vote.html | CABINET AIDES OUT IN PAKISTAN VOTE | False | By Steven R. Weisman, Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/dorothy-o-schubart.html | DOROTHY O. SCHUBART | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/long-s-farewell-shakes-politicians-in-louisiana.html | LONG'S FAREWELL SHAKES POLITICIANS IN LOUISIANA | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/a-special-envoy-from-egypt-meets-senior-israeli-officials.html | A Special Envoy From Egypt Meets Senior Israeli Officials | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/a-plan-for-cheap-seafood.html | A PLAN FOR CHEAP SEAFOOD | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/doctors-say-hunger-is-epidemic-in-us.html | DOCTORS SAY HUNGER IS EPIDEMIC IN U.S. | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/pressure-on-flutie.html | Pressure on Flutie | False | By William N. Wallace | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/plans-of-cosmos-may-be-stymied.html | PLANS OF COSMOS MAY BE STYMIED | False | By Alex Yannis, Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/us-officials-assert-mexico-plans-to-free-3-in-drug-abduction.html | U.S. OFFICIALS ASSERT MEXICO PLANS TO FREE 3 IN DRUG ABDUCTION | False | By Richard J. Meislin | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/personal-health-054628.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/big-airlines-regional-links.html | BIG AIRLINES' REGIONAL LINKS | False | By Agis Salpukas | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/comdata-network-reports-earnings-for-qtr-to-dec-31.html | COMDATA NETWORK reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-people-tougher-tactics.html | SPORTS PEOPLE; Tougher Tactics | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/bank-of-boston-reiterates-denial-on-employees.html | Bank of Boston Reiterates Denial on Employees | False | By Fox Butterfield | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | PETROLITE CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/volcker-ties-policy-to-dollar.html | VOLCKER TIES POLICY TO DOLLAR | False | By Robert D. Hershey Jr. | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/standing-outside-the-new-yorker-and-looking-in.html | STANDING OUTSIDE THE NEW YORKER AND LOOKING IN | False | By Douglas C. McGill | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/c-corrections-056376.html | CORRECTIONS | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/books/books-of-the-times-054470.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/forbes-family-shares-a-lifetime-of-collecting.html | FORBES FAMILY SHARES A LIFETIME OF COLLECTING | False | By Rita Reif | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/c-corrections-056158.html | CORRECTIONS | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/food-notes-054709.html | FOOD NOTES | False | By Nancy Jenkins | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/israel-bars-beirut-based-journalists-from-entering-south-lebanon.html | ISRAEL BARS BEIRUT-BASED JOURNALISTS FROM ENTERING SOUTH LEBANON | False | By John Kifner | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | AQUANAUTICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/claire-s-stores-reports-earnings-for-year-to-feb-2.html | CLAIRE'S STORES reports earnings for Year to Feb 2 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/alternacare-corp-reports-earnings-for-qtr-to-dec-31.html | ALTERNACARE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/irs-calls-protests-defused.html | I.R.S. Calls Protests Defused | False | By Ben A. Franklin | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/60-minute-gourmet-053942.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/maine-utility-omits-quarterly-dividend.html | MAINE UTILITY OMITS QUARTERLY DIVIDEND | False | By Jonathan P. Hicks | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/halting-of-world-chess-match-is-affirmed.html | HALTING OF WORLD CHESS MATCH IS AFFIRMED | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-of-the-times-big-bigger-the-biggest.html | SPORTS OF THE TIMES; BIG, BIGGER, THE BIGGEST | False | By Dave Anderson | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/pan-am-in-accord-with-pilots.html | Pan Am In Accord With Pilots | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/wayne-gossard-corp-reports-earnings-for-qtr-to-dec-31.html | WAYNE-GOSSARD CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/liz-claiborne-inc-reports-earnings-for-qtr-to-dec-31.html | LIZ CLAIBORNE INC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | HOMESTAKE MINING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/key-rates-055127.html | Key Rates | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/heritage-will-publish-technology-magazine.html | Heritage Will Publish Technology Magazine | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/paris-shift-on-investing.html | Paris Shift on Investing | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/jury-is-sequestered-gets-southland-case.html | JURY IS SEQUESTERED; GETS SOUTHLAND CASE | False | By Joseph P. Fried | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/in-shift-of-position-south-africa-says-it-may-spare-squatter-camp.html | IN SHIFT OF POSITION, SOUTH AFRICA SAYS IT MAY SPARE SQUATTER CAMP | False | By Alan Cowell | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/l-interfaith-weddings-056867.html | INTERFAITH WEDDINGS | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/auxton-computer-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | AUXTON COMPUTER ENTERRISES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/space-agency-reaches-agreement-with-air-force-on-shuttle-flights.html | SPACE AGENCY REACHES AGREEMENT WITH AIR FORCE ON SHUTTLE FLIGHTS | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/around-the-world-turkish-cypriot-leader-criticizes-greek-premier.html | AROUND THE WORLD; Turkish Cypriot Leader Criticizes Greek Premier | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/executives.html | EXECUTIVES | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/site-of-cafe-des-duex-magots-is-sold.html | SITE OF CAFE DES DUEX MAGOTS IS SOLD | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/movies/east-german-film-wins-berlin-festival-award.html | East German Film Wins Berlin Festival Award | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/city-seeks-creation-of-arbitration-panel-for-firefighters-pact.html | CITY SEEKS CREATION OF ARBITRATION PANEL FOR FIREFIGHTERS PACT | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/business-people-norwest-chooses-outsider-as-chief.html | BUSINESS PEOPLE ; Norwest Chooses Outsider as Chief | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-b-b-direct-changes-its-name-to-direct-inc.html | ADVERTISING; B&B Direct Changes Its Name to Direct Inc. | False | By Philip H. Dougherty | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/excerpts-from-court-opinion-and-dissent-on-psychiatrist-for-insanity-plea.html | EXCERPTS FROM COURT OPINION AND DISSENT ON PSYCHIATRIST FOR INSANITY PLEA | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/marsh-unit-head-quits-the-marsh-mclennan.html | Marsh Unit Head Quits The Marsh & McLennan | False | | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/books/salo-baron-another-day-s-work.html | SALO BARON-ANOTHER DAY'S WORK | False | By Joseph Berger | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-sos-from-icc.html | BRIEFING; S.O.S. From I.C.C. | False | By Phil Gailey and Marjorie Hunter | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/daniel-schorr-weighs-merits-of-cable-tv.html | DANIEL SCHORR WEIGHS MERITS OF CABLE TV | False | By Peter W. Kaplan | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-jan-31.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/the-un-today.html | The U.N. Today | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-treatment-for-norris.html | SPORTS; Treatment for Norris | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/zeffirelli-in-rehearsal-is-a-one-man-tosca.html | ZEFFIRELLI IN REHEARSAL IS A ONE-MAN 'TOSCA' | False | By Nan Robertson | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/local-costs-rose-0.1-in-january.html | Local Costs Rose 0.1% In January | False | By William R. Greer | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/helicopter-case-report.html | Helicopter Case Report | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/gromyko-appeals-to-italy.html | Gromyko Appeals to Italy | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/bridge-new-york-players-accuse-national-league-of-sexism.html | Bridge;New York Players Accuse National League of Sexism | False | By Alan Truscott | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/briefs-055519.html | BRIEFS | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/penalizing-wrong-students-no-qualified-student-who-wants-go-college-should-be.html | Penalizing the Wrong Students "No qualified student who wants to go to college should be barred by lack of money." That's how Richard Nixon, in a special 1971 message to Congress, stated an important Federal policy: Equal access to education, including the ability of lowincome students to attend elite colleges. | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/west-side-beauty-salon-loses-to-gentrification.html | WEST SIDE BEAUTY SALON LOSES TO GENTRIFICATION | False | By Deirdre Carmody | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-sales-network-for-promotion.html | ADVERTISING; Sales Network For Promotion | False | By Philip H. Dougherty | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/its-where-its-at-or-not-at.html | IT'S WHERE IT'S AT (OR NOT AT) | False | By Noel Perrin | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/on-chicago-scene-loyola-is-2d-fiddle.html | ON CHICAGO SCENE, LOYOLA IS 2D FIDDLE | False | By William C. Rhoden | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-people-dupree-out-for-season.html | SPORTS PEOPLE; Dupree Out for Season | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/the-flavors-of-vietnam-re-created-in-america.html | THE FLAVORS OF VIETNAM RE-CREATED IN AMERICA | False | By Craig Claiborne | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/coast-bank-sets-retail-revamping.html | Coast Bank Sets Retail Revamping | False | By Andrew Pollack | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/l-doubts-on-mengele-s-time-in-paraguay-054643.html | Doubts on Mengele's Time in Paraguay | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/market-place-what-might-mobil-sell.html | Market Place; What Might Mobil Sell? | False | By Lee A. Daniels | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/bank-of-montreal-california-reports-earnings-for-qtr-to-jan-31.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/observer-after-these-messages.html | OBSERVER; AFTER THESE MESSAGES | False | By Russell Baker | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/immigration-abuses-alleged.html | IMMIGRATION ABUSES ALLEGED | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/credit-markets-bond-prices-rise-modestly.html | CREDIT MARKETS ; Bond Prices Rise Modestly | False | By Michael Quint | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/amtrak-worth-saving-reagan-administration-wants-eliminate-subsidies-for-amtrak.html | The Amtrak Worth Saving The Reagan Administration wants to eliminate subsidies for Amtrak, which this year totaled $684 million. That is harsh medicine. But in a time of budgetary restraint, subsidies for the little-used intercity rail service have become increasingly hard to defend. | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/suspect-named-in-road-slaying-of-a-policeman.html | SUSPECT NAMED IN ROAD SLAYING OF A POLICEMAN | False | By James Feron | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/all-seasons-resorts-reports-earnings-for-qtr-to-jan-31.html | ALL SEASONS RESORTS reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/careers-a-squeeze-on-middle-managers.html | Careers; A Squeeze On Middle Managers | False | By Elizabeth M. Fowler | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sports-people-eagles-talks-ended.html | SPORTS PEOPLE; Eagles Talks Ended | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/oman-s-perfume-with-a-gold-price-tag.html | OMAN'S PERFUME WITH A GOLD PRICE TAG | False | By Judith Miller | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/forum-85-place-for-all-women.html | FORUM '85: 'PLACE FOR ALL-WOMEN' | False | By Judy Klemesrud | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/use-leverage-on-pakistan.html | USE LEVERAGE ON PAKISTAN | False | By Matthew Nimetz and Paula Newburg | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/l-a-german-lesson-for-every-nation-055368.html | A German Lesson ; For Every Nation | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/dollar-s-action-abroad.html | Dollar's Action Abroad | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/reuters-posts-rise-in-profits.html | Reuters Posts Rise in Profits | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/must-america-be-ugly.html | MUST AMERICA BE UGLY? | False | By Archibald L. Gilles | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/l-overweight-letters-055387.html | Overweight Letters | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/tv-review-the-latest-in-heart-attack-research.html | TV REVIEW; THE LATEST IN HEART ATTACK RESEARCH | False | By John Corry | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/british-land-of-america-reports-earnings-for-qtr-to-dec-31.html | BRITISH LAND OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/q-a-054971.html | Q&A | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/l-the-dollar-s-strength-is-really-a-sign-of-europe-s-weakness-055417.html | The Dollar's Strength Is Really a Sign of Europe's Weakness | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/l-the-heavy-hearted-to-the-living-section-054964.html | The Heavy-Hearted TO THE LIVING SECTION: | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/business-summary.html | BUSINESS SUMMARY | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/us-again-punishes-new-zealand-in-port-dispute.html | U.S. AGAIN PUNISHES NEW ZEALAND IN PORT DISPUTE | False | By Bernard Gwertzman | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/reagan-family-planning-aide-quits.html | REAGAN FAMILY-PLANNING AIDE QUITS | False | By Robert Pear | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/making-jicama-a-household-word.html | MAKING JICAMA A HOUSEHOLD WORD | False | By Nancy Jenkins | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/a-reagan-ambassador-raises-vienna-s-eyebrows.html | A REAGAN AMBASSADOR RAISES VIENNA'S EYEBROWS | False | By James M. Markham | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-court-upholds-wrappers-for-harmful-materials.html | AROUND THE NATION; Court Upholds Wrappers For 'Harmful' Materials | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-dec-31.html | SEA GALLEY STORES INC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/l-tunnel-falls-short-of-a-triumph-055374.html | Tunnel Falls Short of a Triumph | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/officers-back-sale-of-pantry-pride.html | Officers Back Sale Of Pantry Pride | False | | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/scouting-nights-to-forget.html | SCOUTING; Nights to Forget | False | By Craig Wolff and Thomas Rogers | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-dec-31.html | HAVERTY FURNITURE COS INC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/governors-urge-us-budget-curb.html | GOVERNORS URGE U.S. BUDGET CURB | False | By John Herbers | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | SYNTEX CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/blessings-corp-reports-earnings-for-qtr-to-dec-31.html | BLESSINGS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/about-new-york-39-years-of-observing-the-observers.html | ABOUT NEW YORK ; 39 YEARS OF OBSERVING THE OBSERVERS | False | By William E. Geist | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/syracuse-wins-in-rally.html | Syracuse Wins in Rally | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/commercial-shearing-inc-reports-earnings-for-qtr-to-jan-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/scouting-islanders-await-return-of-rock.html | SCOUTING; Islanders Await Return of 'Rock' | False | By Craig Wolff and Thomas Rogers | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/northeast-utilities-reports-earnings-for-qtr-to-jan-31.html | NORTHEAST UTILITIES reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/business-people-american-brands-fills-vacant-financial-post.html | BUSINESS PEOPLE; American Brands Fills Vacant Financial Post | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/rise-in-deaths-with-3-wheel-vehicles-worries-safety-officials.html | RISE IN DEATHS WITH 3-WHEEL VEHICLES WORRIES SAFETY OFFICIALS | False | By Irvin Molotsky | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/news-summary-wednesday-february-27-1985.html | News Summary; WEDNESDAY, FEBRUARY 27, 1985 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/skybus-relocation-plan.html | Skybus Relocation Plan | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/c-corrections-056273.html | CORRECTIONS | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/time-for-a-change-suffers-a-broken-leg.html | Time for a Change Suffers a Broken Leg | False | By Steven Crist | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/scouting-second-effort.html | SCOUTING; Second Effort | False | By Craig Wolff and Thomas Rogers | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/and-as-complicated-as-trying-to-find-a-ticket.html | ...AND AS COMPLICATED AS TRYING TO FIND A TICKET | False | By Malcolm Moran | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/macy-s-net-rises-3.7-in-quarter.html | Macy's Net Rises 3.7% In Quarter | False | By Isadore Barmash | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/first-farwest-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST FARWEST CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/a-record-number-of-donors-contirbute-to-neediest-cases.html | A RECORD NUMBER OF DONORS CONTIRBUTE TO NEEDIEST CASES | False | By Walter H. Waggoner | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/engineered-systems-development-reports-earnings-for-qtr-to-dec-31.html | ENGINEERED SYSTEMS & DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/metropolitan-diary-054697.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/girl-is-revived-after-van-sinks-in-frigid-waters.html | GIRL IS REVIVED AFTER VAN SINKS IN FRIGID WATERS | False | By William R. Greer | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/l-interfaith-weddings-to-the-living-section-056859.html | Interfaith Weddings TO THE LIVING SECTION: | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/text-of-resignation-letter.html | TEXT OF RESIGNATION LETTER | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-atlanta-council-urges-halt-to-carter-parkway.html | AROUND THE NATION; Atlanta Council Urges Halt to Carter Parkway | False | AP | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/varco-international-inc-reports-earnings-for-qtr-to-dec-31.html | VARCO INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/curbing-mob-chiefs.html | CURBING MOB CHIEFS | False | By Selwyn Raab | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-chemical-bank-shift-from-product-to-image.html | ADVERTISING; Chemical Bank Shift From Product to Image | False | By Philip H. Dougherty | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/agency-says-deficits-will-top-reagan-estimates.html | AGENCY SAYS DEFICITS WILL TOP REAGAN ESTIMATES | False | By Jonathan Fuerbringer | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | WESTVACO CORP reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/sumo-match-in-the-garden.html | Sumo Match In the Garden | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/town-outlaws-wood-stoves.html | Town Outlaws Wood Stoves | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/deficit-shrank-in-january.html | Deficit Shrank In January | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/confessions-denied-in-oslo-trial.html | CONFESSIONS DENIED IN OSLO TRIAL | False | By Barnaby J. Feder | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/justices-broaden-rights-of-indigent-in-insanity-pleas.html | JUSTICES BROADEN RIGHTS OF INDIGENT IN INSANITY PLEAS | False | By Linda Greenhouse, Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/l-fat-people-tend-to-eat-less-than-others-055388.html | Fat People Tend to Eat Less Than Others | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/man-accused-of-sex-attacks-on-children-in-his-apartment.html | Man Accused of Sex Attacks On Children in His Apartment | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/nelson-research-development-co-reports-earnings-for-qtr-to-dec-31.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/soviet-envoy-asserts-a-store-mistreated-wife-of-a-diplomat.html | Soviet Envoy Asserts A Store Mistreated Wife of a Diplomat | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/us-indictment-says-9-governed-new-york-mafia.html | U.S. INDICTMENT SAYS 9 GOVERNED NEW YORK MAFIA | False | By Arnold H. Lubasch | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/farm-belt-sends-lobbyists-to-capitol.html | FARM BELT SENDS LOBBYISTS TO CAPITOL | False | By Steven V. Roberts | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/writers-and-producers-reach-contract-accord.html | WRITERS AND PRODUCERS REACH CONTRACT ACCORD | False | By Leslie Bennetts | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/armstrong-happy-to-be-no-2.html | ARMSTRONG HAPPY TO BE NO. 2 | False | By Murray Chass | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/dollar-plunges-in-late-us-trading.html | DOLLAR PLUNGES IN LATE U.S. TRADING | False | By Nicholas D. Kristof | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/acme-united-corp-reports-earnings-for-qtr-to-dec-31.html | ACME UNITED CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/barbie-trial-due-this-year-likely-to-be-narrow-in-scope.html | BARBIE TRIAL, DUE THIS YEAR, LIKELY TO BE NARROW IN SCOPE | False | By John Vinocur , Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/macy-r-h-co-inc-reports-earnings-for-qtr-to-feb-2.html | MACY, R H & CO INC reports earnings for Qtr to Feb 2 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/black-jewish-relations-are-intact-mayor-says.html | BLACK-JEWISH RELATIONS ARE INTACT, MAYOR SAYS | False | By Josh Barbanel | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/dow-rises-8.61-in-broad-rally.html | Dow Rises 8.61 in Broad Rally | False | By Phillip H. Wiggins | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/of-worms-owls-and-red-herrings.html | OF WORMS, OWLS AND RED HERRINGS | False | By Edward A. Gargan , Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/iu-international-corp-reports-earnings-for-qtr-to-dec-31.html | IU INTERNATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/president-mounts-campaign-for-mx-bars-compromise.html | PRESIDENT MOUNTS CAMPAIGN FOR MX; BARS COMPROMISE | False | By Bill Keller, Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/france-is-warming-to-star-wars-idea.html | FRANCE IS WARMING TO 'STAR WARS' IDEA | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/general-physics-corp-reports-earnings-for-qtr-to-dec-31.html | GENERAL PHYSICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/avm-corp-reports-earnings-for-qtr-to-dec-31.html | AVM CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/americans-in-mali-crash.html | Americans in Mali Crash | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/city-council-votes-a-pilot-project-for-after-school-care-in-queens.html | CITY COUNCIL VOTES A PILOT PROJECT FOR AFTER-SCHOOL CARE IN QUEENS | False | By Jesus Rangel | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/wanted-patriotic-snitches.html | WANTED: PATRIOTIC SNITCHES | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/life-in-the-spotlight-agony-of-getting-burned.html | LIFE IN THE SPOTLIGHT: AGONY OF GETTING BURNED | False | By Stuart Taylor Jr., Special To the New York Times | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/14-member-staff-is-named-in-investigation-of-coroner.html | 14-MEMBER STAFF IS NAMED IN INVESTIGATION OF CORONER | False | By Philip Shenon | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/quotation-of-the-day-056375.html | Quotation of the Day | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/american-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/finance-new-issues-state-power-yields-reduced-strong-investor-demand-enabled.html | FINANCE/NEW ISSUES; State Power Yields Reduced Strong investor demand enabled securities dealers to reduce slightly yields on about | False | | | |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLIFE CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/chicago-alderman-re-elected-in-a-race-marked-by-taping.html | Chicago Alderman Re-elected In a Race Marked by Taping | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/woman-gets-high-un-post.html | WOMAN GETS HIGH U.N. POST | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-dec-28.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to Dec 28 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/arts/stage-ekkehard-schall.html | STAGE: EKKEHARD SCHALL | False | By Mel Gussow | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-momentary-confusion.html | NEW YORK DAY BY DAY; Momentary Confusion | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/opinion/housing-needs-more-than-capital.html | Housing Needs More Than Capital | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/o-neill-turns-against-reagan.html | O'NEILL TURNS AGAINST REAGAN | False | By Hedrick Smith | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/tennessee-s-pitch-to-japan.html | TENNESSEE'S PITCH TO JAPAN | False | By Daniel F. Cuff | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/abrams-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/fpa-interest-of-25-bought-an-undisclosed-investor.html | FPA Interest Of 25% Bought An undisclosed investor | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/ueberroth-may-seek-owners-records.html | UEBERROTH MAY SEEK OWNERS' RECORDS | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/the-bone-man-and-his-craft.html | THE BONE MAN AND HIS CRAFT | False | By Dena Kleiman | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-competing-brands-of-tv.html | Advertising; Competing Brands Of TV | False | By Philip H. Dougherty | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/it-s-a-simple-as-no-1-against-no-2.html | IT'S A SIMPLE AS NO. 1 AGAINST NO. 2... | False | By William C. Rhoden | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/discoveries-fashion-by-mail-order-and-children-s-sponges.html | DISCOVERIES; FASHION BY MAIL ORDER AND CHILDREN'S SPONGES | False | By Anne-Marie Schiro | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/black-civic-club-weathers-a-20-year-eclipse.html | BLACK CIVIC CLUB WEATHERS A 20-YEAR ECLIPSE | False | By Isabel Wilkerson | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-the-senator-s-playthings.html | BRIEFING; The Senator's Playthings | False | By Phil Gailey and Marjorie Hunter | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/american-integrity-reports-earnings-for-qtr-to-dec-31.html | AMERICAN INTEGRITY reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/business-people-head-of-detroit-news-hints-at-going-public.html | BUSINESS PEOPLE; Head of Detroit News Hints at Going Public | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/empire-airlines-reports-earnings-for-qtr-to-dec-31.html | EMPIRE AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-more-teachers-join-strikes-in-mississippi.html | AROUND THE NATION; More Teachers Join Strikes in Mississippi | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/economic-scene-the-flight-to-the-dollar.html | Economic Scene; The Flight To the Dollar | False | By Leonard Silk | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | LUBRIZOL CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/litton-industries-inc-reports-earnings-for-qtr-to-jan-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-jan-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to Jan 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/audit-citres-misuse-of-creedmoor-patients-funds.html | AUDIT CITRES MISUSE OF CREEDMOOR PATIENTS FUNDS | False | By Ronald Sullivan | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/devils-fall-short-with-2-in-3d-period.html | DEVILS FALL SHORT WITH 2 IN 3D PERIOD | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/scott-fetzer-interest-cited.html | Scott & Fetzer Interest Cited | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/around-the-world-zimbabwe-bishop-says-mugabe-backers-killed-5.html | AROUND THE WORLD; Zimbabwe Bishop Says Mugabe Backers Killed 5 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/around-the-nation-girl-testifies-at-hearing-on-preschool-sex-abuse.html | AROUND THE NATION; Girl Testifies at Hearing On Preschool Sex Abuse | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-dec-31.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/phillips-closes-polls-today-phillips-petroleum-company-announced-yesterday-that.html | Phillips Closes Polls Today The Phillips Petroleum Company announced yesterday that | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-japanese-agency-holds-5.1-of-ally-gargano.html | ADVERTISING; Japanese Agency Holds 5.1% of Ally & Gargano | False | By Philip H. Dougherty | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/consumer-prices-up-by-0.2.html | Consumer Prices Up By 0.2% | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/advertising-albert-larman-moves-to-d-arcy-macmanus.html | ADVERTISING; Albert Larman Moves To D'Arcy MacManus | False | By Philip H. Dougherty | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/us/briefing-paid-for-by-pravda.html | BRIEFING; Paid For by Pravda | False | By Phil Gailey and Marjorie Hunter | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/sports/erving-passes-hayes.html | Erving Passes Hayes | False | AP | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/books/author-wins-appeal-on-documents.html | AUTHOR WINS APPEAL ON DOCUMENTS | False | By Herbert Mitgang | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/kitchen-equipment-coffee-grinder-brewer.html | KITCHEN EQUIPMENT; COFFEE GRINDER-BREWER | False | By Pierre Franey | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/nyregion/new-york-day-by-day-vietnam-memorial-pledge.html | NEW YORK DAY BY DAY; Vietnam Memorial Pledge | False | By Susan Heller Anderson and David W. Dunlap | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/arms-negotiator-urges-persistence.html | ARMS NEGOTIATOR URGES PERSISTENCE | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/business/gulf-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | GULF BROADCASTING CO reports earnings for Qtr to Dec 31 | False | | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/world/sandinista-unveils-new-initiative.html | SANDINISTA UNVEILS NEW INITIATIVE | False | By Larry Rohter | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/wine-talk-055382.html | WINE TALK | False | By Frank J. Prial | 1985-02-28 | TX 1-512188 |
| 1985-02-27 | 1985-02-27 | https://www.nytimes.com/1985/02/27/garden/the-mcburger-stand-that-started-it-all.html | THE MCBURGER STAND THAT STARTED IT ALL | False | By E. R. Shipp | 1985-02-28 | TX 1-512188 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/cbs-expands-its-suit-against-media-group.html | CBS Expands Its Suit Against Media Group | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/kdi-corp-reports-earnings-for-qtr-to-dec-31.html | KDI CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/spex-group-reports-earnings-for-qtr-to-dec-31.html | SPEX GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/democracy-eludes-the-mauritanians.html | DEMOCRACY ELUDES THE MAURITANIANS | False | By Edward Schumacher | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/from-a-peking-hotel-residence-views-of-a-changing-china.html | FROM A PEKING HOTEL RESIDENCE, VIEWS OF A CHANGING CHINA | False | By Richard Bernstein | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/discovery-of-chemical-structure-may-help-in-diabetes-fight.html | DISCOVERY OF CHEMICAL STRUCTURE MAY HELP IN DIABETES FIGHT | False | By Harold M. Schmeck Jr. | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/dr-farrow-r-allen.html | DR. FARROW R. ALLEN | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-dec-31.html | BIG V SUPERMARKETS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/music-guarneri-quartet-and-peter-serkin-piano.html | MUSIC: GUARNERI QUARTET AND PETER SERKIN, PIANO | False | By Donal Henahan | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/reading-co-reports-earnings-for-qtr-to-dec-31.html | READING CO reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/removing-military-s-toxic-waste-will-cost-billion-s-official-says.html | REMOVING MILITARY'S TOXIC WASTE WILL COST BILLION'S, OFFICIAL SAYS | False | By Philip Shabecoff | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/harrah-sent-to-rangers.html | HARRAH SENT TO RANGERS | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/theater/art-of-kabuki-makeup-the-actor-s-the-canvas.html | ART OF KABUKI MAKEUP: THE ACTOR'S THE CANVAS | False | By Mel Gussow | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/national-gold-distributors-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GOLD DISTRIBUTORS reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/all-no-shows-at-bu-game-boston-feb-27-ap.html | All No-Shows At B.U. Game BOSTON, Feb. 27 (AP) - | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/l-taiwan-should-not-be-threatened-with-a-ban-on-arms-sales-057488.html | Taiwan Should Not Be Threatened With a Ban on Arms Sales | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/editors-note-058869.html | EDITORS' NOTE | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/dr-albert-egalof-68-dies-a-breast-cancer-researcher.html | DR. ALBERT EGALOF, 68, DIES; A BREAST CANCER RESEARCHER | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/gromyko-and-pope-discuss-peace-and-soviet-catholics-role.html | GROMYKO AND POPE DISCUSS PEACE AND SOVIET CATHOLICS' ROLE | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-dec-31.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/85-86-schedule-slashed-by-washington-opera.html | '85-86 Schedule Slashed By Washington Opera | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-dec-31.html | IROQUOIS BRANDS LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/company-briefs-058984.html | COMPANY BRIEFS | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/schroeder-found-too-weak-to-leave.html | SCHROEDER FOUND TOO WEAK TO LEAVE | False | By Lawrence K. Altman | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/a-mixed-southland-verdict.html | A MIXED SOUTHLAND VERDICT | False | By Joseph P. Fried | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-hunting-missing-children.html | BRIEFING; Hunting Missing Children | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-for-only-90.html | NEW YORK DAY BY DAY; For Only 90/ . . . | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-dec-31.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/insider-reports.html | Insider Reports | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/times-co-to-buy-paper.html | Times Co. To Buy Paper | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/flakey-jake-s-inc-reports-earnings-for-qtr-to-dec-31.html | FLAKEY JAKE'S INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/william-s-22-help-nets-rout-hawks.html | WILLIAM'S 22 HELP NETS ROUT HAWKS | False | By Michael Martinez | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/jazz-a-violin-and-guitar-duo.html | JAZZ: A VIOLIN AND GUITAR DUO | False | By John S. Wilson | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-jan-27.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to Jan 27 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/abroad-at-home-what-country-is-it.html | ABROAD AT HOME; WHAT COUNTRY IS IT? | False | By Anthony Lewis | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/us-says-boston-bank-knew-of-rule-on-cash.html | U.S. SAYS BOSTON BANK KNEW OF RULE ON CASH | False | By Fox Butterfield, Special To the New York Times | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/seat-belt-law-in-jersey-takes-effect-tomorrow.html | SEAT-BELT LAW IN JERSEY TAKES EFFECT TOMORROW | False | By Joseph F. Sullivan | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/college-basketball-georgia-tech-tops-n-carolina-by-67-62.html | COLLEGE BASKETBALL; Georgia Tech Tops N. Carolina by 67-62 | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/quotation-of-the-day-059062.html | Quotation of the Day | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/bridge-husband-wife-partnership-began-with-chance-event.html | Bridge;Husband-Wife Partnership Began With Chance Event | False | By Alan Truscott | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/finance-new-issues-top-rated-bonds-from-missouri.html | FINANCE/NEW ISSUES; Top-Rated Bonds From Missouri | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/around-the-world-strike-has-crumbled-british-government-says.html | AROUND THE WORLD; Strike Has Crumbled, British Government Says | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/trump-eviction-dispute-taken-to-state-hearing.html | TRUMP EVICTION DISPUTE TAKEN TO STATE HEARING | False | By Ron Suskind | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/bonneville-west-corp-reports-earnings-for-year-to-dec-31.html | BONNEVILLE-WEST CORP reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/tailor-and-lyricist-among-undefeated.html | Tailor and Lyricist Among Undefeated | False | Michael Katz on Boxing | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/l--059277.html | Article 059277 -- No Title | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/mondale-says-he-was-tired-not-depressed-by-campaign.html | MONDALE SAYS HE WAS TIRED, NOT DEPRESSED, BY CAMPAIGN | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/state-u-trustees-vote-for-new-corporation.html | State U. Trustees Vote For New Corporation | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-feb-2.html | PAUL HARRIS STORES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/packaging-systems-corp-reports-earnings-for-qtr-to-dec-31.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/rent-a-center-inc-reports-earnings-for-qtr-to-jan-31.html | RENT-A-CENTER INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-honoring-a-public-servant.html | BRIEFING; Honoring a Public Servant | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/decorator-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/inducing-selfreliance-in-egypt.html | INDUCING SELF-RELIANCE IN EGYPT | False | By Stanley Reed | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/italian-asks-for-dialogue-on-star-wars.html | ITALIAN ASKS FOR DIALOGUE ON 'STAR WARS' | False | By E. J. Dionne | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/c-corrections-058917.html | CORRECTIONS | False | | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/church-dwight-co-inc-reports-earnings-for-qtr-to-dec-31.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/endevco-inc-reports-earnings-for-qtr-to-dec-31.html | ENDEVCO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-an-agency-born-of-friendship.html | ADVERTISING; AN AGENCY BORN OF FRIENDSHIP | False | By Philip H. Dougherty | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/tull-j-m-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TULL, J M INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/2-syrian-hijackers-surrender.html | 2 SYRIAN HIJACKERS SURRENDER | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/key-rates-057825.html | Key Rates | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/around-the-nation-another-3-day-delay-announced-for-shuttle.html | AROUND THE NATION; Another 3-Day Delay Announced for Shuttle | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/currency-markets-dollar-turns-steadier-in-new-york-trading.html | CURRENCY MARKETS ; Dollar Turns Steadier In New York Trading | False | By Nicholas D. Kristof | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/roemer-film-showing.html | Roemer Film Showing | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/electricaloverloadisblamed-for-warehouse-fire-in-jersey.html | ElectricalOverloadIsBlamed For Warehouse Fire in Jersey | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/new-york-telephone-rate-overhaul.html | NEW YORK TELEPHONE RATE OVERHAUL | False | By Eric N. Berg | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/money-fund-yields-firm-cd-s-up.html | MONEY FUND YIELDS FIRM; C.D.'S UP | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scalped-tickets-and-matching-sweaters.html | Scalped Tickets and Matching Sweaters | False | By Michael Goodwin | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-rumors-prove-wrong-at-interpublic-group.html | ADVERTISING; Rumors Prove Wrong At Interpublic Group | False | By Philip H. Dougherty | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/intervention-how-it-works-for-foreign-exchange-traders.html | Intervention: How It Works For foreign exchange traders | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/safeguard-scientifics-reports-earnings-for-qtr-to-dec-31.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-year-to-nov-20.html | MATSUSHITA ELECTRIC INDUSTRIAL CO LTD reports earnings for Year to Nov 20 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/indian-relocation-plan-has-troubles.html | INDIAN RELOCATION PLAN HAS TROUBLES | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/volcker-urges-return-of-equilibrium.html | Volcker Urges Return of Equilibrium | False | By Robert D. Hershey Jr. | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/the-un-today.html | The U.N. Today | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/no-picture-no-guidebook.html | NO PICTURE, NO GUIDEBOOK | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/nicaragua-says-it-will-suspend-arms-buildup.html | NICARAGUA SAYS IT WILL SUSPEND ARMS BUILDUP | False | By Larry Rohter, Special To the New York Times | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/gop-group-plans-early-drive-to-unseat-30-house-democrats.html | G.O.P. GROUP PLANS EARLY DRIVE TO UNSEAT 30 HOUSE DEMOCRATS | False | By Hedrick Smith | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-a-restructuring-takes-toll-at-mickelberry.html | ADVERTISING; A Restructuring Takes Toll at Mickelberry | False | By Philip H. Dougherty | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/finance-new-issues-debenture-sale-set-by-k-mart.html | FINANCE/NEW ISSUES; Debenture Sale Set by K Mart | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-feb-2.html | STEVENS, J P CO INC reports earnings for Qtr to Feb 2 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-people-union-camp-chairman-ending-40-year-career.html | BUSINESS PEOPLE; Union Camp Chairman Ending 40-Year Career | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/dna-plant-technology-reports-earnings-for-qtr-to-dec-31.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/ohio-art-co-reports-earnings-for-qtr-to-dec-31.html | OHIO ART CO reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/chronar-corp-reports-earnings-for-qtr-to-dec-31.html | CHRONAR CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/robert-m-drysdale-jr-management-adviser.html | Robert M. Drysdale Jr.; Management Adviser | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/peat-marwick-to-ask-more-partners-to-leave.html | Peat Marwick to Ask More Partners to Leave | False | By Jonathan P. Hicks | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/stake-in-citadel.html | Stake in Citadel | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/l-to-streamline-chess-057602.html | To Streamline Chess | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/couples-fight-to-adopt-down-s-syndrome-girl.html | COUPLES FIGHT TO ADOPT DOWN'S-SYNDROME GIRL | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/baseball-owners-ask-players-help.html | BASEBALL OWNERS ASK PLAYERS' HELP | False | By Murray Chass | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/supreme-court-upholds-epa-on-clean-water-exemptions.html | SUPREME COURT UPHOLDS E.P.A. ON CLEAN WATER EXEMPTIONS | False | By Linda Greenhouse | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/visit-from-holman-inspires-an-upset.html | Visit From Holman Inspires an Upset | False | By Sam Goldaper | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/telepictures-corp-reports-earnings-for-qtr-to-dec-31.html | TELEPICTURES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/around-the-nation-court-upholds-delay-of-microbe-testing.html | AROUND THE NATION; Court Upholds Delay Of Microbe Testing | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/giant-portland-masonry-ceent-co-reports-earnings-for-year-to-dec-31.html | GIANT PORTLAND/MASONRY CEENT CO reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/rock-sting-in-concert.html | ROCK: STING IN CONCERT | False | By Jon Pareles | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/mets-set-chain-of-command.html | Mets Set Chain of Command | False | By Joseph Durso | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/william-charles-oursler-71-an-author-and-commentator.html | William Charles Oursler, 71; An Author and Commentator | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/essay-friends-allies-no-more.html | ESSAY; FRIENDS, ALLIES NO MORE | False | By William Safire | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | BIOSPHERICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/us-general-says-nicaragua-rebels-cannot-win-soon.html | U.S. GENERAL SAYS NICARAGUA REBELS CANNOT WIN SOON | False | By Bill Keller, Special To the New York Times | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/no-headline-059061.html | No Headline | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/hh-robertson.html | H.H. Robertson | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/regal-international-inc-reports-earnings-for-qtr-to-dec-31.html | REGAL INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/videotapes-help-coach-exercisers.html | VIDEOTAPES HELP COACH EXERCISERS | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | LONGS DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/federated-official-s-shift-seen.html | Federated Official's Shift Seen | False | By Isadore Barmash | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/grammy-awards-show-finally-comes-of-age.html | GRAMMY AWARDS SHOW FINALLY COMES OF AGE | False | By John J. O'Connor | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/walbar-inc-reports-earnings-for-qtr-to-dec-31.html | WALBAR INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/sports-people-fine-for-stars.html | SPORTS PEOPLE; Fine for Stars | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-technology-helping-driver-feel-at-home.html | BUSINESS TECHNOLOGY; Helping Driver Feel at Home | False | By John Holusha | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/books/critic-s-notebook-literary-bait-for-a-mail-order-hook.html | CRITIC'S NOTEBOOK; LITERARY BAIT FOR A MAIL ORDER HOOK | False | By Christopher Lehmann-Haupt | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/canadian-general-electric-co-ltd-reports-earnings-for-year-to-dec-31.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/costa-rica-angry-with-nicaraguans.html | COSTA RICA ANGRY WITH NICARAGUANS | False | By Joel Brinkley | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/timberland-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/movies/unusual-winner-in-films.html | UNUSUAL WINNER IN FILMS | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/sports-people-paterno-violation.html | SPORTS PEOPLE; Paterno Violation | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/the-region-warrant-issued-inkillingofofficer.html | THE REGION; Warrant Issued InKillingofOfficer | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/agent-orange-payments-plan-limits-the-number-of-awards.html | AGENT ORANGE PAYMENTS PLAN LIMITS THE NUMBER OF AWARDS | False | By Ralph Blumenthal | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/koch-opens-drive-to-block-cuts-in-us-aid.html | KOCH OPENS DRIVE TO BLOCK CUTS IN U.S. AID | False | By Josh Barbanel | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/music-the-virtuosi-and-baltimore-wind-quintet.html | MUSIC: THE VIRTUOSI AND BALTIMORE WIND QUINTET | False | By John Rockwell | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/goetz-spoke-to-one-youth-then-shot-again-police-say.html | GOETZ SPOKE TO ONE YOUTH, THEN SHOT AGAIN, POLICE SAY | False | By Marcia Chambers | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-peace-pipe-at-the-un.html | NEW YORK DAY BY DAY; Peace Pipe at the U.N. | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | WYLE LABORATORIES reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/movies/film-australian-clinic.html | FILM: AUSTRALIAN 'CLINIC | False | By Janet Maslin | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/city-firefighters-to-join-a-bargaining-coalition.html | CITY FIREFIGHTERS TO JOIN A BARGAINING COALITION | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | BURNUP & SIMS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/size-and-shape-of-tax-cuts-debated-in-albany.html | SIZE AND SHAPE OF TAX CUTS DEBATED IN ALBANY | False | By Maurice Carroll | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/le-jazz-hot-gets-a-warm-reception.html | LE JAZZ HOT GETS A WARM RECEPTION | False | By Dena Kleiman | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/pilots-settlement.html | Pilots' Settlement | False | By Agis Salpukas | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/communications-systems-reports-earnings-for-qtr-to-dec-31.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/santa-anita-cos-reports-earnings-for-qtr-to-dec-31.html | SANTA ANITA COS reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/washington-homes-inc-reports-earnings-for-qtr-to-jan-31.html | WASHINGTON HOMES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/us-role-called-small.html | U.S. Role Called Small | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/hers.html | HERS | False | By Barbara Ehrenreich | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/eddie-zigo-on-movie-set-relives-son-of-sam-case.html | EDDIE ZIGO ON MOVIE SET RELIVES SON OF SAM CASE | False | By Leslie Bennetts | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/mayors-ask-panel-to-oppose-cuts-in-programs-for-cities.html | Mayors Ask Panel to Oppose Cuts in Programs for Cities | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/a-nervous-day-in-currency-pits.html | A NERVOUS DAY IN CURRENCY PITS | False | By Steven Greenhouse | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/transactions-057862.html | Transactions | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/doctors-and-insurers.html | DOCTORS AND INSURERS | False | By Ronald Sullivan | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/lilco-seeks-3.8-rise-in-electric-rates-in-86.html | Lilco Seeks 3.8% Rise In Electric Rates in '86 | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/williams-starts-life-on-the-celtics.html | WILLIAMS STARTS LIFE ON THE CELTICS | False | By Roy S. Johnson | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/l-a-special-community-059377.html | A Special Community | False | | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/drwork-on-nietzsche.html | Dr.Work on Nietzsche | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/sterling-bancorp-reports-earnings-for-year-to-dec-31.html | STERLING BANCORP reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/or-towns.html | OR TOWNS | False | By Michael Norman | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/southland-energy-reports-earnings-for-qtr-to-oct-31.html | SOUTHLAND ENERGY reports earnings for Qtr to Oct 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/about-philadelphia-bookbinder-s-fete-stirs-memories.html | ABOUT PHILADELPHIA; BOOKBINDER'S FETE STIRS MEMORIES | False | By William K. Stevens | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | RELIABILITY INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-jan-27.html | HURCO MANUFACTURING CO reports earnings for Qtr to Jan 27 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/market-place-growth-fund-s-85-strategy.html | MARKET PLACE; GROWTH FUND'S '85 STRATEGY | False | By Vartanig G. Vartan | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/upstarts-in-their-60-s-challenge-japan-s-old-guard.html | UPSTARTS IN THEIR 60'S CHALLENGE JAPAN'S OLD GUARD | False | By Clyde Haberman | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-here-comes-judge-sofaer.html | BRIEFING; Here Comes Judge Sofaer | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-people-deere-executive-named-president.html | BUSINESS PEOPLE ; Deere Executive Named President | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/french-price-increases.html | French Price Increases | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/cpac-inc-reports-earnings-for-qtr-to-dec-31.html | CPAC INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/magnetic-head-corp-reports-earnings-for-year-to-nov-30.html | MAGNETIC HEAD CORP reports earnings for Year to Nov 30 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/helpful-hardware-lights-for-maps-in-cars.html | HELPFUL HARDWARE; LIGHTS FOR MAPS IN CARS | False | By Daryln Brewer | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/sands-regent-reports-earnings-for-qtr-to-dec-31.html | SANDS REGENT reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/books/books-of-the-times-057262.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/theater/the-stage-chaos-and-hard-times.html | THE STAGE: 'CHAOS AND HARD TIMES | False | By Mel Gussow | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/l-a-false-hope-for-surviving-nuclear-war-058136.html | ; A False Hope for Surviving Nuclear War | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/tv-executive-at-paramount-leaving-for-new-challenges.html | TV Executive at Paramount Leaving for 'New Challenges' | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/detsco-inc-reports-earnings-for-year-to-dec-31.html | DETSCO INC reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/surgical-care-affiliates-reports-earnings-for-qtr-to-dec-31.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/conrail-sale-wins-backing.html | Conrail Sale Wins Backing | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/around-the-nation-research-on-nerve-gas-suspended-in-cambridge.html | AROUND THE NATION; Research on Nerve Gas Suspended in Cambridge | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/australia-licenses-16-foreign-banks.html | AUSTRALIA LICENSES 16 FOREIGN BANKS | False | By Steve Lohr | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/us-premiere-for-hymn-to-statue-of-liberty.html | U.S. PREMIERE FOR HYMN TO STATUE OF LIBERTY | False | By Nan Robertson | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/henry-cabot-lodge-82-is-dead.html | HENRY CABOT LODGE, 82, IS DEAD | False | By Eric Pace | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/nyu-chief-asserts-reagan-wages-a-war-on-education.html | N.Y.U. Chief Asserts Reagan Wages a 'War on Education' | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/devils-are-beaten-fifth-time-in-row.html | Devils Are Beaten Fifth Time in Row | False | By Alex Yannis | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/2-more-purchases-for-american-can.html | 2 More Purchases For American Can | False | By Richard W. Stevenson | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/hooper-homes-reports-earnings-for-qtr-to-dec-31.html | HOOPER HOMES reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/transfers-to-continue-for-gifted-youngsters.html | Transfers to Continue For Gifted Youngsters | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/dow-falls-5.08-as-volume-contracts.html | Dow Falls 5.08 as Volume Contracts | False | By Phillip H. Wiggins | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/balanced-budget-fantasy.html | Balanced Budget Fantasy | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/nigeria-frees-new-jersey-woman.html | NIGERIA FREES NEW JERSEY WOMAN | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/pension-official-at-a-state-fund-will-leave-post.html | PENSION OFFICIAL AT A STATE FUND WILL LEAVE POST | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/del-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | DEL LABORATORIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scouting-a-bad-memory-returns-to-mets.html | SCOUTING; A Bad Memory Returns to Mets | False | By Thomas Rogers and William N. Wallace | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/joseph-buloff-an-actor-dies-mainstay-of-yiddish-theater.html | JOSEPH BULOFF, AN ACTOR, DIES; MAINSTAY OF YIDDISH THEATER | False | By Joseph Berger | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/dycom-industries-reports-earnings-for-qtr-to-jan-31.html | DYCOM INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/executive-changes-058781.html | EXECUTIVE CHANGES | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/house-and-senate-approve-measures-to-speed-farm-aid.html | HOUSE AND SENATE APPROVE MEASURES TO SPEED FARM AID | False | By Steven V. Roberts, Special To the New York Times | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-jan-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/like-like-it-s-time-to-rescue-like.html | Like Like It's time to rescue "like." | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/first-business-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST BUSINESS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/inter-city-gas-corp-reports-earnings-for-year-to-dec-31.html | INTER-CITY GAS CORP reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/goodyear-deal.html | Goodyear Deal ; | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/munford-inc-reports-earnings-for-qtr-to-jan-3.html | MUNFORD INC reports earnings for Qtr to Jan 3 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/home-beat-realistic-ceramics.html | HOME BEAT; REALISTIC CERAMICS | False | By Suzanne Slesin | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/scott-science-technology-reports-earnings-for-qtr-to-dec-31.html | SCOTT SCIENCE & TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/fruit-fly-alert-near-miami.html | Fruit Fly Alert Near Miami | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/par-technology-reports-earnings-for-qtr-to-dec-31.html | PAR TECHNOLOGY reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/delta-buys-planes.html | Delta Buys Planes | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/l--057868.html | Article 057868 -- No Title | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/movies/showing-of-star-wars-trilogy-to-promote-jedi.html | SHOWING OF 'STAR WARS' TRILOGY TO PROMOTE 'JEDI' | False | By Aljean Harmetz | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/sungroup-inc-reports-earnings-for-qtr-to-dec-31.html | SUNGROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/mississippi-teachers-strike-spreads-rapidly-over-state.html | Mississippi Teachers' Strike Spreads Rapidly Over State | False | AP | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/hardly-indian-history.html | HARDLY INDIAN HISTORY | False | By Monroe E. Price | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/fuels-program-is-a-waste-stockman-tells-budget-panel.html | FUELS PROGRAM IS 'A WASTE,' STOCKMAN TELLS BUDGET PANEL | False | By Jonathan Fuerbringer | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | PURITAN-BENNETT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/c-corrections-059063.html | CORRECTIONS | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/finance-new-issues-utah-utilities-offering-80-million-bond-issue.html | FINANCE/NEW ISSUES ; Utah Utilities Offering $80 Million Bond Issue | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/a-specific-tax-plan-promised.html | A SPECIFIC TAX PLAN PROMISED | False | By David E. Rosenbaum | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/compliance-with-seat-belt-law-often-grudging-reported-up-in-state.html | COMPLIANCE WITH SEAT-BELT LAW, OFTEN GRUDGING, REPORTED UP IN STATE | False | By Mark Sherman , Special To the New York Times | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/arafat-shift-reported.html | Arafat Shift Reported | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/building-up-2-in-january.html | Building Up 2% in January | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/harvard-industries-halt-by-reuters-over-the-counter-traders-in.html | Harvard Industries Halt By Reuters Over-the-counter traders in | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/house-unit-opens-takeover-hearing.html | HOUSE UNIT OPENS TAKEOVER HEARING | False | By Nathaniel C. Nash | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/velo-bind-inc-reports-earnings-for-qtr-to-dec-31.html | VELO-BIND INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/around-the-world-court-in-aquino-case-suspends-sessions.html | AROUND THE WORLD; Court in Aquino Case Suspends Sessions | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/states-debate-requiring-use-of-belts.html | STATES DEBATE REQUIRING USE OF BELTS | False | By Irvin Molotsky | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/the-region-couple-charged-in-death-of-girl-2.html | THE REGION; Couple Charged In Death of Girl, 2 | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/the-second-time-around-offers-no-honeymoon.html | THE SECOND TIME AROUND OFFERS NO HONEYMOON | False | By Hedrick Smith | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/state-dept-bureau-is-instructed-not-to-speak-to-a-times-reporter.html | STATE DEPT. BUREAU IS INSTRUCTED NOT TO SPEAK TO A TIMES REPORTER | False | By Jonathan Friendly | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/thursday-february-28-1985-markets.html | THURSDAY, FEBRUARY 28, 1985 Markets | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/farmers-at-iowa-rally-sound-call-for-federal-aid.html | FARMERS AT IOWA RALLY SOUND CALL FOR FEDERAL AID | False | By William Robbins | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/scope-inc-reports-earnings-for-qtr-to-dec-31.html | SCOPE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/dollar-plummets-on-selling-abroad-by-central-banks.html | DOLLAR PLUMMETS ON SELLING ABROAD BY CENTRAL BANKS | False | By Paul Lewis, Special To the New York Times | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/players.html | PLAYERS | False | By Murray Chass | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/a-hidden-talent-le-corbusier-s-design-associate.html | A 'HIDDEN' TALENT: LE CORBUSIER'S DESIGN ASSOCIATE | False | By Suzanne Slesin | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/amtrak-police-on-strike-at-10-northeast-stations.html | AMTRAK POLICE ON STRIKE AT 10 NORTHEAST STATIONS | False | By Isabel Wilkerson | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/esterline-corporation-reports-earnings-for-qtr-to-jan-31.html | ESTERLINE CORPORATION reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/business-people-changes-at-marsh-questioned.html | BUSINESS PEOPLE; Changes At Marsh Questioned | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/intruders-at-east-new-york-home-shoot-3-fatally-and-wound-seven.html | INTRUDERS AT EAST NEW YORK HOME SHOOT 3 FATALLY AND WOUND SEVEN | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scouting-bicycle-blues.html | SCOUTING; Bicycle Blues | False | By Thomas Rogers and William N. Wallace | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/sports-people-no-1-signs-up.html | SPORTS PEOPLE; No. 1 Signs Up | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/thunander-corp-reports-earnings-for-year-to-dec-31.html | THUNANDER CORP reports earnings for Year to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/scouting-sound-advice.html | SCOUTING; Sound Advice | False | By Thomas Rogers and William N. Wallace | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/pvc-container-corp-reports-earnings-for-qtr-to-dec-31.html | PVC CONTAINER CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/q-a-056821.html | Q&A | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/rockaway-corp-reports-earnings-for-qtr-to-dec-31.html | ROCKAWAY CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/old-time-brazilian-politics-vexing-the-president-elect.html | OLD-TIME BRAZILIAN POLITICS VEXING THE PRESIDENT-ELECT | False | By Alan Riding | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/georgetown-ends-st-john-s-winning-streak-at-19.html | GEORGETOWN ENDS ST. JOHN'S WINNING STREAK AT 19 | False | By William C. Rhoden | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/kellogg-expansion.html | Kellogg Expansion | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/calendar-women-and-home-space.html | CALENDAR: WOMEN AND HOME SPACE | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/avantek-inc-reports-earnings-for-qtr-to-dec-31.html | AVANTEK INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-coordinated-art.html | NEW YORK DAY BY DAY; Coordinated Art | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/gallup-finds-gains-for-gop.html | Gallup Finds Gains for G.O.P. | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | COHU INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/finance-new-issues-300-million-sale-by-texaco-capital.html | FINANCE/NEW ISSUES; $300 Million Sale By Texaco Capital | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/eldon-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ELDON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-jan-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/phillips-closes-voting-on-plan.html | PHILLIPS CLOSES VOTING ON PLAN | False | By Robert J. Cole | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/shultz-trades-angry-charges-with-2-in-the-house.html | SHULTZ TRADES ANGRY CHARGES WITH 2 IN THE HOUSE | False | By Bernard Gwertzman | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/kay-corp-reports-earnings-for-qtr-to-dec-31.html | KAY CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/briefing-long-and-the-lobbyists.html | BRIEFING; Long and the Lobbyists | False | By Phil Gailey and Marjorie Hunter | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/still-one-mideast-war-too-late.html | Still One Mideast War Too Late | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/new-caledonian-rightists-defy-french-authority.html | NEW CALEDONIAN RIGHTISTS DEFY FRENCH AUTHORITY | False | By Richard Bernstein | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/genesco-inc-reports-earnings-for-qtr-to-jan-31.html | GENESCO INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/pacers-defeat-knicks-108-106.html | Pacers Defeat Knicks, 108-106 | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/sports-of-the-times-i-told-patrick.html | SPORTS OF THE TIMES; 'I TOLD PATRICK' | False | By Dave Anderson | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/a-passion-for-english-victorian-enriches-a-new-york-apartment.html | A PASSION FOR ENGLISH VICTORIAN ENRICHES A NEW YORK APARTMENT | False | By Judy Klemesrud | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/progress-federal-savings-reports-earnings-for-qtr-to-dec-31.html | PROGRESS FEDERAL SAVINGS reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/eil-instruments-inc-reports-earnings-for-qtr-to-jan-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/us/longer-training-urged-in-report-on-teachers.html | Longer Training Urged In Report on Teachers | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/home-beat-tables-of-wood-and-glass.html | HOME BEAT; TABLES OF WOOD AND GLASS | False | By Suzanne Slesin | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/gardening-philadelphia-show-a-flowery-classic.html | GARDENING; PHILADELPHIA SHOW: A FLOWERY CLASSIC | False | By Linda Yang | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/rcm-technologies-reports-earnings-for-qtr-to-oct-31.html | RCM TECHNOLOGIES reports earnings for Qtr to Oct 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/nyregion/new-york-day-by-day-maskless-cheerleader.html | NEW YORK DAY BY DAY; Maskless Cheerleader | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/metex-corp-reports-earnings-for-qtr-to-dec-31.html | METEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/peres-tells-an-envoy-of-mubarak-israel-backs-call-for-direct-talks.html | PERES TELLS AN ENVOY OF MUBARAK ISRAEL BACKS CALL FOR DIRECT TALKS | False | By Thomas L. Friedman, Special To the New York Times | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/silicon-valley-waits-for-relief.html | SILICON VALLEY WAITS FOR RELIEF | False | By Thomas C. Hayes | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/l-communities-fight-to-control-school-destiny-057866.html | Communities Fight to Control School Destiny | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/hampton-industries-inc-reports-earnings-for-qtr-to-dec-31.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/americans-want-to-own-a-home-despite-rising-cost.html | AMERICANS WANT TO OWN A HOME, DESPITE RISING COST | False | By Matthew L Wald | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/greek-tanker-strafed-in-gulf.html | Greek Tanker Strafed in Gulf | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/phh-group-inc-reports-earnings-for-qtr-to-jan-31.html | PHH GROUP INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/opinion/l-letter-on-nuclear-power-no-to-shoreham-no-buts-about-it-058186.html | Letter: On Nuclear Power No to Shoreham, No Buts About It | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/collins-industries-inc-reports-earnings-for-qtr-to-jan-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/sports/sports-people-alford-backs-knight.html | SPORTS PEOPLE; Alford Backs Knight | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/world/around-the-world-european-fog-causes-chain-reaction-crashes.html | AROUND THE WORLD; European Fog Causes Chain-Reaction Crashes | False | AP | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/ceco-industries-reports-earnings-for-qtr-to-dec-31.html | CECO INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/garden/l-preserving-history-057411.html | Preserving History | False | | 1985-03-11 | TX 1-520411 |
| 1985-02-28 | 1985-02-28 | https://www.nytimes.com/1985/02/28/business/rates-rise-on-dollar-s-big-drop.html | RATES RISE ON DOLLAR'S BIG DROP | False | By Michael Quint | 1985-03-11 | TX 1-520411 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/e-b-marine-inc-reports-earnings-for-qtr-to-dec-31.html | E & B MARINE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | CORROON & BLACK CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/mobile-communications-of-america-reports-earnings-for-year-to-dec-31.html | MOBILE COMMUNICATIONS OF AMERICA reports earnings for Year to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/invention-design-engineering-associates-reports-earnings-for-qtr-to-jan-31.html | INVENTION DESIGN ENGINEERNG ASSOCIATES reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/ted-turner-is-said-to-plan-bid-for-cbs-tv.html | TED TURNER IS SAID TO PLAN BID FOR CBS-TV | False | By Susan F. Rasky, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/plo-criticizing-egypt-s-plan-calls-for-a-un-sponsored-parley.html | P.L.O., CRITICIZING EGYPT'S PLAN, CALLS FOR A U.N.-SPONSORED PARLEY | False | By Judith Miller | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/national-hmo-reports-earnings-for-qtr-to-jan-31.html | NATIONAL HMO reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/pop-jazz-a-reunion-from-the-era-of-swing-at-town-hall.html | POP/JAZZ; A REUNION FROM THE ERA OF SWING AT TOWN HALL | False | By John S. Wilson | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/special-prosecutor-in-city-is-picked-to-head-liquor-authority.html | SPECIAL PROSECUTOR IN CITY IS PICKED TO HEAD LIQUOR AUTHORITY | False | By Maurice Carroll | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/vli-corp-reports-earnings-for-qtr-to-dec-31.html | VLI CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/sports-people-stimulant-is-found.html | SPORTS PEOPLE; Stimulant Is Found | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/horrors-of-hors-d-oeuvres-circuit.html | HORRORS OF HORS d'OEUVRES CIRCUIT | False | By Maureen Dowd | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-dec-31.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/tv-weekend-secret-weapons-a-film-about-soviet-spying.html | TV WEEKEND; 'SECRET WEAPONS,' A FILM ABOUT SOVIET SPYING | False | By John J. O'Connor | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/asarco-weeks.html | Asarco, Weeks | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-havana-visitors.html | BRIEFING; Havana Visitors | False | By Phil Gailey and Marjorie Hunter | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/business-digest-061468.html | BUSINESS DIGEST | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/4-register-stations-sold.html | 4 REGISTER STATIONS SOLD | False | By Alex S. Jones | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | LAMSON & SESSIONS CO reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/style/the-family-heir-apparent-to-dr-spock.html | THE FAMILY; HEIR APPARENT TO DR. SPOCK | False | By Glenn Collins, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/mexico-charges-two-in-an-escape-linked-to-drug-abduction.html | MEXICO CHARGES TWO IN AN ESCAPE LINKED TO DRUG ABDUCTION | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/paychecks-bounce.html | Paychecks Bounce | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/magic-chef-sues-to-block-merger.html | Magic Chef Sues To Block Merger | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-joining-the-farrell-effort.html | NEW YORK DAY BY DAY; Joining the Farrell Effort | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/bridge-from-budapest-event-in-37-to-seattle-tournament-in-84.html | Bridge;From Budapest Event in '37 To Seattle Tournament in '84 | False | By Alan Truscott | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/a-new-golden-age-of-cabaret.html | A NEW GOLDEN AGE OF CABARET | False | By Stephen Holden | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/college-basketball-memphis-state-toppled-by-detroit.html | COLLEGE BASKETBALL; MEMPHIS STATE TOPPLED BY DETROIT | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/hilton-rejected-for-license-to-operate-a-jersey-casino.html | HILTON REJECTED FOR LICENSE TO OPERATE A JERSEY CASINO | False | By Donald Janson | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/sigmaform-corp-reports-earnings-for-qtr-to-dec-31.html | SIGMAFORM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/realist-inc-reports-earnings-for-qtr-to-dec-31.html | REALIST INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/olympics-to-allow-pros-in-3-sports.html | OLYMPICS TO ALLOW PROS IN 3 SPORTS | False | By Robert Mcg. Thomas Jr. | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/colonial-gas-co-reports-earnings-for-qtr-to-dec-31.html | COLONIAL GAS CO reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/c-corrections-061548.html | CORRECTIONS | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/dow-moves-up-2.98-as-volume-eases.html | DOW MOVES UP 2.98 AS VOLUME EASES | False | By Phillip H. Wiggins | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-jan-26.html | PENNEY, J C CO INC reports earnings for Qtr to Jan 26 | False | | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | IMPERIAL CHEMICAL INDUSTRIES LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/couples-leads-at-63.html | Couples Leads at 63 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/metropolitan-baedeker-greenpoint-still-an-urban-ethnic-village.html | METROPOLITAN BAEDEKER; GREENPOINT, STILL AN URBAN, ETHNIC VILLAGE | False | By Paul Goldberger | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/style/parley-addresses-children-s-issues.html | PARLEY ADDRESSES CHILDREN'S ISSUES | False | By Nadine Brozan, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/pyro-energy-corp-reports-earnings-for-year-to-dec-31.html | PYRO ENERGY CORP reports earnings for Year to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/transfers-to-continue-for-gifted-youngsters.html | Transfers to Continue For Gifted Youngsters | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/business-people-leaders-announced-at-new-global-unit.html | BUSINESS PEOPLE ; Leaders Announced at New Global Unit | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/chrysler-plans-to-sell-more-cars-from-japan.html | CHRYSLER PLANS TO SELL MORE CARS FROM JAPAN | False | By John Holusha | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/l-yes-force-was-used-when-kim-went-home-060292.html | YES, FORCE WAS USED WHEN KIM WENT HOME | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/gm-china-licensing-pact-detroit-feb-28-ap.html | G.M.-China Licensing Pact DETROIT, Feb. 28 (AP) - | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/ags-computers-inc-reports-earnings-for-qtr-to-dec-31.html | AGS COMPUTERS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/style/updating-the-parents-bible.html | UPDATING THE PARENTS' BIBLE | False | By Glenn Collins | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/currency-markets-demand-lifts-dollar-modestly.html | CURRENCY MARKETS; Demand Lifts Dollar Modestly | False | By Nicholas D. Kristof | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/film-private-function.html | FILM: 'PRIVATE FUNCTION' | False | By Vincent Canby | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/rko-general-plans-to-sell-a-radio-unit.html | RKO GENERAL PLANS TO SELL A RADIO UNIT | False | By Isadore Barmash | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/the-antinicaragua-drive.html | THE ANTI-NICARAGUA DRIVE | False | By Peter R. Kornbluh | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/farm-fresh-inc-reports-earnings-for-16wks-to-dec-31.html | FARM FRESH INC reports earnings for 16wks to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/gambro-ab-reports-earnings-for-year-to-dec-31.html | GAMBRO AB reports earnings for Year to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/for-a-shining-future-naples-will-burnish-its-past.html | FOR A SHINING FUTURE, NAPLES WILL BURNISH ITS PAST | False | By E. J. Dionne Jr. | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/key-rates-060389.html | Key Rates | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/democratic-uruguay-counting-secretary-shultz-montevideo-today-for-inauguration.html | Democratic Uruguay, and Counting Secretary Shultz is in Montevideo today for the inauguration of Julio Maria Sanguinetti and the restoration of democracy to Uruguay after nearly 13 years. Uruguay thus becomes the sixth South American country in less than six years to shed military rule. | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/business-people-governor-alters-plans-on-banking-nominee.html | BUSINESS PEOPLE; Governor Alters Plans On Banking Nominee | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/pakistan-reports-strife.html | Pakistan Reports Strife = | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/news-summary-061430.html | NEWS SUMMARY; | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau Friday Kafka Takes Center Stage | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/c-corrections-062037.html | CORRECTIONS | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/william-ahearn-is-promoted-to-managing-editor-of-ap.html | William Ahearn Is Promoted To Managing Editor of A.P. | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/the-surge-in-supercomputers.html | THE SURGE IN SUPERCOMPUTERS | False | By David E. Sanger | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/transport-workers-strike-halting-pan-am-flights.html | TRANSPORT WORKERS STRIKE, HALTING PAN-AM FLIGHTS | False | By Agis Salpukas | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/news/dynamics-head-tells-of-billing.html | DYNAMICS HEAD TELLS OF BILLING | False | By Wayne Biddle | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/healthcare-services-group-reports-earnings-for-year-to-dec-31.html | HEALTHCARE SERVICES GROUP reports earnings for Year to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/analysts-believe-pan-am-can-survive-a-strike-if-it-s-short.html | ANALYSTS BELIEVE PAN AM CAN SURVIVE A STRIKE, IF IT'S SHORT | False | By Lee A. Daniels | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/3-brooklyn-slayings-linked-to-robbery-of-drug-ring.html | 3 BROOKLYN SLAYINGS LINKED TO ROBBERY OF DRUG RING | False | By William R. Greer | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/vietnam-war-veterans-at-yet-another-bivouac.html | VIETNAM WAR VETERANS AT YET ANOTHER BIVOUAC | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/jazz-center.html | Jazz Center | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/advertising-commodore-selects-bates-new-york.html | ADVERTISING; Commodore Selects Bates/New York | False | By Philip H. Dougherty | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/clerics-denounce-curbs-on-aiding-latin-aliens.html | CLERICS DENOUNCE CURBS ON AIDING LATIN ALIENS | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/edelman-would-sell-datapoint.html | Edelman Would Sell Datapoint | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/reagan-orders-meese-to-examine-ways-to-curb-violence-in-schools.html | REAGAN ORDERS MEESE TO EXAMINE WAYS TO CURB VIOLENCE IN SCHOOLS | False | By Bernard Weinraub | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/house-panel-urges-approval-of-senate-farm-bill-to-save-2-measures.html | HOUSE PANEL URGES APPROVAL OF SENATE FARM BILL TO SAVE 2 MEASURES | False | By Seth S. King | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-dec-31.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/pantasote-inc-reports-earnings-for-qtr-to-dec-31.html | PANTASOTE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/morgenthau-says-goetz-case-may-go-to-2d-grand-jury.html | MORGENTHAU SAYS GOETZ CASE MAY GO TO 2D GRAND JURY | False | By Sam Roberts | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/governor-of-louisiana-is-indicted-by-jury-investigating-state-graft.html | GOVERNOR OF LOUISIANA IS INDICTED BY JURY INVESTIGATING STATE GRAFT | False | By Jon Nordheimer, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/the-sweater-is-warned-although-st-john-s-was.html | The Sweater Is Warned Although St. John's was | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/us-trade-deficit-jumps-28.html | U.S. TRADE DEFICIT JUMPS 28% | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/republic-health-corporation-reports-earnings-for-qtr-to-dec-31.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/dissidents-defy-top-democrats-council-formed.html | DISSIDENTS DEFY TOP DEMOCRATS; COUNCIL FORMED | False | By Phil Gailey, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/st-john-s-flaws-are-exposed.html | ST. JOHN'S FLAWS ARE EXPOSED | False | By William C. Rhoden | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/goldsmith-in-talks-with-icahn.html | GOLDSMITH IN TALKS WITH ICAHN | False | By Robert J. Cole | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/boothe-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/blair-john-co-reports-earnings-for-qtr-to-dec-31.html | BLAIR, JOHN & CO reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/bohemia-inc-reports-earnings-for-qtr-to-jan-31.html | BOHEMIA INC reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/the-first-agreement-in-this-year-s-state-labor-talks-is-announced.html | THE FIRST AGREEMENT IN THIS YEAR'S STATE LABOR TALKS IS ANNOUNCED | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/new-york-telephone-details-rate-plan.html | New York Telephone Details Rate Plan | False | By Eric N. Berg | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/jazz-at-cooper-union.html | JAZZ AT COOPER UNION | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/lunn-industries-reports-earnings-for-qtr-to-dec-31.html | LUNN INDUSTRIES reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/block-h-r-inc-reports-earnings-for-qtr-to-jan-31.html | BLOCK, H & R INC reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/quotation-of-the-day-062033.html | Quotation of the Day | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/l-undercover-officers-in-school-vs-brother-dope-060297.html | Undercover Officers in School vs. Brother Dope | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/penney-net-falls-16.9.html | Penney Net Falls 16.9% | False | By Richard W. Stevenson | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/merrill-lynch-unit-chief-out-merrill-lynch-company.html | Merrill Lynch Unit Chief Out Merrill Lynch & Company | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/ketchum-co-reports-earnings-for-qtr-to-jan-31.html | KETCHUM & CO reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/2-golfers-fined-by-deductions.html | 2 GOLFERS FINED BY DEDUCTIONS | False | By Gordon S. White Jr. | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/griffey-surgery-disclosed.html | Griffey Surgery Disclosed | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-early-taviani.html | SCREEN: EARLY TAVIANI | False | By Janet Maslin | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/blues-at-tramps.html | Blues at Tramps | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/harnischfeger-corp-reports-earnings-for-qtr-to-jan-31.html | HARNISCHFEGER CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-jan-31.html | TORONTO DOMINION BANK (CANADA) reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/selma-20-years-after-the-rights-march.html | SELMA, 20 YEARS AFTER THE RIGHTS MARCH | False | By William E. Schmidt | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/vitronics-corp-reports-earnings-for-qtr-to-dec-31.html | VITRONICS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/business-people-paramount-picks-new-tv-head.html | BUSINESS PEOPLE; Paramount Picks New TV Head | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/indianmuseumrecords-subpoenaed-by-abrams.html | IndianMuseumRecords Subpoenaed by Abrams | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/pryor-s-inner-storm-is-calmer-now.html | PRYOR'S INNER STORM IS CALMER NOW | False | By Michael Katz, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/prenatal-x-ray-linked-to-infant-cancer-risk.html | Prenatal X-Ray Linked To Infant Cancer Risk | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/distributed-logic-corp-reports-earnings-for-qtr-to-jan-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/rangaire-corp-reports-earnings-for-qtr-to-jan-31.html | RANGAIRE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/dispute-over-barneys-plan-resolved.html | DISPUTE OVER BARNEYS PLAN RESOLVED | False | By Josh Barbanel | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/advertising-061392.html | ADVERTISING | False | By Philip H. Dougherty | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/hunts-again-charged-in-1979-80-silver-deals.html | HUNTS AGAIN CHARGED IN 1979-80 SILVER DEALS | False | By Jeff Gerth | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/culp-inc-reports-earnings-for-qtr-to-jan-26.html | CULP INC reports earnings for Qtr to Jan 26 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/sports-people-saints-sale-near-we-have-agreed-agree-this-definitive-assessment.html | SPORTS PEOPLE; Saints Sale Near "We have agreed to agree." This definitive assessment was made last night by | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/white-house-scorns-peace-offer-from-nicaragua.html | WHITE HOUSE SCORNS PEACE OFFER FROM NICARAGUA | False | By Gerald M. Boyd, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-barrel-s-lust-in-the-dust.html | SCREEN: BARREL'S 'LUST IN THE DUST' | False | By Vincent Canby | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/am-international-inc-reports-earnings-for-qtr-to-feb-2.html | AM INTERNATIONAL INC reports earnings for Qtr to Feb 2 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/building-plan-for-mt-sinai-is-approved.html | BUILDING PLAN FOR MT. SINAI IS APPROVED | False | By Ronald Sullivan | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/l-yes-force-was-used-when-kim-went-home-061563.html | Yes, Force Was Used When Kim Went Home | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/farmers-group-inc-reports-earnings-for-qtr-to-dec-31.html | FARMERS GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/qed-exploration-reports-earnings-for-qtr-to-jan-31.html | QED EXPLORATION reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/market-place-bell-regionals-analysts-split.html | Market Place ; Bell Regionals: Analysts Split | False | By Vartanig G. Vartan | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/around-the-nation-repair-job-to-begin-on-schuylkill-highway.html | AROUND THE NATION; Repair Job to Begin On Schuylkill Highway | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/theater/for-playgoers-six-preview-choices.html | FOR PLAYGOERS, SIX PREVIEW CHOICES | False | By Enid Nemy | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/new-yorkers-co-money-traders-sleepless-nights.html | NEW YORKERS & CO.; MONEY TRADERS' SLEEPLESS NIGHTS | False | By Sandra Salmans | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/fordham-and-iona-advnce-in-playoffs.html | FORDHAM AND IONA ADVNCE IN PLAYOFFS | False | By Sam Goldaper | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/economic-scene-what-goes-up-comes-down.html | Economic Scene ; What Goes Up Comes Down | False | By Leonard Silk | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/novell-inc-reports-earnings-for-qtr-to-jan-26.html | NOVELL INC reports earnings for Qtr to Jan 26 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/murderer-ofaspiringactress-sentenced-to-25yearstolife.html | Murderer ofAspiringActress Sentenced to 25YearstoLife | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/sec-looks-at-disclosure.html | S.E.C. Looks At Disclosure | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/setting-the-stage-for-famine.html | Setting the Stage for Famine | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/farm-prices-are-steady.html | Farm Prices Are Steady | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-jan-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/missouri-couple-is-accused-of-illegally-exporting-arms.html | MISSOURI COUPLE IS ACCUSED OF ILLEGALLY EXPORTING ARMS | False | By Philip M. Boffey | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/farm-plan-vote-setback-for-deficit.html | FARM PLAN VOTE: SETBACK FOR DEFICIT | False | By Jonathan Fuerbringer | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/us-ready-to-play-more-active-role-for-mideast-peace.html | U.S. READY TO PLAY MORE ACTIVE ROLE FOR MIDEAST PEACE | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/4-derby-favorites-in-florida.html | 4 DERBY FAVORITES IN FLORIDA | False | STEVEN CRIST ON HORSE RACING | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/argentine-devaluation.html | Argentine Devaluation | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-26.html | DUPLEX PRODUCTS INC reports earnings for Qtr to Jan 26 | False | | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/you-don-t-look-so-bad-if-criminal-justice-system-can-t-protect-new-yorkers-why.html | 'You Don't Look So Bad . . .' If the criminal justice system can't protect New Yorkers, why shouldn't they try to defend themselves? That was the question first raised by the tormenting case of Bernhard Goetz. Mr. Goetz's own account of the incident, just released, changes the question: When does defending yourself turn into appointing yourself judge, jury and executioner? It is a question that demands a prompt answer - in a trial. | False | | 1985-03-01 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/books/a-master-of-mythology-is-honored.html | A MASTER OF MYTHOLOGY IS HONORED | False | By Leslie Bennetts | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/c-corrections-062039.html | CORRECTIONS | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/the-matisse-we-rarely-see.html | THE MATISSE WE RARELY SEE | False | By John Russell | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/about-real-estate-new-homes-at-base-of-douglaston-hill.html | ABOUT REAL ESTATE; NEW HOMES AT BASE OF DOUGLASTON HILL | False | By Alan S. Oser | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/leaders-of-anti-sandinistas-form-alliance-urged-by-us.html | LEADERS OF ANTI-SANDINISTAS FORM ALLIANCE URGED BY U.S. | False | By Joel Brinkley | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/quartet-at-vanguard.html | Quartet at Vanguard | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/stang-hydronics-inc-reports-earnings-for-qtr-to-dec-31.html | STANG HYDRONICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/outdoors-slopes-now-better-groomed.html | OUTDOORS; SLOPES NOW BETTER GROOMED | False | By Janet Nelson | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/dining-out-guide-3-star-restaurants-part-2.html | Dining Out Guide: 3-Star Restaurants, Part 2 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/us-says-it-would-frown-on-visit-by-salvadoran-rightist.html | U.S. Says It Would Frown On Visit by Salvadoran Rightist | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/adi-electronics-reports-earnings-for-qtr-to-jan-31.html | ADI ELECTRONICS reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/ambulatory-medical-care-reports-earnings-for-qtr-to-dec-31.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-an-open-and-shut-case.html | NEW YORK DAY BY DAY ; An Open and Shut Case | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/in-the-nation-no-need-for-the-mx.html | IN THE NATION; NO NEED FOR THE MX | False | By Tom Wicker | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/opera-verdi-s-ernani-is-revived-at-the-met.html | OPERA: VERDI'S 'ERNANI' IS REVIVED AT THE MET | False | By Donal Henahan | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/small-buisness-agency-assailed-by-stockman.html | SMALL-BUISNESS AGENCY ASSAILED BY STOCKMAN | False | By Ben A. Franklin | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/j-l-g-industries-inc-reports-earnings-for-qtr-to-jan-31.html | J L G INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/gromyko-meets-with-the-spanish-prime-minister-amid-madrid-washington-strains.html | GROMYKO MEETS WITH THE SPANISH PRIME MINISTER AMID MADRID-WASHINGTON STRAINS | False | By Edward Schumacher | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-with-dignity-and-charm.html | NEW YORK DAY BY DAY; With Dignity and Charm | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/golsteyn-faces-flutie-tonight.html | GOLSTEYN FACES FLUTIE TONIGHT | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/august-martin-gains-easily.html | AUGUST MARTIN GAINS EASILY | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/flow-systems-reports-earnings-for-qtr-to-jan-31.html | FLOW SYSTEMS reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/uruguay-s-civilian-president-to-face-legacy-of-army-rulc.html | URUGUAY'S CIVILIAN PRESIDENT TO FACE LEGACY OF ARMY RULE | False | By Alan Riding | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/foreign-affairs-a-tilt-in-morocco.html | FOREIGN AFFAIRS; A TILT IN MOROCCO | False | By Flora Lewis | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/empi-inc-reports-earnings-for-qtr-to-dec-31.html | EMPI INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/an-import-tax-isnt-the-answer.html | AN IMPORT TAX ISN'T THE ANSWER | False | By Roy Denman | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/swift-energy-co-reports-earnings-for-qtr-to-dec-31.html | SWIFT ENERGY CO reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | STANHOME INC reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/a-halting-chernenko-is-on-tv-again.html | A HALTING CHERNENKO IS ON TV AGAIN | False | By Seth Mydans | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/friday-sports-basketball.html | FRIDAY SPORTS Basketball | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/around-the-world-us-tactics-remind-lange-of-totalitarianism.html | AROUND THE WORLD; U.S. Tactics Remind Lange of Totalitarianism | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/national-gas-oil-corp-reports-earnings-for-qtr-to-dec-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/dr-arthur-v-greeley.html | DR. ARTHUR V. GREELEY | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/slan-officer-is-buried-in-westchester.html | SLAN OFFICER IS BURIED IN WESTCHESTER | False | By James Feron | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/it-s-no-1-or-nothing-for-mets-orquendo.html | IT'S NO. 1 OR NOTHING FOR METS' ORQUENDO | False | By Joseph Durso | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/judge-continues-curb-on-amtrak-job-action.html | Judge Continues Curb On Amtrak Job Action | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/throwing-money-farmers-passing-its-emergency-farm-aid-bills-this-week-congress.html | Throwing Money at Farmers By passing its emergency farm aid bills this week, Congress has pushed the general budget debate a big step backward. It would have been unrealistic to expect Congressmen to turn their backs on the invading army of farmers demanding emergency credit. But they could have won something for their votes in the way of reductions and reforms in other, less urgent subsidy programs. If Congress couldn't check the impulse to throw money at | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/sports-people-featherweight-mix-up.html | SPORTS PEOPLE; Featherweight Mix-Up | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/sports-of-the-times-denny-mclain-defendant.html | SPORTS OF THE TIMES; DENNY MCLAIN, DEFENDANT | False | By George Vecsey | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/l-legal-flimflammery-in-goetz-grand-jury-060289.html | Legal Flimflammery ; In Goetz Grand Jury | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/company-briefs-060545.html | COMPANY BRIEFS | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/scouting-back-on-track-sometime-soon.html | SCOUTING; Back on Track Sometime Soon | False | By Walter R. Fletcher and Murray Chass | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/sports-people-probation-suggested-student-judicial-board-university-pittsburgh.html | SPORTS PEOPLE; Probation Suggested A student judicial board at the University of Pittsburgh has recommended a one-year probation for | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/prairie-oil-royalties-company-ltd-reports-earnings-for-year-to-dec-31.html | PRAIRIE OIL ROYALTIES COMPANY LTD reports earnings for Year to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/asbestos-case-center.html | Asbestos Case Center | False | By Tamar Lewin | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/thomson-newspaper-ltd-reports-earnings-for-year-to-dec-31.html | THOMSON NEWSPAPER LTD reports earnings for Year to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/the-un-today.html | The U.N. Today | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/televideo-systems-inc-reports-earnings-for-qtr-to-jan-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/books/publishing-income-tax-book-time.html | PUBLISHING: INCOME TAX BOOK TIME | False | By Edwin McDowell | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-dec-31.html | NOBEL INSURANCE LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/msa-realty-reports-earnings-for-qtr-to-dec-31.html | MSA REALTY reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/around-the-nation-mother-is-sentenced-for-defying-probation.html | AROUND THE NATION; Mother Is Sentenced For Defying Probation | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/art-daphnis-paintings-on-view-at-3-galleries.html | ART: DAPHNIS PAINTINGS ON VIEW AT 3 GALLERIES | False | By Grace Glueck | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/lebanon-seeks-un-conemnation-of-israel.html | LEBANON SEEKS U.N. CONEMNATION OF ISRAEL | False | By Elaine Sciolino | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/guess-who-s-going-abroad-with-bush.html | GUESS WHO'S GOING ABROAD WITH BUSH | False | By Gerald M. Boyd, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/executive-changes-061411.html | EXECUTIVE CHANGES | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/washington-corp-reports-earnings-for-qtr-to-dec-31.html | WASHINGTON CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-rob-reiner-s-sure-thing.html | SCREEN: ROB REINER'S 'SURE THING' | False | By Janet Maslin | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/2-israelis-voice-doubts.html | 2 Israelis Voice Doubts | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-bidders-ready.html | BRIEFING; Bidders Ready? | False | By Phil Gailey and Marjorie Hunter | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/pentagon-plans-new-inquiry-on-admiral-s-grenada-arms.html | Pentagon Plans New Inquiry On Admiral's Grenada Arms | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/city-trash-reported-dumped-in-nassau-by-private-haulers.html | City Trash Reported Dumped In Nassau by Private Haulers | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/theater/folger-theater-to-stay-open.html | FOLGER THEATER TO STAY OPEN | False | By Irvin Molotsky | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/l-black-editors-060299.html | Black Editors | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/former-military-aides-question-space-based-defense-plans.html | FORMER MILITARY AIDES QUESTION SPACE-BASED DEFENSE PLANS | False | By Charles Mohr | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/a-new-type-of-tax-exempt.html | A New Type Of Tax-Exempt | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/nmr-of-america-reports-earnings-for-qtr-to-dec-31.html | NMR OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/restaurants-060123.html | RESTAURANTS | False | By Bryan Miller | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/credit-markets-note-and-bond-prices-gain.html | CREDIT MARKETS ; Note and Bond Prices Gain | False | By Michael Quint | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/smithfield-foods-inc-reports-earnings-for-qtr-to-jan-27.html | SMITHFIELD FOODS INC reports earnings for Qtr to Jan 27 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/finance-new-issues-banks-and-thrift-units-get-majority-of-ira-s.html | FINANCE/NEW ISSUES ; Banks and Thrift Units Get Majority of I.R.A.'s | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/un-rights-studt-finds-afghan-abuses-by-soviet.html | U.N. RIGHTS STUDT FINDS AFGHAN ABUSES BY SOVIET | False | By Richard Bernstein | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/mccormick-oil-gas-partership-reports-earnings-for-qtr-to-dec-31.html | MCCORMICK OIL & GAS PARTERSHIP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/scitex-corp-reports-earnings-for-qtr-to-dec-31.html | SCITEX CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-dinars-to-dollars.html | BRIEFING; Dinars to Dollars | False | By Phil Gailey and Marjorie Hunter | 1985-03-04 | TX 1-514194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/reputed-crime-bosses-arraigned.html | REPUTED CRIME BOSSES ARRAIGNED | False | By Arnold H. Lubasch | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/movies/screen-woody-allen-s-new-comedy-purple-rose-of-cairo.html | SCREEN: WOODY ALLEN'S NEW COMEDY, 'PURPLE ROSE OF CAIRO' | False | By Vincent Canby | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/theater/theater-hitch-hikers-a-welty-dramatization.html | THEATER: 'HITCH-HIKERS,' A WELTY DRAMATIZATION | False | By Frank Rich | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/fibronics-international-reports-earnings-for-qtr-to-dec-31.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/c-corrections-062034.html | CORRECTIONS | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/l-why-tv-movie-about-atlanta-child-murders-had-to-be-made-060298.html | Why TV Movie About Atlanta Child Murders Had to Be Made | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/capitals-beat-rangers-for-5th-straight-time.html | CAPITALS BEAT RANGERS FOR 5TH STRAIGHT TIME | False | By Craig Wolff | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/umw-selling-stock-in-bank.html | U.M.W. Selling Stock in Bank | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/around-the-world-anti-semite-convicted-in-toronto-case.html | AROUND THE WORLD; Anti-Semite Convicted In Toronto Case | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-4-pm-scream.html | BRIEFING; 4 P.M., Scream | False | By Phil Gailey and Marjorie Hunter | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/highway-measure-passed-by-house.html | HIGHWAY MEASURE PASSED BY HOUSE | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/opinion/l-the-mule-will-not-be-forgotten-oct-26-060737.html | The Mule Will Not Be Forgotten Oct. 26 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | UNITRODE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/scouting-by-the-numbers.html | SCOUTING; By the Numbers | False | By Water R. Fletcher and Murray Chass | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/new-york-day-by-day-suiting-up.html | NEW YORK DAY BY DAY; Suiting Up | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/sports/scouting-picking-top-dog.html | SCOUTING; Picking Top Dog | False | By Walter R. Fletcher and Murray Chass | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/around-the-nation-vermont-house-passes-equal-rights-measure.html | AROUND THE NATION; Vermont House Passes Equal Rights Measure | False | AP | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/main-streets-girding-to-do-battle-with-the-suburban-shopping-mall.html | MAIN STREETS GIRDING TO DO BATTLE WITH THE SUBURBAN SHOPPING MALL | False | By Jeffrey Schmalz, Special To the New York Times | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/arts/art-at-levor-house-environmental-works.html | ART: AT LEVOR HOUSE, ENVIRONMENTAL WORKS | False | By Michael Brenson | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/court-lets-wife-avoid-testifying-against-spouse.html | COURT LETS WIFE AVOID TESTIFYING AGAINST SPOUSE | False | By Joseph Berger | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/us/briefing-farewell-teeley.html | BRIEFING; Farewell, Teeley | False | By Phil Gailey and Marjorie Hunter | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/world/mordechai-oren-dies-israeli-jailed-by-czechs.html | Mordechai Oren Dies; Israeli Jailed by Czechs | False | | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/nyregion/city-to-go-after-drivers-who-won-t-pay-fines.html | CITY TO GO AFTER DRIVERS WHO WON'T PAY FINES | False | By Suzanne Daley | 1985-03-04 | TX 1-514194 |
| 1985-03-01 | 1985-03-01 | https://www.nytimes.com/1985/03/01/business/advertising-family-circle-s-campaign.html | Advertising ; Family Circle's Campaign | False | By Philip H. Dougherty | 1985-03-04 | TX 1-514194 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | INSTRON CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/houston-industries-reports-earnings-for-qtr-to-jan-31.html | HOUSTON INDUSTRIES reports earnings for Qtr to Jan 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | NEUTROGENA CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-an-alarm-alerts-fatigued-drivers.html | PATENTS; An Alarm Alerts Fatigued Drivers | False | By Stacy V. Jones | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-starting-over.html | SCOUTING; Starting Over | False | By Kevin Dupont and Thomas Rogers | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/you-re-never-too-old-to-rock-and-roll.html | YOU'RE NEVER TOO OLD TO ROCK AND ROLL | False | By Jon Pareles | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/simms-rejects-bulls-bid-phil-simms-giants-free-agent-quarterback-has-turned-down.html | Simms Rejects Bulls' Bid Phil Simms, the Giants' free-agent quarterback, has turned down | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/noranda-inc-reports-earnings-for-qtr-to-dec-31.html | NORANDA INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/around-the-world-cypriot-rejects-vote-but-offers-no-new-plan.html | AROUND THE WORLD; Cypriot Rejects Vote, But Offers No New Plan | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/american-first-corp-oklahoma-o-reports-earnings-for-qtr-to-dec-31.html | AMERICAN FIRST CORP (OKLAHOMA) (O) reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/people-cuts-a-fare-to-coast-to-99.html | People Cuts a Fare To Coast to $99 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/c-corrections-064268.html | CORRECTIONS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-1980-campaign-debt.html | NEW YORK DAY BY DAY; 1980 Campaign Debt | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/chromalloy-american-corp-reports-earnings-for-qtr-to-dec-31.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | TECH-SYM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/use-of-informers-questioned-in-inquiry-on-aliens.html | USE OF INFORMERS QUESTIONED IN INQUIRY ON ALIENS | False | By Wayne King | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/importers-and-association-of-car-dealers-hail-move.html | Importers and Association Of Car Dealers Hail Move | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/rio-algom-ltd-reports-earnings-for-year-to-dec-31.html | RIO ALGOM LTD reports earnings for Year to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefing-radio-pitch-for-mx.html | BRIEFIING; Radio Pitch for MX? | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/reagan-terms-nicaraguan-rebels-moral-equal-of-founding-fathers.html | REAGAN TERMS NICARAGUAN REBELS 'MORAL EQUAL OF FOUNDING FATHERS' | False | By Gerald M. Boyd, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/dynamic-homes-reports-earnings-for-qtr-to-dec-31.html | DYNAMIC HOMES reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/a-computerized-courtroom.html | A COMPUTERIZED COURTROOM | False | By Pamela D. Smith | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/ackerley-communications-inc-reports-earnings-for-qtr-to-dec-31.html | ACKERLEY COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/green-s-brother-hurt.html | Green's Brother Hurt | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/sperry-and-itt-talks-are-ended.html | SPERRY AND ITT TALKS ARE ENDED | False | By Robert J. Cole | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/c-a-correction-064613.html | A CORRECTION | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/briefs-063048.html | BRIEFS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/advanced-communication-reports-earnings-for-qtr-to-dec-31.html | ADVANCED COMMUNICATION reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/j-pat-o-malley.html | J. PAT O'MALLEY | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/slumping-devils-lose-sixth-in-row.html | SLUMPING DEVILS LOSE SIXTH IN ROW | False | By Alex Yannis | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/style/consumer-saturday-beef-trade-forced-to-alter-ads.html | CONSUMER SATURDAY; BEEF TRADE FORCED TO ALTER ADS | False | By Marian Burros | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/california-bank-sues-6-in-losses-over-mortgages.html | CALIFORNIA BANK SUES 6 IN LOSSES OVER MORTGAGES | False | By Andrew Pollack, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/tjalling-c-koopmans-nobel-honor-winner.html | TJALLING C. KOOPMANS, NOBEL HONOR WINNER | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/youth-goetz-shot-offers-to-testify.html | YOUTH GOETZ SHOT OFFERS TO TESTIFY | False | By Marcia Chambers | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/your-money-a-new-type-of-credit-card.html | YOUR MONEY; A NEW TYPE OF CREDIT CARD | False | By Leonard Sloane | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/the-dance-stephanie-skura.html | THE DANCE: STEPHANIE SKURA | False | By Jack Anderson | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/some-pan-am-pilots-cross-picket-lines.html | SOME PAN AM PILOTS CROSS PICKET LINES | False | By Agis Salpukas | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/new-york-the-mood-has-changed.html | NEW YORK; THE MOOD HAS CHANGED | False | By Sydney H. Schanberg | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/style/de-gustibus-the-tuna-sandwich-however-you-like-it.html | DE GUSTIBUS; THE TUNA SANDWICH: HOWEVER YOU LIKE IT | False | By Marian Burros | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/l-lessons-of-libel-suits-062260.html | Lessons of Libel Suits | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/law-and-birth-order.html | LAW AND (BIRTH) ORDER | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-people-search-continues-arizona-state-apparently-having-hard-time.html | SPORTS PEOPLE; Search Continues Arizona State is apparently having a hard time replacing | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefing-a-nixon-s-schooldays.html | BRIEFING; A Nixon's Schooldays | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/j-donald-rawlings.html | J. DONALD RAWLINGS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/bill-rates-are-up-sharply.html | Bill Rates Are Up Sharply | False | By Michael Quint | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/editors-note-063818.html | EDITORS' NOTE | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/perma-seeks-all-of-kaiser-the-perma-resources-corporation-a-colorado-springs.html | Perma Seeks All of Kaiser The Perma Resources Corporation, a Colorado Springs | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/sale-ban-ends-on-massey-shares.html | SALE BAN ENDS ON MASSEY SHARES | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-jan-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to Jan 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/books/books-of-the-times-a-torch-song-life.html | Books of The Times; A TORCH-SONG LIFE | False | By Michiko Kakutani | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-dec-31.html | COLONIAL PENN GROUP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/letter-on-mass-transit-the-city-should-regulate-vans-to-the-editor.html | Letter: On Mass Transit The City Should Regulate Vans To the Editor: | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/coastal-in-offer-for-resources.html | COASTAL IN OFFER FOR RESOURCES | False | By Lee A. Daniels | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/around-the-world-madrid-mp-s-support-report-clearing-premier.html | AROUND THE WORLD; Madrid M.P.'s Support Report Clearing Premier | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/continental-materials-corp-reports-earnings-for-qtr-to-dec-31.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/pentagon-agrees-nuclear-warfare-could-block-sun-freezing-earth.html | PENTAGON AGREES NUCLEAR WARFARE COULD BLOCK SUN, FREEZING EARTH | False | By Wayne Biddle, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/strawberry-agent-arrives.html | Strawberry Agent Arrives | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/20-year-low-in-city-fires-posted-in-84.html | 20-YEAR LOW IN CITY FIRES POSTED IN '84 | False | By James Brooke | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/builder-transport-inc-reports-earnings-for-qtr-to-dec-31.html | BUILDER TRANSPORT INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-people-bucks-are-sold.html | SPORTS PEOPLE; Bucks Are Sold | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/cellcom-corp-reports-earnings-for-qtr-to-dec-31.html | CELLCOM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/guatemala-awaiting-vote-learns-killings-rise.html | GUATEMALA, AWAITING VOTE, LEARNS KILLINGS RISE | False | By James Lemoyne | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/big-audience-for-big-gamebristol-conn-march-1-upi-espn-s-live-telecast.html | Big Audience for Big GameBRISTOL, Conn., March 1 (UPI) - ESPN's live telecast of the Georgetown-St. John's college basketball game Wednesday night was seen in 2.9 million homes - the largest audience in the cable network's five-year history. | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/biotechnica-international-reports-earnings-for-qtr-to-dec-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/struthers-wells-corp-reports-earnings-for-year-to-nov-30.html | STRUTHERS WELLS CORP reports earnings for Year to Nov 30 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/when-famine-gives-early-clues.html | WHEN FAMINE GIVES EARLY CLUES | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/byrd-contends-new-council-gives-democrats-added-base.html | Byrd Contends New Council Gives Democrats Added Base | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/epa-seeks-3.9-million-fine.html | E.P.A. Seeks $3.9 Million Fine | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/new-stake-in-asaroo.html | NEW STAKE IN ASAROO | False | By Daniel F. Cuff | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-brooks-weighs-his-options.html | SCOUTING; Brooks Weighs His Options | False | By Kevin Dupont and Thomas Rogers | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-people-lesson-to-forget.html | SPORTS PEOPLE; Lesson to Forget | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/drought-turns-nomads-world-upside-down.html | DROUGHT TURNS NOMADS' WORLD UPSIDE DOWN | False | By Edward Schumacher , Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/philharmonic-copland-by-leinsdorf.html | PHILHARMONIC: COPLAND BY LEINSDORF | False | By Bernard Holland | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/new-bank-rules-by-fed.html | NEW BANK RULES BY FED | False | By Nathaniel C. Nash | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/steego-corp-reports-earnings-for-qtr-to-dec-31.html | STEEGO CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-discord-at-the-opera.html | NEW YORK DAY BY DAY; Discord at the Opera | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/cbs-stock-in-jump-turner-statement.html | CBS STOCK IN JUMP; TURNER STATEMENT | False | By Sally Bedell Smith | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/reagan-to-form-study-group-on-handling-of-nuclear-arms.html | Reagan to Form Study Group On Handling of Nuclear Arms | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/conolog-corp-reports-earnings-for-qtr-to-jan-31.html | CONOLOG CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/tv-notes-networks-interpret-february-ratings-sweeps.html | TV NOTES; NETWORKS INTERPRET FEBRUARY RATINGS SWEEPS | False | By Peter W. Kaplan | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/jordan-and-bulls-top-knicks.html | JORDAN AND BULLS TOP KNICKS | False | By Roy S. Johnson | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/delivering-dinner-to-grand-central-where-the-hungary-homeless-wait.html | DELIVERING DINNER TO GRAND CENTRAL, WHERE THE HUNGARY HOMELESS WAIT | False | By Deirdre Carmody | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/heart-patient-s-blood-loss-might-end-without-surgery.html | HEART PATIENT'S BLOOD LOSS MIGHT END WITHOUT SURGERY | False | By Lawrence K. Altman | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/jazz-america-festival-at-lehman-college.html | Jazz America Festival At Lehman College | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/america-west-airlines-reports-earnings-for-qtr-to-dec-31.html | AMERICA WEST AIRLINES reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/duro-test-corp-reports-earnings-for-qtr-to-jan-31.html | DURO-TEST CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | PITTWAY CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/greek-regional-music-in-city-and-on-li.html | GREEK REGIONAL MUSIC IN CITY AND ON L.I. | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/politics/reagan-terms-nicaraguan-rebels-moral-equal-of-founding-fathers.html | Reagan Terms Nicaraguan Rebels Â¬ÂMoral Equal of Founding FathersÂ¬Â | False | By Gerald M. Boyd, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/transactions-064090.html | Transactions | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/nato-chief-finds-conventional-forces-lacking.html | NATO CHIEF FINDS CONVENTIONAL FORCES LACKING | False | By Bill Keller | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-people-mariners-sign-davis.html | SPORTS PEOPLE; Mariners Sign Davis | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/2-brothers-are-charged-in-3-brooklyn-slayings.html | 2 BROTHERS ARE CHARGED IN 3 BROOKLYN SLAYINGS | False | By Leonard Buder | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/uruguay-installs-civilian-president.html | URUGUAY INSTALLS CIVILIAN PRESIDENT | False | By Alan Riding, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefing-arms-control-switch.html | BRIEFING; Arms Control Switch | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/a-lack-of-data-is-seen-as-a-bar-to-suny-shifts.html | A LACK OF DATA IS SEEN AS A BAR TO SUNY SHIFTS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/wilson-foods-corp-reports-earnings-for-qtr-to-jan-26.html | WILSON FOODS CORP reports earnings for Qtr to Jan 26 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/key-rates-062705.html | Key Rates | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-of-the-times-stephens-takes-his-prize-in-stride.html | SPORTS OF THE TIMES; STEPHENS TAKES HIS PRIZE IN STRIDE | False | By Steven Crist | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/burton-zohman-85-doctor-who-studied-heart-disease.html | Burton Zohman, 85, Doctor Who Studied Heart Disease | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/williams-w-w-co-reports-earnings-for-qtr-to-dec-31.html | WILLIAMS, W. W. CO. reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/charita-bauer-62-tv-actress.html | CHARITA BAUER, 62, TV ACTRESS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/emotions-are-high-for-redmen-finale.html | EMOTIONS ARE HIGH FOR REDMEN FINALE | False | By William C. Rhoden | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/nets-finally-top.500.html | NETS FINALLY TOP .500 | False | By Michael Martinez | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/crest-foam-corp-reports-earnings-for-qtr-to-nov-30.html | CREST-FOAM CORP reports earnings for Qtr to Nov 30 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/internorth-stake-in-valero-system.html | INTERNORTH STAKE IN VALERO SYSTEM | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/new-york-s-war-on-dropouts.html | NEW YORK'S WAR ON DROPOUTS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/stewart-warner-corp-reports-earnings-for-qtr-to-dec-31.html | STEWART-WARNER CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/around-the-nation-ex-army-doctor-loses-bid-for-2d-murder-trial.html | AROUND THE NATION; Ex-Army Doctor Loses Bid for 2d Murder Trial | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-dec-31.html | BALDWIN & LYONS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/dow-ends-at-record-1299.36.html | DOW ENDS AT RECORD 1,299.36 | False | By Phillip H. Wiggins | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/l-peru-another-needy-human-rights-violator-062262.html | Peru, Another Needy Human-Rights Violator | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/no-child-abuse-no-adult-abuse.html | NO CHILD ABUSE, NO ADULT ABUSE | False | By Diana R. Gordon | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/opera-ernani-by-verdi-revivied-at-the-metropolitan.html | OPERA: 'ERNANI,' BY VERDI, REVIVED AT THE METROPOLITAN | False | By Donal Henahan | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/reagan-appears-firm-on-an-antisatellite-weapon.html | REAGAN APPEARS FIRM ON AN ANTISATELLITE WEAPON | False | By Charles Mohr | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/campbell-resources-reports-earnings-for-qtr-to-dec-31.html | CAMPBELL RESOURCES reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/style/complex-problems-of-teen-age-pregnancy.html | COMPLEX PROBLEMS OF TEEN-AGE PREGNANCY | False | By Nadine Brozan, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/connecticut-prosecutor-under-siege.html | CONNECTICUT PROSECUTOR UNDER SIEGE | False | By Richard L. Madden | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/us-clarifies-letter-on-bank.html | U.S. CLARIFIES LETTER ON BANK | False | By Fox Butterfield | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/key-co-reports-earnings-for-qtr-to-jan-31.html | KEY CO reports earnings for Qtr to Jan 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/us-will-not-ask-japan-to-extend-car-export-curbs.html | U.S. WILL NOT ASK JAPAN TO EXTEND CAR EXPORT CURBS | False | By Clyde H. Farnsworth, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/movies/film-occult-creatures-evoked-in-ghoulies.html | FILM: OCCULT CREATURES EVOKED IN 'GHOULIES' | False | By Vincent Canby | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/strange-posts-a-64-131-and-shares-lead.html | STRANGE POSTS A 64-131 AND SHARES LEAD | False | By Gordon S. White Jr. | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/jersey-church-wins-a-ruling-over-name.html | Jersey Church Wins A Ruling Over Name | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/tosco-s-quarterly-loss-grows-to-155.2-million.html | TOSCO'S QUARTERLY LOSS GROWS TO $155.2 MILLION | False | By Thomas C. Hayes | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/l-when-the-fabric-of-yalta-unraveled-062266.html | When the Fabric of Yalta Unraveled | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/c-corrections-064254.html | CORRECTIONS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/quotation-of-the-day-064247.html | Quotation of the Day | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/business-digest-saturday-march-2-1985.html | BUSINESS DIGEST; SATURDAY, MARCH 2, 1985 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/eugene-list-66-concert-pianist.html | EUGENE LIST, 66, CONCERT PIANIST | False | By Harold C. Schonberg | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/panel-urges-7.5-billion-for-toxic-waste-cleanup.html | PANEL URGES $7.5 BILLION FOR TOXIC WASTE CLEANUP | False | By Philip Shabecoff | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-system-for-storing-genealogical-records.html | PATENTS; System for Storing Genealogical Records | False | By Stacy V. Jones | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/bridge-baron-egmont-von-dewitz-was-known-for-sense-of-fun.html | Bridge;Baron Egmont von Dewitz Was Known for Sense of Fun | False | By Alan Truscott | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-watchful-loft-dwellers.html | NEW YORK DAY BY DAY; Watchful Loft Dwellers | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/l-landlord-with-divine-062261.html | Landlord With Divine | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/college-basketball-va-commonwealth-gains.html | COLLEGE BASKETBALL; VA. COMMONWEALTH GAINS | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/l-bhopal-should-not-stop-cooperative-development-064580.html | Bhopal Should Not Stop Cooperative Development | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-jan-25.html | BOB EVANS FARMS INC reports earnings for Qtr to Jan 25 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/lucille-long-hunt.html | LUCILLE LONG HUNT | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/us-in-praising-pretoria-expresses-worry-on-arrests.html | U.S., IN PRAISING PRETORIA, EXPRESSES WORRY ON ARRESTS | False | By Bernard Gwertzman | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/a-broad-measure-of-future-growth-in-economy-jumps.html | A BROAD MEASURE OF FUTURE GROWTH IN ECONOMY JUMPS | False | By Robert D. Hershey Jr. , Special To the New York Times | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/briefing-leave-em-speechless.html | BRIEFING; Leave 'em Speechless | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/frontier-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | FRONTIER HOLDINGS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/new-york-day-by-day-back-to-the-subway.html | NEW YORK DAY BY DAY; Back to the Subway | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/lsb-industries-inc-reports-earnings-for-qtr-to-dec-31.html | LSB INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/brnf-trust-bars-sale-of-30-planes.html | BRNF Trust Bars Sale of 30 Planes | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/c-corrections-063937.html | CORRECTIONS | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/jc-herlihy-79-ex-state-justice-j-clarence-herlihy-former-presiding-justice.html | J.C. HERLIHY, 79, EX-STATE JUSTICE J. Clarence Herlihy, a former presiding justice of the Appellate Division of the New York State Supreme Court, Third Department, died of cancer Thursday at his home in Glens Falls, N.Y. He was 79 years old. | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/eastern-is-given-reprieve-on-debt.html | Eastern Is Given Reprieve on Debt | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/approval-of-blood-donor-test-for-aids-antibody-is-expected.html | APPROVAL OF BLOOD DONOR TEST FOR AIDS ANTIBODY IS EXPECTED | False | By Ronald Sullivan | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/official-on-probation-after-a-fatal-accident.html | Official on Probation After a Fatal Accident | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/us-says-grave-in-zimbabwe-may-hold-kidnapped-tourists.html | U.S. Says Grave in Zimbabwe May Hold Kidnapped Tourists | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/yes-targeted-subsidies-are-cheaper.html | YES, TARGETED SUBSIDIES ARE CHEAPER | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-limiting-movement-of-head-in-golf-swing.html | PATENTS; Limiting Movement Of Head in Golf Swing | False | By Stacy V. Jones | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/players-sentimental-test-for-mullin-s-cool.html | PLAYERS; SENTIMENTAL TEST FOR MULLIN'S COOL | False | By Malcolm Moran | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/l-tolerance-may-not-be-the-best-solution-062263.html | Tolerance May Not Be the Best Solution | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/students-at-columbia-honor-trailblzing-female-lawyer.html | STUDENTS AT COLUMBIA HONOR TRAILBLZING FEMALE LAWYER | False | By Barbara Aarsteinsen | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/kentron-international-inc-reports-earnings-for-qtr-to-dec-31.html | KENTRON INTERNATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/army-phones-need-30-million-repair.html | ARMY PHONES NEED $30 MILLION REPAIR | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/observer-just-some-junk-at-twilight.html | OBSERVER; JUST SOME JUNK AT TWILIGHT | False | By Russell Baker | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/about-new-york-a-dracaena-blooms-on-morningside-heights.html | ABOUT NEW YORK; A DRACAENA BLOOMS ON MORNINGSIDE HEIGHTS | False | By William E. Geist | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/dyneer-corp-reports-earnings-for-qtr-to-jan-31.html | DYNEER CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/approval-in-japan.html | Approval in Japan | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/will-japanese-go-easy-on-detroit.html | WILL JAPANESE GO EASY ON DETROIT? | False | By John Holusha, Special To the New York Times | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/bfi-communications-systems-reports-earnings-for-qtr-to-dec-31.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/socking-it-hard-to-the-cities.html | SOCKING IT HARD TO THE CITIES | False | By John Tepper Marlin | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/eldorado-bancorp-reports-earnings-for-year-to-dec-31.html | ELDORADO BANCORP reports earnings for Year to Dec 31 | False | | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/saturday-sports-basketball.html | SATURDAY SPORTS Basketball | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/sports-poeple-rooms-for-runners-bowing-pressure-upstarts-such-new-york-city.html | SPORTS POEPLE; Rooms for Runners Bowing to pressure from upstarts such as the New York City Marathon, the organizers of the venerable Boston Marathon have agreed to pay some of the expenses for top runners in the 1985 race but are still refusing to offer prize money, according to the race administrator, | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/opinion/l-for-world-safeguards-062259.html | For World Safeguards | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-dec-31.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/cabaret-collins-friedman.html | CABARET: COLLINS & FRIEDMAN | False | By Stephen Holden | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/callahan-mining-corp-reports-earnings-for-year-to-dec-31.html | CALLAHAN MINING CORP reports earnings for Year to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/patents-versatile-barbed-fencing.html | PATENTS; VERSATILE BARBED FENCING | False | By Stacy V. Jones | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/satellite-problems-scrub-shuttle-flight.html | SATELLITE PROBLEMS SCRUB SHUTTLE FLIGHT | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/movies/tv-and-movie-writers-get-producers-offer.html | TV and Movie Writers Get Producers' Offer | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/around-the-nation-alaskan-train-kills-24-moose-in-one-night.html | AROUND THE NATION; Alaskan Train Kills 24 Moose in One Night | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/un-farm-agency-settles-a-dispute.html | U.N. FARM AGENCY SETTLES A DISPUTE | False | By E. J. Dionne Jr. | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/stadium-ticket-sale-opens.html | Stadium Ticket Sale Opens | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/odd-alliance-battles-education-cuts.html | ODD ALLIANCE BATTLES EDUCATION CUTS | False | By Jonathan Friendly | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/computers-for-less-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUTERS FOR LESS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/ex-movie-idol-stars-in-india-s-featured-election.html | EX-MOVIE IDOL STARS IN INDIA'S FEATURED ELECTION | False | By Sanjoy Hazarika | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/shoemaker-publisher-challenges-jersey-law.html | 'Shoemaker' Publisher Challenges Jersey Law | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/dollar-s-hectic-week-ends-on-a-calm-note.html | DOLLAR'S HECTIC WEEK ENDS ON A CALM NOTE | False | By Nicholas D. Kristof | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-on-the-brink.html | SCOUTING; On the Brink | False | By Kevin Dupont and Thomas Rogers | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/world/chess-challenger-complains-of-preparations-for-rematch.html | CHESS CHALLENGER COMPLAINS OF PREPARATIONS FOR REMATCH | False | By Seth Mydans | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | TOSCO CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/mattingly-seeking-more-productivity.html | MATTINGLY SEEKING MORE PRODUCTIVITY | False | By Murray Chass | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/dreaded-road-repair-is-found-to-be-a-breeze.html | DREADED ROAD REPAIR IS FOUND TO BE A BREEZE | False | By William K. Stevens | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/arts/olgivanna-lloyd-wright-wife-of-the-architect-is-dead-at-85.html | OLGIVANNA LLOYD WRIGHT, WIFE OF THE ARCHITECT, IS DEAD AT 85 | False | By Wolfgang Saxon | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/governor-seeks-big-crackdown-on-tax-evaders.html | GOVERNOR SEEKS BIG CRACKDOWN ON TAX EVADERS | False | By Maurice Carroll | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/tardy-foster-knight-censured.html | TARDY FOSTER, KNIGHT CENSURED | False | By Joseph Durso | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/building-outlays-up-2.html | BUILDING OUTLAYS UP 2% | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/niskanen-quits-economic-post-washington-march-1.html | Niskanen Quits Economic Post WASHINGTON, March 1 | False | | 1985-03-05 | TX 1-525203 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/movies/screen-chuck-norris-in-missing-in-action-2.html | SCREEN: CHUCK NORRIS IN 'MISSING IN ACTION 2' | False | By Janet Maslin | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/scouting-fan-anticipation.html | SCOUTING; Fan Anticipation | False | By Kevin Dupont and Thomas Rogers | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/girl-dies-in-her-2d-operation-for-heart-liver-transplant.html | GIRL DIES IN HER 2D OPERATION FOR HEART-LIVER TRANSPLANT | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/john-eager-howard-82-dies-researcher-at-johns-hopkins.html | John Eager Howard, 82, Dies; Researcher at Johns Hopkins | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | LUMEX INC reports earnings for Qtr to Dec 31 | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/no-headline-064244.html | No Headline | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/nyregion/david-e-cromwell.html | DAVID E. CROMWELL | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/sports/4-scoring-passes-win-for-flutie.html | 4 SCORING PASSES WIN FOR FLUTIE | False | By William N. Wallace | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/business/baxter-travenol-adds-compucare.html | Baxter Travenol Adds Compucare | False | | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/style/classic-evening-elegance.html | CLASSIC EVENING ELEGANCE | False | By Bernadine Morris | 1985-03-05 | TX 1-525203 |
| 1985-03-02 | 1985-03-02 | https://www.nytimes.com/1985/03/02/us/around-the-nation-governor-and-teachers-in-mississippi-deadlock.html | AROUND THE NATION; Governor and Teachers In Mississippi Deadlock | False | AP | 1985-03-05 | TX 1-525203 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/manna-from-heaven.html | MANNA FROM HEAVEN | False | By Avery Corman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tax-policy-in-search-of-simplicity.html | TAX POLICY: IN SEARCH OF SIMPLICITY | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/coco-miller-an-executive-to-marry-ralph-h-marin.html | Coco Miller, an Executive, To Marry Ralph H. Marin | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/chamber-music-the-raphael-trio.html | CHAMBER MUSIC: THE RAPHAEL TRIO | False | By Bernard Holland | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/hospital-copter-service-is-set.html | HOSPITAL COPTER SERVICE IS SET | False | By Peggy McCarthy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/who-knows-who-will-commit-crimes.html | WHO KNOWS WHO WILL COMMIT CRIMES? | False | By Norval Morris | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/virginia-keitt-marries.html | Virginia Keitt Marries | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/gardening-avoiding-monotony-in-plantings.html | GARDENING; AVOIDING MONOTONY IN PLANTINGS | False | By Carl Totemeier | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/the-taxpayer-s-share-in-perspective.html | THE TAXPAYER'S SHARE, IN PERSPECTIVE | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-nuclear-war-article-called-influential-053837.html | Nuclear-War Article Called 'Influential' | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/food-back-to-china.html | FOOD; BACK TO CHINA | False | By Nina Simonds | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/a-congressmans-day.html | A CONGRESSMAN'S DAY | False | By Sandra Gardner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/pan-am-trying-to-maintain-international-flights.html | PAN AM TRYING TO MAINTAIN INTERNATIONAL FLIGHTS | False | By Shawn G. Kennedy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/music-notes-an-american-conductor-abroad.html | MUSIC NOTES; AN AMERICAN CONDUCTOR ABROAD | False | By Tim Page | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/meese-finally-takes-the-reins-at-justice.html | MEESE FINALLY TAKES THE REINS AT JUSTICE | False | By Leslie Maitland Werner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-world-gromyko-trainsfor-arms-talks.html | THE WORLD; Gromyko TrainsFor Arms Talks | False | By Milt Freudenheim and Henry Giniger | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/theater-company-tries-difficult-play.html | THEATER; COMPANY TRIES 'DIFFICULT' PLAY | False | By Alvin Klein | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-soul-searching-continues-for-graham-greene.html | THE SOUL-SEARCHING CONTINUES FOR GRAHAM GREENE | False | By John Vinocur | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/foiling-the-electronic-snoopers.html | FOILING THE ELECTRONIC SNOOPERS | False | By Erik Sandberg-Diment | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/fordham-and-iona-win-and-gain-final.html | FORDHAM AND IONA WIN AND GAIN FINAL | False | By Sam Goldaper | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/austrian-captures-first-cup-victory.html | AUSTRIAN CAPTURES FIRST CUP VICTORY | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/q-a-with-city-s-queens-planner.html | Q. & A. WITH CITY'S QUEENS PLANNER | False | By Dee Wedemeyer | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/blood-unit-serves-as-memorial.html | BLOOD UNIT SERVES AS MEMORIAL | False | By Linda Spear | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/national-security-s-new-insiders.html | NATIONAL SECURITY'S NEW INSIDERS | False | By Michael Wright | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/klezmer-band-to-play.html | Klezmer Band to Play | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-the-hungerepidemic-andits-symptoms.html | IDEAS & TRENDS; The HungerEpidemic andIts Symptoms | False | By Walter Goodman and Richard Levine | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Lawrence Van Gelder | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/timing-sales-of-securities-profitability.html | TIMING SALES OF SECURITIES PROFITABILITY | False | By H.j. Maidenberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/budd-runs-2d-to-sly.html | Budd Runs 2d to Sly | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/poland-backsdown-on-prices.html | Poland BacksDown on Prices | False | By Milt Freudenheim and Henry Giniger | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-what-can-be-done-about-crime-059882.html | WHAT CAN BE DONE ABOUT CRIME | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/employee-benefits-restricted.html | EMPLOYEE BENEFITS RESTRICTED | False | By Nathaniel C. Nash | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/maria-c-ravelo-to-marry-in-may.html | MARIA C. RAVELO, TO MARRY IN MAY | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/future-events-for-many-causes-seeking-a-cure-march-4-an-estimated-300000.html | FUTURE EVENTS FOR MANY CAUSES ; Seeking a Cure March 4 - An estimated 300,000 | False | By Robert E. Tomasson Americans Have An Obscure and | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/consumer-rates.html | CONSUMER RATES | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/l-let-s-try-baseball-diplomacy-with-cuba-062642.html | ; Let's Try Baseball Diplomacy With Cuba | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/baroque-stage-in-a-swedish-palace.html | BAROQUE STAGE IN A SWEDISH PALACE | False | By Jason Marks | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/movies/tv-view-portrait-of-a-military-legend.html | TV VIEW; PORTRAIT OF A MILITARY LEGEND | False | By John Corry | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/john-b-kelly-jr-us-olympic-chief.html | JOHN B. KELLY JR., U.S. OLYMPIC CHIEF | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/sound-how-to-bathe-records-and-solve-other-problems.html | SOUND; HOW TO BATHE RECORDS AND SOLVE OTHER PROBLEMS | False | By Hans Fantel | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/home-design-enduring-decor.html | HOME DESIGN; ENDURING DECOR | False | By Carol Vogel | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/week-in-business-stocks-hit-record-in-one-day-rally.html | WEEK IN BUSINESS; STOCKS HIT RECORD IN ONE-DAY RALLY | False | By Merrill Perlman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/arctic-panel-gets-chairman.html | Arctic Panel Gets Chairman | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/adult-bookstore-opens-under-siege.html | ADULT BOOKSTORE OPENS UNDER SIEGE | False | By Paul Bass | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/recent-sales-064772.html | Recent Sales | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/four-tax-professionals-and-how-they-can-help.html | FOUR TAX PROFESSIONALS AND HOW THEY CAN HELP | False | By Lee A. Daniels | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-people-shoemaker-s-goal.html | SPORTS PEOPLE; Shoemaker's Goal | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/liu-marist-advance.html | L.I.U., MARIST ADVANCE | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/underwear-attitudes.html | UNDERWEAR ATTITUDES | False | By Lois Gould | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-predicting-the-weather-059888.html | Predicting The Weather | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-065010.html | NEW CASSETTES: VINTAGE COMEDY TO BOLSHOI OPERA | False | By Harold C. Schonberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-065027.html | NEW CASSETTES: VINTAGE COMEDY TO BOLSHOI OPERA | False | By Eden Ross Lipson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/malaysias-bucolic-east-coast.html | MALAYSIA'S BUCOLIC EAST COAST | False | By John Pomfret 2d | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/quarterly-filing-an-oneous-task.html | QUARTERLY FILING, AN ONEOUS TASK | False | By James Sterngold | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/developers-suing-in-rezoning-cases.html | DEVELOPERS SUING IN REZONING CASES | False | By Therese Madonia | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/l-mengele-lived-near-the-us-embassy-062637.html | Mengele Lived Near the U.S. Embassy | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/why-opera-in-new-york-deserves-a-mini-met.html | WHY OPERA IN NEW YORK DESERVES A MINI-MET | False | By Will Crutchfield | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/farmers-turn-up-the-heat-on-the-president-s-budget.html | FARMERS TURN UP THE HEAT ON THE PRESIDENT'S BUDGET | False | By Steven V. Roberts | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cheri Fein | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/operation-halts-bleeding-in-heart-patient.html | OPERATION HALTS BLEEDING IN HEART PATIENT | False | By Lawrence K. Altman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/if-youre-thinking-of-living-in-kew-gardens.html | IF YOU'RE THINKING OF LIVING IN KEW GARDENS | False | By Diana Shaman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/coalition-promotes-organ-donations.html | COALITION PROMOTES ORGAN DONATIONS | False | By Peggy McCarthy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/anne-hukill-to-be-bride.html | Anne Hukill To Be Bride | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/l-statistics-about-women-061711.html | Statistics About Women | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/sally-solis-cohen-engaged-to-wed-peter-rabinowitz.html | Sally Solis-Cohen Engaged to Wed Peter Rabinowitz | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/illegal-accessory-units-trouble-suburbs.html | ILLEGAL ACCESSORY UNITS TROUBLE SUBURBS | False | By Gene Rondinaro | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tax-reduction-tactics-that-make-a-difference.html | TAX REDUCTION TACTICS THAT MAKE A DIFFERENCE | False | By Fred R. Bleakley | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/overlooked-deductions-may-mean-overpaid-taxes.html | OVERLOOKED DEDUCTIONS MAY MEAN OVERPAID TAXES | False | By Eric N. Berg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/lingerie-in-literature.html | LINGERIE IN LITERATURE | False | By John Gross | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/l-rum-059927.html | Rum | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/florida-derby-to-proud-truth.html | FLORIDA DERBY TO PROUD TRUTH | False | By Steven Crist, Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-good-italian-at-a-reasonable-price.html | DINING OUT; GOOD ITALIAN AT A REASONABLE PRICE | False | By Patricia Brooks | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-what-can-be-done-about-crime-059873.html | WHAT CAN BE DONE ABOUT CRIME | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/li-riders-take-their-place-in-the-sun.html | L.I. RIDERS TAKE THEIR PLACE IN THE SUN | False | By Liz Jennings | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-robert-joffrey-breates-ballet.html | DANCE; ROBERT JOFFREY BREATES BALLET | False | By Jennifer Dunning | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-circular-driveways-of-hell.html | THE CIRCULAR DRIVEWAYS OF HELL | False | By Mel Watkins | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-art-of-dressing.html | THE ART OF DRESSING | False | By John Russell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/indulging-a-preoccupation-with-time.html | INDULGING A PREOCCUPATION WITH TIME | False | By Lynne Ames | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-a-plan-onagent-orange.html | IDEAS & TRENDS; A Plan onAgent Orange | False | By Walter Goodman and Richard Levine | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/1-what-can-be-done-about-crime-059876.html | WHAT CAN BE DONE ABOUT CRIME | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction-060230.html | IN SHORT: NONFICTION | False | By Ronald Bailey | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jersey-guide-irish-folk-music.html | NEW JERSEY GUIDE; IRISH FOLK MUSIC | False | By Frank Emblen | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/one-socialist-reagan-can-warm-up-to.html | ONE SOCIALIST REAGAN CAN WARM UP TO | False | By E. J. Dionne Jr. | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/l-dachau-059934.html | Dachau | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/1-what-can-be-done-about-crime-059870.html | What Can Be Done About Crime | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/suddenly-the-international-debt-crisis-is-close-to-home.html | SUDDENLY, THE INTERNATIONAL DEBT CRISIS IS CLOSE TO HOME | False | By Clyde H. Farnsworth | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/the-system-works-dont-fix-it.html | THE SYSTEM, WORKS DON'T FIX IT | False | By Richard R. Colino | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/freshman-ban-demanded-miami-march-2-ap-officials-from-30-of-the-105-division-i-a.html | Freshman Ban Demanded MIAMI, March 2 (AP) - Officials from 30 of the 105 Division I-A | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/connecticut-opinion-give-higher-education-its-due.html | CONNECTICUT OPINION; GIVE HIGHER EDUCATION ITS DUE | False | By William E. Vincent | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-islanders-a-supergirl-continues-to-live-up-to-the-title.html | LONG ISLANDERS; A 'SUPERGIRL' CONTINUES TO LIVE UP TO THE TITLE | False | By Lawrence Van Gelder | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/l-control-animals-another-way-065790.html | Control Animals Another Way | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/miss-green-plans-wedding-in-june.html | Miss Green Plans Wedding in June | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/tv-s-interviewer-par-excellence.html | TV'S INTERVIEWER PAR EXCELLENCE | False | By Sally Bedell Smith | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/meetcha-tomorra-che-guevara.html | MEETCHA TOMORRA, CHE GUEVARA | False | By Peter Andrews | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/lowly-maple-leafs-top-islanders-4-2.html | LOWLY MAPLE LEAFS TOP ISLANDERS, 4-2 | False | By Craig Wolff | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/more-drunken-drivers-meet-stiff-penalties.html | MORE DRUNKEN DRIVERS MEET STIFF PENALTIES | False | By Peggy McCarthy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/how-a-popular-beer-fell-out-of-favor.html | HOW A POPULAR BEER FELL OUT OF FAVOR | False | By Leslie Wayne | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/canada-s-nuclear-motherlode.html | CANADA'S NUCLEAR MOTHERLODE | False | By Douglas Martin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/theater-rachel-plays-by-leah-k-friedman.html | THEATER: 'RACHEL PLAYS,' BY LEAH K. FRIEDMAN | False | By Herbert Mitgang | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/best-sellers-march-3-1985.html | BEST SELLERS March 3, 1985 | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/quiroz-olivo-bout-put-off-maracaibo-venezuela-march-2-upi-world-boxing.html | Quiroz-Olivo Bout Put Off MARACAIBO, Venezuela, March 2 (UPI) - The World Boxing Association junior-flyweight title fight between the champion, Francisco Quiroz, and Joey Olivo was postponed today by the Venezuelan boxing commissioner hours before the match was scheduled to begin. | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/in-the-redwood-empire.html | IN THE REDWOOD EMPIRE | False | By Sedgefield Thomson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/gallery-view-today-the-frame-may-be-part-of-the-picture.html | GALLERY VIEW; TODAY, THE FRAME MAY BE PART OF THE PICTURE | False | By Grace Glueck | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/hollie-morrison-plans-to-wed-paul-nielsen.html | Hollie Morrison Plans To Wed Paul Nielsen | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-cd-rates-heading-up.html | PROSPECTS; C.D. Rates Heading Up? | False | By H.j. Maienberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/kansans-weighing-dole-in-new-role.html | KANSANS WEIGHING DOLE IN NEW ROLE | False | By William Robbins | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/oratorio-theodora-by-handel.html | ORATORIO: 'THEODORA,' BY HANDEL | False | By Will Crutchfield | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/numismatics-the-date-made-a-difference-for-the-lincoln-cent.html | NUMISMATICS; THE DATE MADE A DIFFERENCE FOR THE LINCOLN CENT | False | By Ed Reiter | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/criticism-in-the-first-person.html | CRITICISM IN THE FIRST PERSON | False | By Anthony Libby | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-municipal-wastes-likely-approaches-064838.html | ; Municipal Wastes: Likely Approaches | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/job-loyalty-not-the-virtue-it-seems.html | JOB LOYALTY: NOT THE VIRTUE IT SEEMS | False | By Jeanne Dorin McDowell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/filing-the-return-advice-from-experts-84-tax-act-brought-new-rules-to-the-game.html | FILING THE RETURN: ADVICE FROM EXPERTS; '84 TAX ACT BROUGHT NEW RULES TO THE GAME | False | By Eric N. Berg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/princeess-doe-a-man-s-obsession.html | 'PRINCEESS DOE: A MAN'S OBSESSION | False | By Albert J. Parisi | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/lucy-henke-wed-to-tr-donohue.html | Lucy Henke Wed To T.R. Donohue | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/one-town-many-post-offices.html | ONE TOWN, MANY POST OFFICES | False | By Laurie A. O'Neill | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/about-long-island-pages-are-turned-and-the-20-s-come-to-life.html | ABOUT LONG ISLAND; PAGES ARE TURNED, AND THE 20'S COME TO LIFE | False | By Fred McMorrow | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/theater-open-cage-offers-a-training-ground.html | THEATER; OPEN CAGE OFFERS A TRAINING GROUND | False | By Alvin Klein | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-journal-056531.html | LONG ISLAND JOURNAL | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/nicaragua-soap-and-froth.html | Nicaragua, Soap and Froth | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/filling-out-the-forms.html | FILLING OUT THE FORMS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-journal-bobby-short-benefit.html | WESTCHESTER JOURNAL; BOBBY SHORT BENEFIT | False | By Lynne Ames | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/in-montreal-the-flying-frenchmen-are-no-more.html | IN MONTREAL, THE FLYING FRENCHMEN ARE NO MORE | False | By Mordecai Richler | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/reagan-assails-budget-s-critics-in-broad-attack.html | REAGAN ASSAILS BUDGET'S CRITICS IN BROAD ATTACK | False | By Bernard Weinraub, Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-goetz-checkedthen-firedanother-round.html | THE REGION; Goetz Checked,Then FiredAnother Round | False | By Alan Finder and Albert Scardino | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-music.html | CRITICS' CHOICES; MUSIC | False | By Tim Page | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/children-s-books-bookshelf-059222.html | CHILDREN'S BOOKS; Bookshelf | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/sidney-studt-symington-film-maker-to-wed-nancy-jaye-rothman-in-june.html | Sidney Studt Symington, Film Maker, To Wed Nancy Jaye Rothman in June | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/texan-to-join-oceans-panel.html | Texan to Join Oceans Panel | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/world/zimbabwe-troops-seal-townships-in-a-hunt-for-arms-and-dissidents.html | ZIMBABWE TROOPS SEAL TOWNSHIPS IN A HUNT FOR ARMS AND DISSIDENTS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-preserving-a-low-profile.html | POSTINGS; PRESERVING A LOW PROFILE | False | By Shawn G. Kennedy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/mother-armed.html | MOTHER, ARMED | False | By Clark Blaise | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/about-men-going-bald-gracelessly.html | About Men; Going Bald Gracelessly | False | By Jeff Shear | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/royal-mr-nice-guy.html | ROYAL MR. NICE GUY | False | By R.k. Webb | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-065007.html | NEW CASSETTES: VINTAGE COMEDY TO BOLSHOI OPERA | False | By Lawrence Van Gelder | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-political-stormsin-louisiana.html | THE NATION; Political StormsIn Louisiana | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/wedding-plannedby-rebecca-frost.html | Wedding PlannedBy Rebecca Frost | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/20-held-in-7-states-in-sweep-of-nazis-arming-for-war-on-us.html | 20 HELD IN 7 STATES IN SWEEP OF NAZIS ARMING FOR 'WAR' ON U.S. | False | By Wayne King | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-opinion-a-fear-of-dogs-slowly-wanes.html | WESTCHESTER OPINION; A FEAR OF DOGS SLOWLY WANES | False | By Joan Lewis | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By Michael Brenson | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/in-bavaria-beer-is-both-food-and-drink.html | IN BAVARIA, BEER IS BOTH FOOD AND DRINK | False | By John Dornberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/in-choosing-a-shelter-seek-economic-benefits.html | IN CHOOSING A SHELTER, SEEK ECONOMIC BENEFITS | False | By Michael Blumstein | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/some-low-cost-power-to-be-available.html | SOME LOW-COST POWER TO BE AVAILABLE | False | By Franklin Whitehouse | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-soulsearching-continues-for-graham-greene.html | The Soul-Searching Continues for Graham Greene | False | By John Vinocur | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jersey-opinion-family-life-a-success-story.html | NEW JERSEY OPINION; FAMILY LIFE-A SUCCESS STORY | False | By Susan N. Wilson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/a-ribbon-for-peace-unfurled-on-li.html | A 'RIBBON' FOR PEACE UNFURLED ON L.I. | False | By Stewart Kampel | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/heeding-their-need.html | Heeding Their Need | False | | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/talking-resorts-buying-a-room-of-your-own.html | TALKING RESORTS; BUYING A ROOM OF YOUR OWN | False | By Andree Brooks | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/crews-breach-2d-portal-seal-in-mine-where-fire-killed-27.html | Crews Breach 2d Portal Seal In Mine Where Fire Killed 27 | False | AP | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/practical-traveler-staying-healthy-overseas.html | PRACTICAL TRAVELER: STAYING HEALTHY OVERSEAS | False | By Paul Grimes | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-journal-womens-history.html | WESTCHESTER JOURNAL; WOMEN'S HISTORY | False | By Rhoda M. Gilinsky | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/verbatim-living-with-moscow.html | VERBATIM: LIVING WITH MOSCOW | False | | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/a-fatal-accident-a-fathers-crusade.html | A FATAL ACCIDENT, A FATHER'S CRUSADE | False | By John Rather | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-caution-and-hope-on-polio-signs-064852.html | Caution and Hope On Polio 'Signs' | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/search-for-perfection-product-quality-profitable-at-any-cost.html | SEARCH FOR PERFECTION; PRODUCT QUALITY: PROFITABLE AT ANY COST | False | By David A. Garvin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/museum-takes-a-look-at-artistrun-galleries.html | MUSEUM TAKES A LOOK AT ARTIST-RUN GALLERIES | False | By Phyllis Braff | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/a-birthday-for-mikado.html | A BIRTHDAY FOR 'MIKADO' | False | By Richard Traubner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-orleans-style-jazz.html | New Orleans-Style Jazz | False | | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/mubarak-tries-to-jump-start-stalled-mideast-peace-talks.html | MUBARAK TRIES TO JUMP START STALLED MIDEAST PEACE TALKS | False | By Judith Miller | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/movies/film-view-philippe-noiret-no-method-to-his-art.html | FILM VIEW; PHILIPPE NOIRET: NO "METHOD" TO HIS ART | False | By Leslie Bennetts | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/l-quoting-einstein-061712.html | Quoting Einstein | False | | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/quotation-of-the-day-065708.html | Quotation of the Day | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/james-e-tannenbaum-to-marry-ellen-silver.html | James E. Tannenbaum To Marry Ellen Silver | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/london-orchestras-are-not-like-ours.html | LONDON ORCHESTRAS ARE NOT LIKE OURS | False | By Heidi Waleson | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/l-on-whom-the-rain-falls-062640.html | On Whom the Rain Falls | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-people-enraged-linebacker.html | SPORTS PEOPLE; Enraged Linebacker | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/radical-revision-enlivens-a-new-mozart-requiem.html | RADICAL REVISION ENLIVENS A NEW MOZART REQUIEM | False | By Allan Kozinn | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-of-the-times-steinbrenner-s-peace-plan.html | SPORTS OF THE TIMES; STEINBRENNER'S PEACE PLAN | False | By Dave Anderson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/competition-for-intelsat-new-entrants-would-lower-prices.html | COMPETITION FOR INTELSAT?; NEW ENTRANTS WOULD LOWER PRICES | False | By David J. Markey | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/west-side-school-prepares-4.5-million-expansion.html | WEST SIDE SCHOOL PREPARES $4.5 MILLION EXPANSION | False | By Lisa Wolfe | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-emergence-of-gorbachev.html | THE EMERGENCE OF GORBACHEV | False | By Serge Schmemann | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-064991.html | NEW CASSETTES; VINTAGE COMEDY TO BOLSHOI OPERA | False | By Howard Thompson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/as-a-duo-goes-solo-marital-discord-turns-lyrical.html | AS A DUO GOES SOLO, MARITAL DISCORD TURNS LYRICAL | False | By Jon Pareles | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/l-car-quotas-064297.html | Car Quotas | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/treasury-plan-s-impact.html | TREASURY PLAN'S IMPACT | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/childrens-books.html | CHILDREN'S BOOKS | False | By Henry Mayer | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/topple-the-sandinistas.html | TOPPLE THE SANDINISTAS | False | By Joshua Muravchik | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/investing-will-the-korea-fund-blossom.html | INVESTING; WILL THE KOREA FUND BLOSSOM? | False | By Anise C. Wallace | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/mark-f-ethridge-jr.html | MARK F. ETHRIDGE Jr. | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/on-private-transgressions-and-holding-the-public-trust.html | ON PRIVATE TRANSGRESSIONS AND HOLDING THE PUBLIC TRUST | False | By John Herbers | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/follow-up-on-the-news-aids-baby.html | FOLLOW-UP ON THE NEWS; AIDS Baby | False | By Richard Haitch | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN GENEVA | False | By Paul Hofmann | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/quebec-defeats-flyers.html | Quebec Defeats Flyers | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-student-s-views-held-unrealistic-064546.html | STUDENT'S VIEWS HELD UNREALISTIC | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/heading-north-in-california.html | HEADING NORTH IN CALIFORNIA | False | By Robert Lindsey | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/67-7-weight-throw-by-eagan-is-winner.html | 67-7 WEIGHT THROW BY EAGAN IS WINNER | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/delays-ahead-at-penn-station.html | DELAYS AHEAD AT PENN STATION | False | By John T. McQuiston | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-farmland-homes.html | POSTINGS; FARMLAND HOMES | False | By Shawn G. Kennedy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/at-e-beers-the-dynasty-continues-under-a-new-name.html | AT E BEERS, THE DYNASTY CONTINUES-UNDER A NEW NAME | False | By Alan Cowell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/stamps-black-heritage-series.html | STAMPS; BLACK HERITAGE SERIES | False | By Richard L. Sine | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-one-casino-winsanother-loses.html | THE REGION; One Casino Wins,Another Loses | False | By Alan Finder and Albert Scardino | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/guiden-paces-city-college.html | Guiden Paces City College | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-club-to-complex.html | POSTINGS; CLUB TO COMPLEX | False | By Shawn G. Kennedy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-crippling-inheritance.html | THE CRIPPLING INHERITANCE | False | By Jonathan Kozol | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/a-better-game-heightens-pressure-on-officials.html | A BETTER GAME HEIGHTENS PRESSURE ON OFFICIALS | False | By Peter Alfano | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-a-dream-house-and-loss-of-wetlands-051703.html | A 'Dream House' And Loss of Wetlands | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-world-miners-strikefades-in-britain.html | THE WORLD; Miners' StrikeFades in Britain | False | By Milt Freudenheim and Henry Giniger | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/frederick-reigns.html | 'FREDERICK' REIGNS | False | By Alvin Klein | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/scramble-to-survive.html | SCRAMBLE TO SURVIVE | False | By Kyle Crichton | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/who-won-who-knows.html | WHO WON? WHO KNOWS? | False | By Ronnie Wacker | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/three-dramas-of-emotional-conflict-053539.html | THREE DRAMAS OF EMOTIONAL CONFLICT | False | By Edna O'Brien | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/stacey-gold-engaged-to-marry-in-summer.html | Stacey Gold Engaged To Marry in Summer | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/koch-s-troubles-with-the-press.html | KOCH'S TROUBLES WITH THE PRESS | False | By Joyce Purnick | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-partisan.html | THE PARTISAN | False | By John A. Jenkins | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/fighting-and-songwriting.html | FIGHTING AND SONGWRITING | False | By Ellen Schwamm | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard Nalley | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/body-minimal.html | BODY MINIMAL | False | By Wendy Wasserstein | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/resorts-to-change-its-top-command.html | RESORTS TO CHANGE ITS TOP COMMAND | False | By Donald Janson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/connecticut-guide-059524.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/data-update.html | Data Update | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/music-sondheim-honored-in-bridgeport.html | MUSIC; SONDHEIM HONORED IN BRIDGEPORT | False | By Robert Sherman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/headliners-spy-trial-in-norway.html | HEADLINERS; Spy Trial in Norway | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/l-crime-is-born-in-the-streets-where-hope-dies-062639.html | Crime Is Born in the Streets Where Hope Dies | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/c-corrections-059958.html | CORRECTIONS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/l-soft-bed-cures-059953.html | SOFT BED CURES | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-child-guardianship-and-bureaucracy-064846.html | Child Guardianship And Bureaucracy | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/group-builds-housing-dreams-for-homesteaders.html | GROUP BUILDS HOUSING DREAMS FOR HOMESTEADERS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/from-vision-to-reality-harborside-takes-form.html | FROM VISION TO REALITY: HARBORSIDE TAKES FORM | False | By Marian Courtney | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/governors-cautious-in-endorsing-the-private-operation-of-prisons.html | GOVERNORS CAUTIOUS IN ENDORSING THE PRIVATE OPERATION OF PRISONS | False | By Martin Tolchin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/town-in-germany-aids-soup-kitchen.html | TOWN IN GERMANY AIDS SOUP KITCHEN | False | By Robert A. Hamilton | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/snowy-aspen-warms-up-to-benefits.html | SNOWY ASPEN WARMS UP TO BENEFITS | False | By Martha Weinman Lear, Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/concert-cleo-laine.html | CONCERT: CLEO LAINE | False | By Stephen Holden | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/follow-up-on-the-news-zebra-transplant.html | FOLLOW-UP ON THE NEWS; Zebra Transplant | False | By Richard Haitch | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/gop-group-elects-leader.html | G.O.P. Group Elects Leader | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/cuomo-s-economic-plan-sputters.html | CUOMO'S ECONOMIC PLAN SPUTTERS | False | By Edward A. Gargan | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/data-bank-march-3-1985.html | Data Bank; March 3, 1985 | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/oneill-scores-federal-cuts.html | O'NEILL SCORES FEDERAL CUTS | False | By Jason F. Isaacson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/redmen-top-providence-to-take-big-east-crown.html | REDMEN TOP PROVIDENCE TO TAKE BIG EAST CROWN | False | By | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/breakers-top-express-in-home-debut-14-10.html | Breakers Top Express, In Home Debut, 14-10 | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/martha-zahringer-becomes-a-bride.html | Martha Zahringer Becomes a Bride | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/no-headline-060168.html | No Headline | False | By Richard Smith Walking Shadows. By Fred Taylor. (st. Martin'S Press, $15.95.) Fred Taylor'S World War II Spy Thriller Begins, Like Any Conspiracy, With A Lot of Talking Between A Few Men." An Elite Group of German Officers, Dismayed At What the F"Uhrer Is Doing To Their Nation and Wanting To Take Control Themselves, Offers England A Deal. They Have Learned That A British Intelligence Operative Has Turned Double Agent and Is Selling Secrets To Germany | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/l-west-side-zoning-064779.html | West Side Zoning | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/paris-couture.html | PARIS COUTURE | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/c-corrections-059786.html | CORRECTIONS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/personal-finance-organizing-your-financial-records.html | PERSONAL FINANCE; ORGANIZING YOUR FINANCIAL RECORDS | False | By Carole Gould | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/when-shamrocks-were-in-flower.html | WHEN SHAMROCKS WERE IN FLOWER | False | By Desmond Rushe | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/postings-saving-facades.html | POSTINGS; SAVING FACADES | False | By Shawn G. Kennedy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-guide-059531.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/hanging-judge-state-head-state-department-s-bureau-politico-military-affairs-has.html | Hanging Judge at State The head of the State Department's Bureau of Politico-Military Affairs has personally indicted, tried and convicted Leslie Gelb of The New York Times for what he considers irresponsible, even traitorous conduct. What was Mr. Gelb's offense? He did his job as a responsible journalist by reporting on an international controversy over nuclear weapons. That is no offense at all. What is truly offensive here is the behavior of the official, Lieut. Gen. John Chain. It calls out for repudiation. | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/michael-ambler-jr-to-wed-deborah-m-stalker-in-july.html | Michael Ambler Jr. to Wed Deborah M. Stalker in July | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/giving-a-road-map-for-chamber-music.html | GIVING A 'ROAD MAP FOR CHAMBER MUSIC | False | By Barbara Delatiner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/the-books-guide-the-uninitiated.html | THE BOOKS GUIDE THE UNINITIATED | False | By Sandra Salmans | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/new-yorkers-pay-more-than-their-neighbors.html | NEW YORKERS PAY MORE THAN THEIR NEIGHBORS | False | By Barbara Aarsteinsen | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; BROADCAST TV | False | By Howard Thompson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tips-for-young-professionals.html | TIPS FOR YOUNG PROFESSIONALS | False | By Eric N. Berg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/6-food-outlets-listed-by-city-for-violations-of-health-code.html | 6 FOOD OUTLETS LISTED BY CITY FOR VIOLATIONS OF HEALTH CODE | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/nancy-rickenbacker-to-marry-in-june.html | Nancy Rickenbacker to Marry in June | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/irs-turns-up-the-heat-on-tax-shelter-abuse.html | I.R.S. TURNS UP THE HEAT ON TAX-SHELTER ABUSE | False | By Jeff Gerth | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/c-correction-056591.html | CORRECTION | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/l-soft-bed-cures-059936.html | Soft-Bed Cures | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/witt-seeking-to-retain-figure-skating-crown.html | Witt Seeking to Retain Figure Skating Crown | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-opinion-i-wish-i-d-ask-her.html | LONG ISLAND OPINION; I WISH I'D ASK HER | False | By Wilma Breit | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/carol-a-clark-married-to-peter-bede-butler.html | Carol A. Clark Married To Peter Bede Butler | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-the-loss-of-a-child-059894.html | THE LOSS OF A CHILD | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/spring-floral-show-opens-friday.html | SPRING FLORAL SHOW OPENS FRIDAY | False | By Eleanor Charles | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/french-resort-with-trails-for-many-tastes.html | FRENCH RESORT WITH TRAILS FOR MANY TASTES | False | By Bannon McHenry | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-tenth-man-a-rediscovery.html | 'THE TENTH MAN': A REDISCOVERY | False | By Graham Greene | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/art-view-contemporary-showcase-with-a-difference.html | ART VIEW; CONTEMPORARY SHOWCASE WITH A DIFFERENCE | False | By John Russell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/reagan-s-support-is-key-to-tax-simplification.html | REAGAN'S SUPPORT IS KEY TO TAX SIMPLIFICATION | False | By David E. Rosenbaum | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/three-dramas-of-emotional-conflict-053547.html | Three Dramas of Emotional Conflict | False | By Helen Dudar | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/european-style.html | EUROPEAN STYLE | False | By Carrie Donovan | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/on-language-medium-rare-book-lingo.html | On Language; MEDIUM-RARE BOOK LINGO | False | By William Safire | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/seton-hall-85-uconn-80.html | Seton Hall 85, UConn 80 | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/wetlands-compromise-vague-areas.html | WETLANDS COMPROMISE: VAGUE AREAS | False | By Leo H. Carney | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/baroque-masters-turning-300.html | BAROQUE MASTERS TURNING 300 | False | By Gary Kriss | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/shorearea-accord-sought.html | SHORE-AREA ACCORD SOUGHT | False | By Carlo M. Sardella | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/susan-nankin-is-affianced.html | Susan Nankin Is Affianced | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-what-the-bank-ofboston-knew.html | THE NATION; What the Bank ofBoston Knew | False | By Caroline Rand Herron, Michael Wright and Kartherine Roberts | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/port-chester-church-in-zoning-dispute.html | PORT CHESTER CHURCH IN ZONING DISPUTE | False | By Milena Jovanovitch | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/bouquets-affection-for-senior-redmen.html | BOUQUETS, AFFECTION FOR SENIOR REDMEN | False | By Peter Alfano | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/l-soft-bed-cures-059942.html | SOFT BED CURES | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/paperback-best-sellers-march-3-1985.html | PAPERBACK BEST SELLERS March 3, 1985 | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/penguins-beat-rangers-by-5-4.html | PENGUINS BEAT RANGERS BY 5-4 | False | By Kevin Dupont | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/miss-delahunt-and-william-mcgraw-cbs-account-executives-to-be-wed.html | Miss Delahunt and William McGraw, CBS Account Executives, to Be Wed | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-war-behind-the-lines-in-iran-and-iraq.html | THE WAR BEHIND THE LINES IN IRAN AND IRAQ | False | By Elaine Sciolino | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-horn-hunting-in-yellowstone.html | IDEAS & TRENDS; 'Horn HuntingIn Yellowstone | False | By Walter Goodman and Richard Levine | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/abroad-at-home-postscripts-to-kafka.html | ABROAD AT HOME; POSTSCRIPTS TO KAFKA | False | By Anthony Lewis | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/miss-dunne-is-affianced.html | Miss Dunne Is Affianced | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/music-view-pinning-down-public-acceptance.html | MUSIC VIEW; PINNING DOWN 'PUBLIC ACCEPTANCE' | False | By Donal Henahan | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/l-encouragement-for-tyrell-biggs-064676.html | Encouragement For Tyrell Biggs | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/world/vision-of-space-defense-posing-new-challenges.html | VISION OF SPACE DEFENSE POSING NEW CHALLENGES | False | By Leslie H. Gelb, Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/music-debuts-in-review-064361.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/ira-s-explosive-popularity.html | IRA'S EXPLOSIVE POPULARITY | False | By Anise Wallace | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-foreign-farms-here.html | PROSPECTS; Foreign Farms - Here | False | By H.j. Maidenberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/knight-suspended-for-game.html | KNIGHT SUSPENDED FOR GAME | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/cable-tv-notes-paying-a-call-on-europe-s-aristocrats.html | CABLE TV NOTES; PAYING A CALL ON EUROPE'S ARISTOCRATS | False | By Steve Schneider | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/vcr-s-bring-big-changes-in-use-of-leisure.html | VCR'S BRING BIG CHANGES IN USE OF LEISURE | False | By Robert Lindsey , Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/speaking-personally-when-puttering-becomes-a-mania.html | SPEAKING PERSONALLY; WHEN PUTTERING BECOMES A MANIA | False | By Patricia A. Tretout | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/phone-concern-forms-midwest-philanthropy.html | PHONE CONCERN FORMS MIDWEST PHILANTHROPY | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/couple-publish-london-newsletter.html | COUPLE PUBLISH LONDON NEWSLETTER | False | By Rhoda M. Gilinsky | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/players-set-emergency-fund.html | PLAYERS SET EMERGENCY FUND | False | By Murray Chass | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/reagan-s-new-dollar-strategy.html | REAGAN'S NEW DOLLAR STRATEGY | False | By Peter F. Kilborn | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/the-tax-code-speaks-english-only-when-quoting-your-tax-rate.html | THE TAX CODE SPEAKS ENGLISH ONLY WHEN QUOTING YOUR TAX RATE | False | By N.r. Kleinfield | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/the-vinification-of-the-north-coast.html | THE VINIFICATION OF THE NORTH COAST | False | By Frank J. Prial | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/bridge-it-s-a-long-way-to-sao-paulo.html | BRIDGE; IT'S A LONG WAY TO SAO PAULO | False | By Alan Truscott | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-people-luzinski-in-middle.html | SPORTS PEOPLE; Luzinski in Middle | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/l-safe-toys-065814.html | Safe Toys | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/l-shapely-autobiographies-061707.html | 'Shapely' Autobiographies | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-deficits-clear-and-present-danger.html | THE DEFICIT'S CLEAR AND PRESENT DANGER | False | By Richard A. Snelling | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/democrats-hear-frank-advice-on-problems.html | DEMOCRATS HEAR FRANK ADVICE ON PROBLEMS | False | By Jonathan Fuerbringer | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/home-clinic-the-art-of-glazing.html | HOME CLINIC; THE ART OF GLAZING | False | By Bernard Gladstone | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/theater-review-shaw-s-candida-still-young-at-87.html | THEATER REVIEW; SHAW'S 'CANDIDA' STILL YOUNG AT 87 | False | By Leah D. Frank | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/new-trial-for-coast-mayor.html | New Trial for Coast Mayor | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/travel-advisory-study-at-oxford-auto-train-price-cuts.html | TRAVEL ADVISORY: STUDY AT OXFORD, AUTO TRAIN PRICE CUTS | False | By Lawrence Van Gelder | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/bounders-on-the-main.html | BOUNDERS ON THE MAIN | False | By Peter Benchley | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tax-exempt-investments-the-emphasis-is-on-safety.html | TAX-EXEMPT INVESTMENTS: THE EMPHASIS IS ON SAFETY | False | By Robert D. Hershey Jr. | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-opinion-guests-and-houseguests-are-right-at-home.html | WESTCHESTER OPINION ; GUESTS AND HOUSEGUESTS ARE RIGHT AT HOME | False | By Betty Krasne | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/cuomo-credits-law-for-dip-in-death-toll.html | CUOMO CREDITS LAW FOR DIP IN DEATH TOLL | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/social-security-now-taxable.html | SOCIAL SECURITY NOW TAXABLE | False | By Pamela G. Hollie | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/canadian-takes-downhill.html | Canadian Takes Downhill | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/q-and-a-064775.html | Q AND A | False | By Dee Wedemeyer Rights of A Niece Question: | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-people-kemp-s-secret.html | SPORTS PEOPLE; Kemp's Secret | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dwarf-geraniums-decorative-plants-in-small-editions.html | DWARF GERANIUMS-DECORATIVE PLANTS IN SMALL EDITIONS | False | By Tovah Martin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/pop-kip-hanrahan.html | POP: KIP HANRAHAN | False | By Jon Pareles | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/a-hero-of-enormous-appetites.html | A HERO OF ENORMOUS APPETITES | False | By Alexander Coleman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/ideas-trends-suing-forart-s-sake.html | IDEAS & TRENDS; Suing ForArt's Sake | False | By Walter Goodman and Richard Levine | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/new-york-is-first-in-abortion-rate.html | NEW YORK IS FIRST IN ABORTION RATE | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/sandinistas-pin-hopes-on-congress.html | SANDINISTAS PIN HOPES ON CONGRESS | False | By Larry Rohter | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/enough-greenmail.html | ENOUGH GREENMAIL | False | By William C. Norris | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westport-debates-its-limits-on-liquor.html | WESTPORT DEBATES ITS LIMITS ON LIQUOR | False | By David Paulin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/ransey-overcomes-pressure-hardship.html | RANSEY OVERCOMES PRESSURE, HARDSHIP | False | By Michael Martinez | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/follow-up-on-the-news-movies-on-credit.html | FOLLOW-UP ON THE NEWS; Movies on Credit | False | By Richard Haitch | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/the-spa-life-in-florida.html | THE SPA LIFE IN FLORIDA | False | By Tia Schneider Denenberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/business-gives-county-a-higher-rating.html | BUSINESS GIVES COUNTY A HIGHER RATING | False | By James Feron | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/disputes-surround-programs-for-homeless.html | DISPUTES SURROUND PROGRAMS FOR HOMELESS | False | By Gary Kriss | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/schools-react-to-aid-plan.html | SCHOOLS REACT TO AID PLAN | False | By Rhoda M. Gilinsky | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/three-dramas-of-emotional-conflict-054761.html | THREE DRAMAS OF EMOTIONAL CONFLICT | False | By Eleanor Blau | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-george-stubbs-best-of-animal-portraitists.html | ART; GEORGE STUBBS: BEST OF ANIMAL PORTRAITISTS | False | By Vivien Raynor | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/suusan-e-cory-architect-wed-to-peter-smith.html | Suusan E. Cory, Architect, Wed To Peter Smith | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/fitting-housing-into-tight-urban-spaces.html | FITTING HOUSING INTO TIGHT URBAN SPACES | False | By Anthony Depalma | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-micromonolith-and-how-it-grew.html | THE MICROMONOLITH AND HOW IT GREW | False | By Robert Wright | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/couples-and-strange-in-tie.html | COUPLES AND STRANGE IN TIE | False | By Gordon S. White Jr. | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/l-fortress-dresden-will-be-defended-062638.html | 'Fortress Dresden Will Be Defended' | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/companies-tackle-health-costs.html | COMPANIES TACKLE HEALTH COSTS | False | By Robert Pear | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sheehan-and-king-tied.html | Sheehan and King Tied | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/l-stock-trades-065815.html | Stock Trades | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/state-fears-reagan-bid-to-cut-health-aid.html | STATE FEARS REAGAN BID TO CUT HEALTH AID | False | By Sandra Friedland | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/q-a-059785.html | Q&A | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/computers-can-ease-preparation.html | COMPUTERS CAN EASE PREPARATION | False | By James C. Condon | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/aids-blood-test-to-be-available-in-2-to-6-weeks.html | AIDS BLOOD TEST TO BE AVAILABLE IN 2 TO 6 WEEKS | False | By Robert Pear | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/movies/film-view-a-journalism-movie-that-raises-tough-questions.html | FILM VIEW; A JOURNALISM MOVIE THAT RAISES TOUGH QUESTIONS | False | By Vincent Canby | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/campus-minority-hiring-lags.html | CAMPUS MINORITY HIRING LAGS | False | By George Bidermann | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/in-short-nonfiction-060217.html | IN SHORT: NONFICTION | False | By Drew Middleton | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/c-correction-065709.html | CORRECTION | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/lilco-weighing-strategy-on-evacuation.html | LILCO WEIGHING STRATEGY ON EVACUATION | False | By Jane Perlez | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-the-surprising-merce-cunningham.html | DANCE; THE SURPRISING MERCE CUNNINGHAM | False | By Jack Anderson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/the-price-of-quality.html | THE PRICE OF QUALITY | False | By June Weir | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/trying-to-avoid-audits-can-be-a-costly-exercise.html | TRYING TO AVOID AUDITS CAN BE A COSTLY EXERCISE | False | ISADORE BARMASH | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/sunday-observer-on-the-wrong-track.html | SUNDAY OBSERVER; On the Wrong Track | False | By Russell Baker | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/remebering-ina-claire.html | REMEBERING INA CLAIRE | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/l-the-traumatic-world-062641.html | The Traumatic World | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-student-s-views-held-unrealistic-064543.html | STUDENT'S VIEWS HELD UNREALISTIC | False | | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/unbeaten-pryor-retains-title.html | UNBEATEN PRYOR RETAINS TITLE | False | By Michael Katz | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/drexel-captures-title-in-league-wrestling.html | Drexel Captures Title In League Wrestling | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/on-the-styles-of-spring.html | ON THE STYLES OF SPRING | False | By Carrie Donovan | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/divers-let-nothing-stand-in-their-way.html | DIVERS LET NOTHING STAND IN THEIR WAY | False | By Kevin F. McMurray | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-reagan-to-leadtax-change.html | THE NATION; Reagan to LeadTax Charge | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-opinion-home-sweet-home-and-that-tax-proposal.html | LONG ISLAND OPINION; HOME SWEET HOME AND THAT TAX PROPOSAL | False | By Gerald Twombly | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-opinion-nassau-needs-its-own-legislature.html | LONG ISLAND OPINION; NASSAU NEEDS ITS OWN LEGISLATURE | False | By Edward A. Grause | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/world/new-peace-effort-by-latin-nations-backed-by-shultz.html | NEW PEACE EFFORT BY LATIN NATIONS BACKED BY SHULTZ | False | By Alan Riding, Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-debt-to-the-indochinese-is-becoming-a-fiscal-drain.html | THE DEBT TO THE INDOCHINESE IS BECOMING A FISCAL DRAIN | False | By Bernard Gwertzman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/innocence-of-heart-and-violence-of-feeling.html | INNOCENCE OF HEART AND VIOLENCE OF FEELING | False | By Alice Ostriker | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/barbara-s-griffin-to-marry-in-july.html | Barbara S. Griffin To Marry in July | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-student-s-views-held-unrealistic-064540.html | Student's Views Held Unrealistic | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-thinking-of-math-and-motivation-064835.html | Thinking of Math And Motivation | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/two-west-coast-composers-come-east.html | TWO WEST COAST COMPOSERS COME EAST | False | By John Rockwell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/major-work-stoppages-in-84-at-38-year-low.html | Major Work Stoppages In '84 at 38-Year Low | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/daniel-prefontaine-to-wed-miss-mccarty-on-aug.17.html | Daniel Prefontaine to Wed Miss McCarty on Aug. 17 | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/linda-raftery-nurse-weds-dr-philip-spiro.html | Linda Raftery, Nurse, Weds Dr. Philip Spiro | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/bathing-suits-and-ball-gowns.html | BATHING SUITS AND BALL GOWNS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-russians-seek-ibm-compatibility.html | THE RUSSIANS SEEK I.B.M. COMPATIBILITY | False | By David E. Sanger | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/l-soft-bed-cures-059955.html | SOFT BED CURES | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/louisiana-indictments-only-the-names-change.html | LOUISIANA INDICTMENTS: ONLY THE NAMES CHANGE | False | By Jon Nordheimer | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-housing-for-families-pros-and-cons-064532.html | HOUSING FOR FAMILIES: PROS AND CONS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/the-wrong-way-to-treat-moscow.html | THE WRONG WAY TO TREAT MOSCOW | False | By George F. Kennan | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-treating-the-canvas-as-an-object-in-its-own-right.html | ART; TREATING THE CANVAS AS AN OBJECT IN ITS OWN RIGHT | False | By Helen A. Harrison | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/taxpayers-can-tell-it-to-the-judge.html | TAXPAYERS CAN TELL IT TO THE JUDGE | False | By Tamar Lewin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/investing-the-mixed-signals-for-bank-stocks.html | INVESTING; THE MIXED SIGNALS FOR BANK STOCKS | False | By Anise C. Wallace | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/fears-rising-over-measles-outbreaks.html | FEARS RISING OVER MEASLES OUTBREAKS | False | By Robert A. Hamilton | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/connecticut-opinion-remember-our-foremothers-too.html | CONNECTICUT OPINION; REMEMBER OUR FOREMOTHERS, TOO | False | By Susan B. Aller | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/susan-c-nahley-plans-to-wed-patrick-reilly.html | Susan C. Nahley Plans To Wed Patrick Reilly | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/c-correction-059111.html | CORRECTION | False | | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/tax-planning-in-uncertain-times.html | TAX PLANNING IN UNCERTAIN TIMES | False | By Gary Klott | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/food-zabaglione-an-italian-dessert.html | FOOD; ZABAGLIONE, AN ITALIAN DESSERT | False | By Florence Fabricant | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/taormina-s-stop-for-sybarites.html | TAORMINA'S STOP FOR SYBARITES | False | By Mary Simons | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/body-maximum.html | BODY MAXIMUM | False | By Mary Russell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/radicalizing-impressionism.html | RADICALIZING IMPRESSIONISM | False | By Richard Shiff | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/crime-059254.html | CRIME | False | By Newgate Callendar | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/new-cassettes-vintage-comedy-to-bolshoi-opera-054024.html | NEW CASSETTES; VINTAGE COMEDY TO BOLSHOI OPERA | False | By Stephen Holden | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/strawberry-will-extend-pact.html | STRAWBERRY WILL EXTEND PACT | False | By Joseph Durso | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/nazis-who-are-alive-and-well-may-finally-be-living-in-fear.html | NAZIS WHO ARE ALIVE AND WELL MAY FINALLY BE LIVING IN FEAR | False | By Ralph Blumenthal | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/teaming-up-on-aid-for-back-pain.html | TEAMING UP ON AID FOR BACK PAIN | False | By Barbara Delatiner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; LAST WEEK'S TALLY IN KEY EASTERN STATES | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/kansas-debates-selling-liquor-by-the-drink.html | KANSAS DEBATES SELLING LIQUOR BY THE DRINK | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sunday-sports-basketball.html | SUNDAY SPORTS Basketball | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-a-salute-to-immigrants-064623.html | ; A Salute To Immigrants | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/art-modernism-in-yonkers-show.html | ART: MODERNISM IN YONKERS SHOW | False | By Vivien Raynor | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-the-loss-of-a-child-059892.html | The Loss Of a Child | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/yanks-sign-cowley-rasmussen.html | Yanks Sign Cowley, Rasmussen | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-compromise-at-mt-sinai.html | THE REGION; CompromiseAt Mt. Sinai | False | By Alan Finder and Albert Scardino | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/shoppers-world-london-trove-for-bargains-in-wool.html | SHOPPER'S WORLD; LONDON TROVE FOR BARGAINS IN WOOL | False | By Elaine Goodman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/investing-don-t-blame-the-small-caps.html | INVESTING; DON'T BLAME THE 'SMALL-CAPS' | False | By Anise C. Wallace | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/sue-lowe-is-a-bride.html | Sue Lowe Is a Bride | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/recital-jane-coop-pianist.html | RECITAL: JANE COOP, PIANIST | False | By Allen Hughes | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sutcliffe-s-price-a-king-size-bed.html | SUTCLIFFE'S PRICE: A KING-SIZE BED | False | By Murray Chass | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/coyote-population-increasing-in-state.html | COYOTE POPULATION INCREASING IN STATE | False | By Marcia Saft | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-nation-defendants-gain-the-right-to-psychiatric-aid.html | THE NATION; Defendants GainThe Right toPsychiatric Aid | False | By Caroline Rand Heron, Michael Wright and Katherine Roberts | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-poet-in-all-his-squalor.html | THE POET IN ALL HIS SQUALOR | False | By A.g. Mojtabai | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/3-tie-for-acc-title-duke-upset-78-68.html | 3 TIE FOR A.C.C. TITLE; DUKE UPSET 78-68 | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/drug-scandal-forces-out-clemson-head.html | DRUG SCANDAL FORCES OUT CLEMSON HEAD | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-fewer-bankruptcies.html | PROSPECTS; Fewer Bankruptcies | False | By H.j. Maienberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/abdul-jabbar-stars-in-laker-victory.html | ABDUL-JABBAR STARS IN LAKER VICTORY | False | AP | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/kean-signs-measure-to-phase-out-inheritance-tax-adopted-in-1982.html | KEAN SIGNS MEASURE TO PHASE OUT INHERITANCE TAX ADOPTED IN 1982 | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-vintage-pop-art-at-princeton.html | ART; VINTAGE POP ART AT PRINCETON | False | By William Zimmer | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/the-nazi-who-made-a-comeback.html | THE NAZI WHO MADE A COMEBACK | False | By Henry A. Turner Jr. | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/detroit-s-designs-for-the-future.html | DETROIT'S DESIGNS FOR THE FUTURE | False | By John Holusha | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/world/arafat-denounces-us-response-to-jordan-accord-as-shameful.html | ARAFAT DENOUNCES U.S. RESPONSE TO JORDAN ACCORD AS 'SHAMEFUL' | False | By Judith Miller, Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/may-nuptials-set-by-lauren-ginter.html | May Nuptials Set By Lauren Ginter | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/men-s-style-the-rugged-stability-of-suede.html | MEN'S STYLE; The Rugged Stability Of Suede | False | By Diane Sustendal | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/camera-sturdy-tripods.html | CAMERA; STURDY TRIPODS | False | By Dan O'Neill | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-teachers-institutes-and-state-grants-064830.html | Teachers Institutes And State Grants | False | | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/marietta-barnes-marries-joseph-henry-delehant.html | Marietta Barnes Marries Joseph Henry Delehant | False | | | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/scientists-face-the-12-meter-challenge.html | SCIENTISTS FACE THE 12-METER CHALLENGE | False | By Barbara Lloyd | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/breaking-up-government-s-monopoly-on-prison-cells.html | BREAKING UP GOVERNMENT'S MONOPOLY ON PRISON CELLS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/beauty-above-us.html | BEAUTY ABOVE US | False | By Sarah Boxer | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust This Week: | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/new-condominiums-respect-nature.html | NEW CONDOMINIUMS RESPECT NATURE | False | By Alan S. Oser | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/prospects-on-the-job-front.html | PROSPECTS; On the Job Front | False | By H.j. Maienberg | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/aebli-leads-by-2-shots-in-hong-kong-open.html | Aebli Leads by 2 Shots In Hong Kong Open | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/ruling-on-development-of-hospital-land-is-assessed.html | RULING ON DEVELOPMENT OF HOSPITAL LAND IS ASSESSED | False | By Betsy Brown | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/merchants-welcome-tax-change.html | MERCHANTS WELCOME TAX CHANGE | False | By Charlotte Libov | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/nina-stillman-to-wed-david-mandel-in-june.html | Nina Stillman to Wed David Mandel in June | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/match-of-girls-dental-records-disputed.html | MATCH OF GIRLS' DENTAL RECORDS DISPUTED | False | By Albert J. Parisi Princess Doe Missing From Home Dead Among Strangers Remembered By All Found July 15, 1982 Born? | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/sports-of-the-times-doug-flutie-takes-off.html | SPORTS OF THE TIMES; DOUG FLUTIE TAKES OFF | False | By George Vecsey | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/in-bethany-pupils-make-music-to-learn-by-doing.html | IN BETHANY, PUPILS MAKE MUSIC TO LEARN BY DOING | False | By Peggy McCarthy | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/amy-susan-alter-to-marry-in-june.html | Amy Susan Alter To Marry in June | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/pitt-85-villanova-62.html | Pitt 85, Villanova 62 | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/two-friends-and-a-lover.html | TWO FRIENDS AND A LOVER | False | By Andrea Barnet | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/topics-safeguards-sparing-child-ban-corporal-punishment-recently-voted-new-york.html | TOPICS; SAFEGUARDS Sparing the Child The ban on corporal punishment recently voted by New York's Board of Regents is as enlightened an educational reform as any in recent years. Striking schoolchildren who misbehave is an outmoded form of discipline. That was acknowledged privately by a majority of the board, but it was reluctant to act because an official ban seemed to conflict with the state penal code. It includes an exemption from criminal assault charges for teachers who use corporal punishment to discipline their students. | False | | 1985-03-06 | TX 1-514170 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/children-s-books-059252.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/opening-the-spring-training-doors.html | OPENING THE SPRING TRAINING DOORS | False | By Ralph Wimbish | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/new-jersey-journal-059540.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-world-lange-protestsus-pressureon-new-zealand.html | THE WORLD; Lange ProtestsU.S. PressureOn New Zealand | False | By Milt Freudenheim and Henry Giniger | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/american-spring-style.html | AMERICAN SPRING STYLE | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/redefining-office-style.html | REDEFINING OFICE STYLE | False | By Esther B. Fein | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/intense-teaching-wins-at-iowa.html | INTENSE TEACHING WINS AT IOWA | False | By Nolan Zavoral | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-housing-for-families-pros-and-cons-064535.html | HOUSING FOR FAMILIES: PROS AND CONS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-housing-for-families-pros-and-cons-064528.html | Housing for Families: Pros and Cons | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-a-saloon-setting-in-west-orange.html | DINING OUT; A SALOON SETTING IN WEST ORANGE | False | By Anne Semmes | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/how-much-democracy-will-zia-accept.html | HOW MUCH DEMOCRACY WILL ZIA ACCEPT? | False | By Steven R. Weisman | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/li-addicts-aided-with-methadone-and-a-new-alternative.html | L.I. ADDICTS AIDED WITH METHADONE AND A NEW ALTERNATIVE | False | By Jamie Talan | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/a-wedding-in-july-for-miss-dorsher.html | A Wedding in July for Miss Dorsher | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/news-summary-065478.html | NEWS SUMMARY; | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/mayors-urge-budget-freeze-and-new-taxes.html | MAYORS URGE BUDGET FREEZE AND NEW TAXES | False | By Alexander Reid | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/antiques-a-history-of-trading.html | ANTIQUES; A HISTORY OF TRADING | False | By Frances Phipps | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/401k-defers-incom.html | 401(K) DEFERS INCOM | False | By E. M. Fowler | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/state-moves-on-sand-dumps.html | STATE MOVES ON SAND DUMPS | False | By Joe Dysart | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/about-westchesteramong-other-things-say-cheese.html | ABOUT WESTCHESTER/AMONG OTHER THINGS, SAY CHEESE | False | By Lynne Ames | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-what-can-be-done-about-crime-059881.html | WHAT CAN BE DONE ABOUT CRIME | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/realestate/a-building-boomlet-giving-manhattan-9000-apartments.html | A BUILDING BOOMLET GIVING MANHATTAN 9,000 APARTMENTS | False | By Michael Decourcy Hinds | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-mariko-sanjo.html | DANCE: MARIKO SANJO | False | By Jack Anderson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/us-overturns-benefits-pact-for-new-york-longshoremen.html | U.S. OVERTURNS BENEFITS PACT FOR NEW YORK LONGSHOREMEN | False | By Sam Roberts | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-predating-the-mexican-food-fad.html | DINING OUT; PREDATING THE MEXICAN FOOD FAD | False | By Florence Fabricant | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/bullets-top-knicks-blunting-late-rally.html | BULLETS TOP KNICKS, BLUNTING LATE RALLY | False | By Roy S. Johnson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/l-another-taboo-059221.html | Another Taboo | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/baseball-s-newest-millionaires.html | BASEBALL'S NEWEST MILLIONAIRES | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/american-mainstream-style.html | AMERICAN MAINSTREAM STYLE | False | By Bernadine Morris | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/cabaret-cowings-and-shaw-perform.html | CABARET: COWINGS AND SHAW PERFORM | False | By John S. Wilson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/mcenroe-defeats-fleming-by-6-4-6-0.html | McEnroe Defeats Fleming by 6-4, 6-0 | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/chess-finding-the-flaw-in-the-footnotes.html | CHESS; FINDING THE FLAW IN THE FOOTNOTES | False | By Robert Byrne | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/l-fairer-to-tax-sale-of-all-fuels-not-just-oil-065800.html | Fairer to Tax Sale of All Fuels, Not Just Oil | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/travel/l-soft-bed-cures-059950.html | SOFT BED CURES | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/jersey-court-refuses-to-extend-liability-of-hosts.html | JERSEY COURT REFUSES TO EXTEND LIABILITY OF HOSTS | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/theater/stage-view-this-interlude-gets-a-strange-response.html | STAGE VIEW; THIS 'INTERLUDE' GETS A STRANGE RESPONSE | False | By Walter Kerr | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/michaels-praises-his-offense.html | MICHAELS PRAISES HIS OFFENSE | False | By William N. Wallace | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/opinion/topics-safeguards.html | TOPICS; SAFEGUARDS | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/world/israel-force-raids-lebanese-village.html | ISRAEL FORCE RAIDS LEBANESE VILLAGE | False | By John Kifner, Special To the New York Times | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/the-dance-microwave.html | THE DANCE: MICROWAVE | False | By Jack Anderson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-what-can-be-done-about-crime-059878.html | WHAT CAN BE DONE ABOUT CRIME | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/retton-shows-top-form-indianapolis-march-2-ap-mary-lou-retton-was-the-top.html | Retton Shows Top Form INDIANAPOLIS, March 2 (AP) - Mary Lou Retton was the top | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/art-a-look-at-built-sculptures-in-yonkers.html | ART; A LOOK AT 'BUILT' SCULPTURES IN YONKERS | False | By William Zimmer | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/how-to-become-a-writer-or-have-you-earned-this-cliche.html | HOW TO BECOME A WRITER OR, HAVE YOU EARNED THIS CLICHE? | False | By Lorrie Moore | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/concert-national-orchestra.html | CONCERT: NATIONAL ORCHESTRA | False | By John Rockwell | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/headliners-justice-in-nigeria.html | Headliners; Justice in Nigeria | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/board-to-vote-on-control-plan-for-the-airport.html | BOARD TO VOTE ON CONTROL PLAN FOR THE AIRPORT | False | By Edward Hudson | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-journal-adopted-schools.html | WESTCHESTER JOURNAL; ADOPTED SCHOOLS | False | By Ian T. MacAuley | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/touring-parnassus.html | TOURING PARNASSUS | False | By Hayden Carruth | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/about-books-rereading-and-other-excesses.html | ABOUT BOOKS; REREADING AND OTHER EXCESSES | False | By Anatole Broyard | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/l-regarding-which-that-and-intransitivity-054022.html | Regarding Which, That And Intransitivity | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/looking-good.html | LOOKING GOOD | False | By John Duka | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/dining-out-cozy-neighborhood-spot-in-rye.html | DINING OUT; COZY NEIGHBORHOOD SPOT IN RYE | False | By M. H. Reed | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/antiques-view-jewelry-rich-with-symbols.html | ANTIQUES VIEW; JEWELRY RICH WITH SYMBOLS | False | By Rita Reif | 1985-03-06 | TX 1-514178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/town-changes-governments.html | TOWN CHANGES GOVERNMENTS | False | By Patricia Squires | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/for-filing-help-turn-to-the-irs.htrs.html | FOR FILING HELP, TURN TO THE I.R.S. | False | By Kenneth N. Gilpin | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/chernenko-on-view.html | Chernenko On View | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/farmers-apply-to-us-for-home-loan-relief.html | FARMERS APPLY TO U.S. FOR HOME-LOAN RELIEF | False | By Robert A. Hamilton | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/business/new-rules-for-special-situations.html | NEW RULES FOR SPECIAL SITUATIONS | False | By Leonard Sloane | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/sports/about-cars-new-porsche-packs-some-power.html | ABOUT CARS; NEW PORSCHE PACKS SOME POWER | False | By Marshall Schuon | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/magazine/l-taking-permanent-care-059895.html | Taking Permanent Care | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/arts/dance-view-has-the-dance-boom-run-its-course.html | DANCE VIEW; HAS THE DANCE BOOM RUN ITS COURSE | False | By Anna Kisselgoff | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/helen-bartlett-to-wed-anthony-hass.html | Helen Bartlett to Wed Anthony Hass | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/headliners-libeling-history.html | HEADLINERS; Libeling History | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/unusually-powerful-heroin-kills-6-in-washington.html | UNUSUALLY POWERFUL HEROIN KILLS 6 IN WASHINGTON | False | By Nathaniel C. Nash | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/westchester-opinion-an-old-icebox-gets-a-new-life-and-importance.html | WESTCHESTER OPINION; AN OLD ICEBOX GETS A NEW LIFE AND IMPORTANCE | False | By Leslie Brunetta | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/nyregion/race-for-governor-continues-a-familiar-role-for-del-tufo.html | RACE FOR GOVERNOR CONTINUES A FAMILIAR ROLE FOR DEL TUFO | False | By Joseph F. Sullivan | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/deadly-bird-disease-hunted-in-26-states-and-puerto-rico.html | Deadly Bird Disease Hunted In 26 States and Puerto Rico | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/books/his-carnal-itch.html | HIS CARNAL ITCH | False | By Samuel Hynes | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/us/survivors-sought-in-sinking.html | Survivors Sought in Sinking | False | AP | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/weekinreview/the-region-nine-accused-ofmaking-a-racket.html | THE REGION; Nine Accused ofMaking a Racket | False | By Alan Finder and Albert Scardino | 1985-03-06 | TX 1-514178 |
| 1985-03-03 | 1985-03-03 | https://www.nytimes.com/1985/03/03/style/rev-lucia-ballantine-to-wed-professor.html | Rev. Lucia Ballantine to Wed Professor | False | | 1985-03-06 | TX 1-514178 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/the-city--4th-person-sought-in-slaying-of-3.html | THE CITY; 4th Person Sought In Slaying of 3 | False | By United Press International | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-seagram-picks-agency-for-special-campaign.html | ADVERTISING; Seagram Picks Agency For Special Campaign | False | By Philip H. Dougherty | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/books-european-battle.html | Books: European Battle | False | By Drew Middleton | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/l-on-making-childbirth-preferable-to-abortion-064376.html | On Making Childbirth Preferable to Abortion | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/futures-options-the-industry-comes-of-age.html | Futures/Options; The Industry Comes of Age | False | By H.j. Maidenberg | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/black-hawks-5-blues-2.html | Black Hawks 5, Blues 2 | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/jan-sawka-opens-one-man-exhibitions.html | JAN SAWKA OPENS ONE-MAN EXHIBITIONS | False | By Douglas C. McGill | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/mannes-trio-to-perform.html | Mannes Trio to Perform | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/emily-sophie-brown.html | EMILY SOPHIE BROWN | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/sandra-shulman-becomes-bride-of-ira-greenstein.html | Sandra Shulman Becomes Bride of Ira Greenstein | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/jets-6-oilers-3.html | Jets 6, Oilers 3 | False | | 1985-03-05 | TX 1-525204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/devils-top-flyers.html | DEVILS TOP FLYERS | False | By Alex Yannis | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/southwest-journal-bill-takes-new-look-at-couples.html | SOUTHWEST JOURNAL; BILL TAKES NEW LOOK AT COUPLES | False | By Robert Reinhold | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/mary-donovan-pandaleon-is-married-to-irving-mahl.html | Mary Donovan Pandaleon Is Married to Irving Mahl | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/books/books-of-the-times-066096.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/shoemaker-tops-100-million.html | Shoemaker Tops $100 Million | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/article-066427-no-title.html | Article 066427 -- No Title | False | By Robert Pear | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/nkomo-accuses-zimbabwe-of-an-effort-to-rig-election.html | NKOMO ACCUSES ZIMBABWE OF AN EFFORT TO RIG ELECITON | False | By Alan Cowell | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/pop-ron-towers-at-freddy-s.html | POP: RON TOWERS AT FREDDY'S | False | By Stephen Holden | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/israeli-cabinet-approves-2d-stage-of-troop-pullout-from-lebanon.html | ISRAELI CABINET APPROVES 2D STAGE OF TROOP PULLOUT FROM LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/nba-mchale-scores-56-a-record-for-celtics.html | N.B.A.; MCHALE SCORES 56, A RECORD FOR CELTICS | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/l-the-book-if-not-dead-is-moribund-064374.html | The Book, if Not Dead, Is Moribund | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/king-wins.html | King Wins | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-elusive-japan-us-steel-pact.html | WASHINGTON WATCH; Elusive Japan-U.S. Steel Pact | False | By Clyde H. Farnsworth | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/burns-and-channing-meeting-of-old-friends.html | BURNS AND CHANNING: MEETING OF OLD FRIENDS | False | By Enid Nemy | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/ron-howard-producing-maximum-security-series-on-hbo.html | RON HOWARD PRODUCING 'MAXIMUM SECURITY,' SERIES ON HBO | False | By Stephen Farber | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-for-now-japanese-see-little-to-cause-concern.html | DOLLAR'S RISE: COPING ABROAD; For Now, Japanese See Little to Cause Concern | False | By Susan Chira | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/big-east-seniors-remember.html | BIG EAST SENIORS REMEMBER | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/democrats-talks-lead-to-quarrels.html | DEMOCRATS TALKS LEAD TO QUARRELS | False | By Jonathan Fuerbringer | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-ads-help-grace-open-home-decorating-units.html | ADVERTISING; Ads Help Grace Open Home Decorating Units | False | By Philip H. Dougherty | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-in-limelight-in-twilight.html | THE BIG EAST, 1985; IN LIMELIGHT, IN TWILIGHT | False | By Michael Goodwin | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/reporter-s-notebook-insights-into-cuomo-budget.html | REPORTER'S NOTEBOOK: INSIGHTS INTO CUOMO BUDGET | False | By Jeffrey Schmalz | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/selma-marchers-mark-1965-clash.html | SELMA MARCHERS MARK 1965 CLASH | False | By William E. Schmidt, Special To the New York Times | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/9-french-citizens-held-in-ethiopia.html | 9 FRENCH CITIZENS HELD IN ETHIOPIA | False | By Clifford D. May | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-the-end-and-the-beginning.html | THE BIG EAST, 1985; THE END AND THE BEGINNING | False | By Peter Alfano | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/inouye-s-orchids-for-israel.html | INOUYE'S ORCHIDS FOR ISRAEL | False | By Martin Tolchin | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/business-people-new-york-financier-turns-to-washington.html | BUSINESS PEOPLE; New York Financier Turns to Washington | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-05 | TX 1-525204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/business-people-outsider-selected-at-combustion.html | BUSINESS PEOPLE; Outsider Selected at Combustion | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/around-the-nation-7th-death-from-heroin-reported-in-washington.html | AROUND THE NATION; 7th Death From Heroin Reported in Washington | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/sarah-g-blanding-vassar-s-6th-chief.html | SARAH G. BLANDING, VASSAR'S 6TH CHIEF | False | By Edward A. Gargan | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/required-reading-comparative-law.html | Required Reading; Comparative Law | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/relationships-computers-promote-candor.html | RELATIONSHIPS; COMPUTERS PROMOTE CANDOR | False | By Georgia Dullea | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/10-year-search-brings-cambodian-boy-to-us.html | 10-YEAR SEARCH BRINGS CAMBODIAN BOY TO U.S. | False | By Lisa Wolfe | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/colleges-revising-guidelines-for-distributing-aid-to-students.html | COLLEGES REVISING GUIDELINES FOR DISTRIBUTING AID TO STUDENTS | False | By Edward B. Fiske | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/port-of-new-york-and-new-jersey-showed-major-cargo-gains-in-84.html | PORT OF NEW YORK AND NEW JERSEY SHOWED MAJOR CARGO GAINS IN '84 | False | By Joseph Berger | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/farrell-accuses-koch-of-taking-divisive-stances.html | FARRELL ACCUSES KOCH OF TAKING DIVISIVE STANCES | False | By Alexander Reid | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/l-in-jamaica-our-aid-worsens-the-trouble-064375.html | In Jamaica, Our Aid ; Worsens the Trouble | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/strange-triumphs-in-playoff.html | STRANGE TRIUMPHS IN PLAYOFF | False | BY Gordon S. White Jr. | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/west-bank-university-closed-by-israel-over-banned-books.html | West Bank University Closed By Israel Over Banned Books | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/dr-s-m-stern-podiatrist-is-wed-to-lynne-j-anfang.html | Dr. S. M. Stern, Podiatrist, Is Wed to Lynne J. Anfang | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/heart-patient-is-stable-after-surgery-for-bleeding.html | HEART PATIENT IS STABLE AFTER SURGERY FOR BLEEDING | False | By Lawrence K. Altman | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-earning-a-chance.html | SPORTS WORLD SPECIALS; Earning a Chance | False | By Robert Mcg. Thomas Jr. and Joseph Durso | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/essay-the-chain-reaction.html | ESSAY; THE CHAIN REACTION | False | By William Safire | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/usfl-gunslingers-win-with-late-safety.html | U.S.F.L.; GUNSLINGERS WIN WITH LATE SAFETY | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollars-rise-coping-abroad-confusion-in-canada-over-currency-s-fall.html | DOLLAR'S RISE: COPING ABROAD; Confusion in Canada Over Currency's Fall | False | By Fred Langan | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/georgetown-rolls.html | GEORGETOWN ROLLS | False | By Roy S. Johnson | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/flames-7-kings-0.html | Flames 7, Kings 0 | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sutter-less-cards-optimistic.html | SUTTER-LESS CARDS OPTIMISTIC | False | By Joseph Durso | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-training-on-the-job.html | SPORTS WORLD SPECIALS; Training on the Job | False | By Robert Mcg. Thomas Jr. and Joseph Durso | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/import-showrooms-hail-end-of-quotas.html | IMPORT SHOWROOMS HAIL END OF QUOTAS | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/movies/critic-s-notebook-current-film-heroes-are-adrift-in-alien-cultures.html | CRITIC'S NOTEBOOK; CURRENT FILM HEROES ARE ADRIFT IN ALIEN CULTURES | False | By Janet Maslin | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/recital-zoltan-kocsis.html | RECITAL: ZOLTAN KOCSIS | False | By Tim Page | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/jazz-reunion-at-town-hall.html | JAZZ: REUNION AT TOWN HALL | False | By John S. Wilson | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/unauthorized-sales-up-for-cars-from-europe.html | UNAUTHORIZED SALES UP FOR CARS FROM EUROPE | False | By John Holusha | 1985-03-05 | TX 1-525204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/sandor-scheiber-a-hebraist-and-rabbi-dies-in-budapest.html | Sandor Scheiber, a Hebraist and Rabbi, Dies in Budapest | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/a-jobs-study-reveals-a-pattern-of-problems-among-veterans-of-vietnam.html | A JOBS STUDY REVEALS A PATTERN OF PROBLEMS AMONG VETERANS OF VIETNAM | False | By Ron Suskind | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/quotation-of-the-day-067203.html | Quotation of the Day | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/mcenroe-is-winner-15-aces.html | McEnroe Is Winner; 15 Aces | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/l-a-belted-driver-is-a-safer-driver-in-an-emergency-situation-064377.html | A Belted Driver Is a Safer Driver in an Emergency Situation | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/russians-seek-to-halt-decline-in-oil-production.html | RUSSIANS SEEK TO HALT DECLINE IN OIL PRODUCTION | False | By Theodore Shabad | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/purchasers-optimistic-on-quarter.html | PURCHASERS OPTIMISTIC ON QUARTER | False | By Jonathan P. Hicks | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/freed-south-african-explains-why-he-took-bothas-offer.html | FREED SOUTH AFRICAN EXPLAINS WHY HE TOOK BOTHA'S OFFER | False | By Moshe Brilliant | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/bloomingdale-s-head.html | Bloomingdale's Head | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/around-the-nation-x-rated-movies-shown-on-campus-in-michigan.html | AROUND THE NATION; X-Rated Movies Shown On Campus in Michigan | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-2-houses-clash-in-tournament.html | THE BIG EAST, 1985; 2 HOUSES CLASH IN TOURNAMENT | False | By William C. Rhoden | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/higher-treasury-yields-expected.html | Higher Treasury Yields Expected | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/sara-eisenman-wed-to-richard-schlussel.html | Sara Eisenman Wed To Richard Schlussel | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/workers-help-improve-north-general-hospital-s-fiscal-health.html | WORKERS HELP IMPROVE NORTH GENERAL HOSPITAL'S FISCAL HEALTH | False | By Carlyle C. Douglas | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/romance-nbc-movie-with-cheryl-ladd.html | 'ROMANCE,' NBC MOVIE WITH CHERYL LADD | False | By John J. O'Connor | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/derby-leaders.html | Derby Leaders | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/more-intervention-seen-if-dollar-surges-again.html | MORE INTERVENTION SEEN IF DOLLAR SURGES AGAIN | False | By Paul Lewis | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/villanova-rallies-to-win-io4a-title.html | VILLANOVA RALLIES TO WIN IC4A TITLE | False | By James Dunaway | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/it-isn-t-spying.html | IT ISN'T SPYING | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/concert-treanor.html | CONCERT: TREANOR | False | By Tim Page | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-west-germans-uneasy-but-trade-is-booming.html | DOLLAR'S RISE: COPING ABROAD; West Germans Uneasy, But Trade Is Booming | False | By Adele Riepe | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/westchester-suspect-fighting-return-to-us.html | WESTCHESTER SUSPECT FIGHTING RETURN TO U.S. | False | By James Feron | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/l-set-aside-irrelevant-passion-in-the-goetz-case-064378.html | Set Aside Irrelevant Passion in the Goetz Case | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-clark-and-his-links.html | BRIEFING; Clark and His Links | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-kemp-and-his-links.html | BRIEFING; Kemp and His Links | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/executive-changes-066344.html | EXECUTIVE CHANGES | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/why-tout-south-africa.html | WHY TOUT SOUTH AFRICA? | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/police-motives-questioned-in-coast-vice-raid.html | POLICE MOTIVES QUESTIONED IN COAST VICE RAID | False | By Wallace Turner | 1985-03-05 | TX 1-525204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/wall-street-s-private-eye.html | 'WALL STREET'S PRIVATE EYE' | False | By Fred R. Bleakley | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/new-york-day-by-day-a-manifestation-of-peace.html | NEW YORK DAY BY DAY; 'A Manifestation of Peace' | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-links.html | BRIEFING; Links | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/episcopal-church-resists-eviction-by-its-diocese.html | EPISCOPAL CHURCH RESISTS EVICTION BY ITS DIOCESE | False | By Jane Gross | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/fears-of-toxic-shock-alter-buying-habits.html | FEARS OF TOXIC SHOCK ALTER BUYING HABITS | False | By Lisa Belkin | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/mets-sign-darling.html | Mets Sign Darling | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/reagn-s-star-wars-bid-many-ideas-converging.html | REAGAN'S STAR WARS BID: MANY IDEAS CONVERGING | False | By William J. Broad | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/retton-captures-american-cup-title.html | RETTON CAPTURES AMERICAN CUP TITLE | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/l-a-belted-driver-is-a-safer-driver-in-an-emergency-situation-067744.html | A BELTED DRIVER IS A SAFER DRIVER IN AN EMERGENCY SITUATION | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/john-b-kelly-jr-dead-at-57-olympic-committee-leader.html | JOHN B. KELLY JR. DEAD AT 57; OLYMPIC COMMITTEE LEADER | False | By Sam Goldaper | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/9-us-mexico-crossings-are-closed-after-threats.html | 9 U.S.-MEXICO CROSSINGS ARE CLOSED AFTER THREATS | False | By Richard J. Meislin | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/new-york-day-by-day-purim-pageantry.html | NEW YORK DAY BY DAY; Purim Pageantry | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/randolph-beats-test-of-time.html | RANDOLPH BEATS TEST OF TIME | False | By Murray Chass | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/handicapping-the-loopholers.html | HANDICAPPING THE LOOPHOLERS | False | By Amitai Etzioni | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-muir-cornelius-moore-chosen-by-thrift-unit.html | ADVERTISING; Muir Cornelius Moore Chosen by Thrift Unit | False | By Philip H. Dougherty | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/theater/stage-in-cambridge-wilson-s-civil-wars.html | STAGE: IN CAMBRIDGE, WILSON'S 'CIVIL WARS' | False | By John Rockwell | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/the-big-east-1985-ncaa-tourney-it-s-not-only-who-but-where.html | THE BIG EAST, 1985; N.C.A.A. TOURNEY: IT'S NOT ONLY WHO, BUT WHERE | False | By Malcolm Moran | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-for-britain-the-goal-is-greater-stability.html | DOLLAR'S RISE: COPING ABROAD; For Britain, the Goal Is Greater Stability | False | By Elizabeth Neuffer | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/nailing-sanctuary-givers.html | NAILING SANCTUARY-GIVERS | False | By Steven Shapiro | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/miners-in-britain-end-long-strike-without-accord.html | MINERS IN BRITAIN END LONG STRIKE WITHOUT ACCORD | False | By R. W. Apple Jr., Special To the New York Times | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/a-new-pride-surges-over-st-john-s-u.html | A NEW PRIDE SURGES OVER ST. JOHN'S U. | False | By Sara Rimer | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/islanders-hold-off-sabres-3-2.html | ISLANDERS HOLD OFF SABRES, 3-2 | False | By Craig Wolff | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/briefing-evans-and-his-links.html | BRIEFING; Evans and His Links | False | By Phil Gailey and Marjorie Hunter | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/nets-triumph-despite-jordan-s-37.html | NETS TRIUMPH DESPITE JORDAN'S 37 | False | By Michael Martinez | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/business-digest-067141.html | BUSINESS DIGEST | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/fire-in-recording-studio.html | Fire in Recording Studio | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/news-summary-067099.html | NEWS SUMMARY | False | | 1985-03-05 | TX 1-525204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/outdoors-trail-recipes-for-high-energy-meals.html | OUTDOORS: TRAIL RECIPES FOR HIGH-ENERGY MEALS | False | By Nelson Bryant | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-marschalk-co-running-ads-for-marschalk-co.html | ADVERTISING; Marschalk Co. Running Ads for Marschalk Co. | False | By Philip H. Dougherty | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/premieres-of-3-works-by-merce-cunningham.html | Premieres of 3 Works By Merce Cunningham | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-geer-dubois-shows-how-to-reduce-costs.html | ADVERTISING; Geer, DuBois Shows How to Reduce Costs | False | By Philip H. Dougherty | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/regan-s-reign-hold-the-maalox-hold-the-tums.html | REGAN'S REIGN: HOLD THE MAALOX, HOLD THE TUMS | False | By Bernard Weinraub | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/business-people-change-at-playtex-is-called-a-surprise.html | BUSINESS PEOPLE ; Change at Playtex Is Called a Surprise | False | By Kennth N. Gilpin and Todd S. Purdum | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/opera-virginia-troupe-in-musgrave-s-hariet.html | OPERA: VIRGINIA TROUPE IN MUSGRAVE'S 'HARIET' | False | By Bernard Holland | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/foreign-affairs-danger-in-the-desert.html | FOREIGN AFFAIRS; DANGER IN THE DESERT | False | By Flora Lewis | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-in-france-weak-franc-also-has-a-bright-side.html | DOLLAR'S RISE: COPING ABROAD; IN FRANCE, WEAK FRANC ALSO HAS A BRIGHT SIDE | False | By Paul Lewis | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/after-3-years-bruins-pressing-for-a-turn-in-luck.html | AFTER 3 YEARS, BRUINS PRESSING FOR A TURN IN LUCK | False | By Kevin Dupont | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/frontier-to-weigh-offer-for-airline.html | FRONTIER TO WEIGH OFFER FOR AIRLINE | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/around-the-nation-pan-am-domestic-trips-still-grounded-in-strike.html | AROUND THE NATION; Pan Am Domestic Trips Still Grounded in Strike | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/around-the-world-gunman-in-ulster-kills-a-catholic-policeman.html | AROUND THE WORLD; Gunman in Ulster Kills A Catholic Policeman | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-paying-taxes-for-fringes.html | WASHINGTON WATCH; PAYING TAXES FOR FRINGES | False | By Clyde H. Farnsworth | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/the-un-today.html | The U.N. Today | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/no-headline-067113.html | No Headline | False | By Hartford Teachers Union Ap | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/84-repeat-offender-rate-examined.html | 84% REPEAT OFFENDER RATE EXAMINED | False | By Leslie Maitland Werner | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/bridge-for-the-18th-earl-of-derby-the-what-if-is-absorbing.html | BRIDGE: FOR THE 18TH EARL OF DERBY, THE WHAT-IF IS ABSORBING | False | By Alan Truscott | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-beefed-up-bet.html | SPORTS WORLD SPECIALS; Beefed-Up Bet | False | By Robert Mcg. Thomas Jr. and Joseph Durso | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/rock-odam-in-debut.html | ROCK: ODAM IN DEBUT | False | By Jon Pareles | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/resources-rejects-bid-by-coastal.html | Resources Rejects Bid By Coastal | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad.html | DOLLAR'S RISE: COPING ABROAD | False | By Nicholas D. Kristof | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/subdued-palettes.html | Subdued Palettes | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/us/teen-ager-s-suicide-points-to-lost-generation-in-foster-care.html | TEEN-AGER'S SUICIDE POINTS TO LOST GENERATION IN FOSTER CARE | False | By James Barron, Special To the New York Times | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/dollar-s-rise-coping-abroad-in-italy-the-dollarone-fuels-inflation-worries.html | DOLLAR'S RISE: COPING ABROAD; In Italy, the 'Dollarone' Fuels Inflation Worries | False | By E.j. Dionne Jr | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-second-try-on-export-controls.html | WASHINGTON WATCH; Second Try on Export Controls | False | By Clyde H. Farnsworth | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/washington-watch-renewed-jobless-aid-in-doubt.html | WASHINGTON WATCH; Renewed Jobless Aid in Doubt | False | By Clyde H. Farnsworth | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/style/a-bendel-first-children-s-wear.html | A BENDEL FIRST: CHILDREN'S WEAR | False | By Anne-Marie Schiro | 1985-03-05 | TX 1-525204 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/fed-debates-a-chart-s-shape.html | FED DEBATES A CHART'S SHAPE | False | By Robert D. Hershey Jr. | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/high-bonn-aide-in-surprise-visit-to-soviet-union.html | HIGH BONN AIDE IN SURPRISE VISIT TO SOVIET UNION | False | By James M. Markham, Special To the New York Times | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/for-cramped-japan-55-million-bicycles-is-a-glut.html | FOR CRAMPED JAPAN, 55 MILLION BICYCLES IS A GLUT | False | By Clyde Haberman | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/dance-two-companies-at-symphony-space.html | DANCE: TWO COMPANIES AT SYMPHONY SPACE | False | By Anna Kisselgoff | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/market-place-what-next-for-the-dow.html | Market Place; What Next For the Dow? | False | By Vartanig G. Vartan | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/un-at-40-talk-of-a-wayward-child.html | U.N. AT 40: TALK OF A WAYWARD CHILD | False | By Elaine Sciolino | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/5-part-series-on-today-looks-at-vietnam.html | 5-PART SERIES ON 'TODAY' LOOKS AT VIETNAM | False | By John Corry | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/fed-s-interpreters-view-rise-in-rates.html | Fed's Interpreters View Rise in Rates | False | By Michael Quint | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/world/ukrainian-leader-begins-visit-to-us.html | UKRAINIAN LEADER BEGINS VISIT TO U.S. | False | By Serge Schmemann | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/opinion/reorganized-labor.html | REORGANIZED LABOR | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/two-dodgers-on-a-mission.html | TWO DODGERS ON A MISSION | False | By Dave Anderson | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/late-jackson-rally-beats-beach-channel.html | LATE JACKSON RALLY BEATS BEACH CHANNEL | False | | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/dutch-colonial-culture-alive-again-at-symposium.html | DUTCH COLONIAL CULTURE ALIVE AGAIN AT SYMPOSIUM | False | By Mark Sherman | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/strong-2d-period-wins-for-rangers.html | STRONG 2D PERIOD WINS FOR RANGERS | False | By Kevin Dupont | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/arts/music-michel-pinte-organist.html | MUSIC: MICHEL PINTE, ORGANIST | False | By Tim Page | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/syracuse-wins.html | Syracuse Wins | False | AP | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/new-plan-is-offered-by-phillips.html | NEW PLAN IS OFFERED BY PHILLIPS | False | By Todd S. Purdum | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/sports/sports-world-specials-family-tradition.html | SPORTS WORLD SPECIALS; Family Tradition | False | By Robert Meg. Thomas Jr. and Joseph Durso | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/nyregion/new-york-day-by-day-hard-pressed-democrats.html | NEW YORK DAY BY DAY; Hard-Pressed Democrats | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/lawyer-says-coast-bank-sued-to-get-insurance.html | LAWYER SAYS COAST BANK SUED TO GET INSURANCE | False | By Andrew Pollack | 1985-03-05 | TX 1-525204 |
| 1985-03-04 | 1985-03-04 | https://www.nytimes.com/1985/03/04/business/advertising-screened-ads-for-parents.html | Advertising; Screened Ads for Parents | False | By Philip H. Dougherty | 1985-03-05 | TX 1-525204 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/pioneer-systems-inc-reports-earnings-for-year-to-dec-31.html | PIONEER SYSTEMS INC reports earnings for Year to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/about-education-tackling-the-textbook-issue.html | ABOUT EDUCATION; TACKLING THE TEXTBOOK ISSUE | False | By Fred M. Hechinger | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/a-look-at-investigative-journalism.html | A LOOK AT INVESTIGATIVE JOURNALISM | False | By John Corry | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/hundreds-of-cars-splattered-with-a-purple-dye-in-jersey.html | Hundreds of Cars Splattered With a Purple Dye in Jersey | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/tuesday-sports-basketball.html | TUESDAY SPORTS Basketball | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/skater-cuts-a-fresh-figure.html | SKATER CUTS A FRESH FIGURE | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/key-portions-of-reports-on-coroner-and-of-gross-s-response.html | KEY PORTIONS OF REPORTS ON CORONER AND OF GROSS'S RESPONSE | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-indomitable-10-year-old.html | NEW YORK DAY BY DAY; Indomitable 10-Year-Old | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/icahn-ends-offer-for-phillips-all-shareholders-to-get-more.html | ICAHN ENDS OFFER FOR PHILLIPS; ALL SHAREHOLDERS TO GET MORE | False | By Robert J. Cole | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/canada-s-trendy-boomtown-who-s-for-quiche.html | CANADA'S TRENDY BOOMTOWN: WHO'S FOR QUICHE? | False | By Christopher S. Wren | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/troopers-find-effects-of-a-missing-woman.html | Troopers Find Effects Of a Missing Woman | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/style/dressed-in-a-waltzing-mode.html | DRESSED IN A WALTZING MODE | False | By Anne-Marie Schiro | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | GELMAN SCIENCES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/domenici-gives-senate-panel-a-plan-to-cut-budget.html | DOMENICI GIVES SENATE PANEL A PLAN TO CUT BUDGET | False | By Jonathan Fuerbringer | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/dance-emanu-el-center.html | DANCE: EMANU-EL CENTER | False | By Jack Anderson | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-ad-measuring-service-has-name-changed.html | ADVERTISING; Ad Measuring Service Has Name Changed | False | By Philip H. Dougherty | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/20-million-hungry-people.html | 20 Million Hungry People | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-people-kosar-is-undecided.html | SPORTS PEOPLE; Kosar Is Undecided | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/state-to-offer-gm-2-sites-for-a-new-auto-factory.html | STATE TO OFFER G.M. 2 SITES FOR A NEW AUTO FACTORY | False | By Edward A. Gargan | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/newport-electric-corp-reports-earnings-for-qtr-to-dec-31.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/a-walter-mitty-of-maps.html | A WALTER MITTY OF MAPS | False | By Maureen Dowd | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/q-a-068023.html | Q&A | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-coach-close-up.html | SCOUTING; Coach Close-Up | False | By Gerald Eskenazi and Frank Litsky | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-digest-069568.html | BUSINESS DIGEST | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/insurer-loss-seen.html | Insurer Loss Seen | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/around-the-world-9-freed-in-ethiopia-by-armed-rebels.html | AROUND THE WORLD; 9 Freed in Ethiopia By Armed Rebels | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/mob-s-weak-spot-wallet-here-they-come-again-aging-mobsters-new-york-flanked.html | The Mob's Weak Spot: The Wallet Here they come again, the aging mobsters of New York. Flanked by bodyguards and lawyers, they quickstep through a media gantlet at the courthouse, snarling for reporters, fending off cameras with umbrellas and coats. | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/tie-communications-inc-reports-earnings-for-qtr-to-dec-31.html | TIE/COMMUNICATIONS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/blast-in-lebanon-kills-15-in-mosque.html | BLAST IN LEBANON KILLS 15 IN MOSQUE | False | By Ihsan A. Hijazi, Special To the New York Times | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/perfect-fit-inc-reports-earnings-for-qtr-to-dec-31.html | PERFECT FIT INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/jersey-democrats-urged-to-replace-old-heroes.html | JERSEY DEMOCRATS URGED TO REPLACE OLD HEROES | False | By Joseph F. Sullivan | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/talks-continue-for-hunt-unit-hunt-international-resources-corporation-continued.html | Talks Continue For Hunt Unit The Hunt International Resources Corporation continued | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/magnetic-controls-co-reports-earnings-for-qtr-to-jan-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/showboat-rally-beats-bulls-24-14.html | Showboat Rally Beats Bulls, 24-14 | False | AP | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-people-president-adds-a-post-at-anderson-clayton.html | BUSINESS PEOPLE; President Adds a Post At Anderson Clayton | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/redmen-seeking-an-edge.html | REDMEN SEEKING AN EDGE | False | By William C. Rhoden | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/budget-freeze-flood-if-congress-has-decided-that-budget-deficit-not-problem.html | Budget Freeze or Flood? If Congress has decided that the budget deficit is not a problem after all, let the House vote quickly today to approve the emergency farm bill. Raising farm subsidies just when fiscal sanity requires cutting them would be a clear declaration that the lid's off. Even if President Reagan then vetoes and is upheld, Congress's irresponsibility would damage all other cost containment. | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/iona-tops-rams-for-title-57-54.html | IONA TOPS RAMS FOR TITLE, 57-54 | False | By Sam Goldaper | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-a-bach-pilgrimage.html | BRIEFING; A Bach Pilgrimage | False | By Phil Gailey and Marjorie Hunter | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/education-overcoming-obstacles-in-a-student-s-home.html | EDUCATION; OVERCOMING OBSTACLES IN A STUDENT'S HOME | False | By Gene I. Maeroff | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/for-craxi-bagels-lox-and-cuomo.html | FOR CRAXI, BAGELS, LOX AND CUOMO | False | By Elaine Sciolino | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/farmers-rally-in-washington.html | FARMERS RALLY IN WASHINGTON | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/tanaka-s-illness-may-unsettle-japanese-politics.html | TANAKA'S ILLNESS MAY UNSETTLE JAPANESE POLITICS | False | By Clyde Haberman | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/inquiry-set-on-deaver-bmw.html | Inquiry Set on Deaver BMW | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/l-keeping-higher-education-higher-068095.html | Keeping Higher Education Higher | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/stop-shop-companies-reports-earnings-for-qtr-to-feb-2.html | STOP & SHOP COMPANIES reports earnings for Qtr to Feb 2 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/numac-oil-gas-ltd-reports-earnings-for-year-to-dec-31.html | NUMAC OIL & GAS LTD reports earnings for Year to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/tennis-star-s-mansion-is-destroyed-by-arson.html | TENNIS STAR'S MANSION IS DESTROYED BY ARSON | False | By Thomas J. Lueck | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-people-fotomat-chairman-expected-to-leave.html | BUSINESS PEOPLE ; Fotomat Chairman Expected to Leave | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | FOXBORO CO reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-people-usfl-gets-luther.html | SPORTS PEOPLE; U.S.F.L. Gets Luther | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | SHAER SHOE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | DYNASCAN CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/saratoga-standardbreds-reports-earnings-for-qtr-to-nov-30.html | SARATOGA STANDARDBREDS reports earnings for Qtr to Nov 30 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/congressman-says-iacocca-sent-conciliatory-note.html | CONGRESSMAN SAYS IACOCCA SENT CONCILIATORY NOTE | False | By James Barron | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/universal-development-reports-earnings-for-qtr-to-dec-31.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/invitation-to-a-ticklish-situation.html | INVITATION TO A TICKLISH SITUATION | False | By Bernard Gwertzman, Special To the New York Times | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/key-rates-068494.html | Key Rates | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/personal-computers-software-to-ease-the-pain-of-tax-time.html | PERSONAL COMPUTERS; SOFTWARE TO EASE THE PAIN OF TAX TIME | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/iraq-asks-prisoner-exchange.html | IRAQ ASKS PRISONER EXCHANGE | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/soviet-skater-leader-in-tokyo.html | Soviet Skater Leader in Tokyo | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/the-doctor-s-world-family-plays-a-crucial-role.html | THE DOCTOR'S WORLD; FAMILY PLAYS A CRUCIAL ROLE | False | By Lawrence K. Altman, M.d. | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/correction-chief-airs-dispute-with-state-senator.html | CORRECTION CHIEF AIRS DISPUTE WITH STATE SENATOR | False | By Maurice Carroll | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-not-through-yet.html | SCOUTING; Not Through Yet | False | By Gerald Eskenazi and Frank Litsky | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-volunteers-hauling-food.html | NEW YORK DAY BY DAY ; Volunteers Hauling Food | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/the-city-prosecutor-meets-with-irt-victim.html | THE CITY; Prosecutor Meets With IRT Victim | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/l-a-strategy-to-develop-the-city-s-economy-068114.html | A Strategy to Develop the City's Economy | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-no-comparison.html | SCOUTING; No Comparison | False | By Gerald Eskenazi and Frank Litsky | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-dec-31.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/frontier-backs-buyout-talks.html | Frontier Backs Buyout Talks | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/books/biography-of-allard-lowenstein-challenged.html | BIOGRAPHY OF ALLARD LOWENSTEIN CHALLENGED | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/supreme-court-upholds-claim-by-oneida-indians.html | SUPREME COURT UPHOLDS CLAIM BY ONEIDA INDIANS | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/computer-consortium-backed.html | Computer Consortium Backed | False | By David E. Sanger | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/wincom-corp-reports-earnings-for-year-to-nov-30.html | WINCOM CORP reports earnings for Year to Nov 30 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/air-wisconsin-services-reports-earnings-for-qtr-to-dec-31.html | AIR WISCONSIN SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/albertson-s-inc-reports-earnings-for-qtr-to-dec-31.html | ALBERTSON'S INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/poland-increases-some-food-prices.html | POLAND INCREASES SOME FOOD PRICES | False | By Michael T. Kaufman | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/builders-transport-inc-reports-earnings-for-qtr-to-dec-31.html | BUILDERS TRANSPORT INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/supersweetener-found.html | SUPERSWEETENER FOUND | False | By Sandra Blakeslee | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/market-place-magellan-fund-strong-on-cars.html | MARKET PLACE ; Magellan Fund Strong on Cars | False | By Vartanig G. Vartan | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-smell-anything.html | BRIEFING; Smell Anything? | False | By Phil Gailey and Marjorie Hunter | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/new-digital-model.html | New Digital Model | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-dec-31.html | LEISURE DYNAMICS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/star-wars-technology-it-s-more-than-a-fantasy.html | 'STAR WARS' TECHNOLOGY: IT'S MORE THAN A FANTASY | False | By Wayne Biddle, Special To the New York Times | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/murchison-a-fortune-lost.html | MURCHISON: A FORTUNE LOST | False | By Robert Reinhold | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/cut-loose-from-chun.html | CUT LOOSE FROM CHUN | False | By Robert E. White | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-well-known-money-raiser.html | NEW YORK DAY BY DAY ; Well-Known Money Raiser | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/stocks-dip-dow-off-9.83-to-1289.53.html | Stocks Dip; Dow Off 9.83, to 1,289.53 | False | By Phillip H. Wiggins | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/democrat-in-village-considering-primary-bid-against-morgenthau.html | DEMOCRAT IN VILLAGE CONSIDERING PRIMARY BID AGAINST MORGENTHAU | False | By Frank Lynn | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/leonard-s-sanweiss-lawyer-and-company-director-dies.html | Leonard S. Sanweiss, Lawyer And Company Director, Dies | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/ben-rosenberg.html | BEN ROSENBERG | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/credit-markets-bonds-sag-in-light-trading.html | CREDIT MARKETS ; Bonds Sag in Light Trading | False | By Kenneth N. Gilpin | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/comarco-inc-reports-earnings-for-qtr-to-dec-31.html | COMARCO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/bridge-bermudans-lead-mexicans-in-competition-in-montreal.html | Bridge;Bermudans Lead Mexicans In Competition in Montreal | False | By Alan Truscott | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/around-the-world-bush-in-the-sudan-on-a-pilgrimage.html | AROUND THE WORLD; Bush in the Sudan 'On a Pilgrimage' | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/pace-quickens-in-creating-of-vaccine-for-gonorrhea.html | PACE QUICKENS IN CREATING OF VACCINE FOR GONORRHEA | False | By Harold M. Schmeck Jr. | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/lynch-communications-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | LYNCH COMMUNICATIONS SYSEMS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/vogart-crafts-corp-reports-earnings-for-year-to-dec-1.html | VOGART CRAFTS CORP reports earnings for Year to Dec 1 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/science-watch-antiaphrodisiac-for-bees.html | SCIENCE WATCH; Antiaphrodisiac for Bees | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-jan-31.html | JEFFREY MARTIN INC reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/excerpts-from-white-house-report-on-the-mx.html | EXCERPTS FROM WHITE HOUSE REPORT ON THE MX | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/marcos-ousts-foreign-minister.html | MARCOS OUSTS FOREIGN MINISTER | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/unibancorp-inc-reports-earnings-for-qtr-to-dec-31.html | UNIBANCORP INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/talks-on-baseball-remain-uncertain.html | TALKS ON BASEBALL REMAIN UNCERTAIN | False | By Murray Chass | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/players-a-young-runner-s-dream.html | PLAYERS; A YOUNG RUNNER'S DREAM | False | By Malcolm Moran | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/johnson-buying-hoover-universal.html | Johnson Buying Hoover Universal | False | By Lee A. Daniels | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/bp-canada-inc-reports-earnings-for-year-to-dec-31.html | BP CANADA INC reports earnings for Year to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/integrated-circuits-inc-reports-earnings-for-qtr-to-jan-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/new-york-day-by-day-who-s-building-is-that.html | NEW YORK DAY BY DAY ; Who's Building Is That? | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/peripherals-mail-order-bargains-are-for-careful-buyers.html | PERIPHERALS; MAIL-ORDER BARGAINS ARE FOR CAREFUL BUYERS | False | By Peter H. Lewis | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/third-base-is-still-a-puzzle-for-the-mets.html | THIRD BASE IS STILL A PUZZLE FOR THE METS | False | By Joseph Durso | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/chemlawn-corp-reports-earnings-for-qtr-to-feb-2.html | CHEMLAWN CORP reports earnings for Qtr to Feb 2 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/style/trumpet-skirts-a-breezy-30-s-fashion-shape.html | TRUMPET SKIRTS: A BREEZY 30'S FASHION SHAPE | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/l-not-a-model-system-for-preschool-plan-068093.html | Not a Model System ; For Preschool Plan | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/american-medical-services-inc-reports-earnings-for-qtr-to-dec-31.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/meeting-of-anzus-alliance-is-postponed.html | MEETING OF ANZUS ALLIANCE IS POSTPONED | False | By Bernard Gwertzman | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | FOREST OIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/chess-russian-grandmaster-wins-the-hastings-tournament.html | Chess:Russian Grandmaster Wins The Hastings Tournament | False | By Robert Byrne | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/mx-momentum-leaning-to-passage.html | MX MOMENTUM LEANING TO PASSAGE | False | By Steven V. Roberts | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/candy-could-help-dieter-study-says.html | Candy Could Help Dieter, Study Says | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/british-miners-in-2-areas-to-continue-strike.html | BRITISH MINERS IN 2 AREAS TO CONTINUE STRIKE | False | By R. | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/us-and-israel-set-pact-to-end-tariffs-by-1995.html | U.S. AND ISRAEL SET PACT TO END TARIFFS BY 1995 | False | By Clyde H. Farnsworth , Special To the New York Times | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/12-18-lehigh-in-ncaa-towson-md-march-4.html | 12-18 Lehigh In N.C.A.A. TOWSON, Md., March 4 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/executive-changes-068235.html | EXECUTIVE CHANGES | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/conchemco-inc-reports-earnings-for-qtr-to-feb-2.html | CONCHEMCO INC reports earnings for Qtr to Feb 2 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-on-readers-per-copy.html | ADVERTISING; On Readers Per Copy | False | By Philip H. Dougherty | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/ltx-corp-reports-earnings-for-qtr-to-dec-31.html | LTX CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-dec-31.html | HINES, EDWARD LUMBER CO reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/owners-of-upi-offer-to-step-aside-in-effort-to-raise-capital.html | OWNERS OF U.P.I. OFFER TO STEP ASIDE IN EFFORT TO RAISE CAPITAL | False | By Jonathan Friendly | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/norlin-corp-reports-earnings-for-qtr-to-dec-31.html | NORLIN CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/around-the-world-vietnam-scraps-tour-of-refugee-camps.html | AROUND THE WORLD; Vietnam Scraps Tour Of Refugee Camps | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/international-totalizator-systems-reports-earnings-for-qtr-to-dec-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/correction-069930.html | CORRECTION | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-people-dailey-accepts-penalty.html | SPORTS PEOPLE; Dailey Accepts Penalty | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/briefs-068439.html | BRIEFS | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/l-why-new-york-needs-big-time-football-068099.html | Why New York Needs Big-Time Football | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/reagn-renews-attack-calls-tax-code-unfair.html | REAGAN RENEWS ATTACK, CALLS TAX CODE 'UNFAIR' | False | By Bernard Weinraub | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/albania-says-premier-was-slain.html | ALBANIA SAYS PREMIER WAS SLAIN | False | By David Binder | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/new-home-sales-rise-washington-march-4-ap-new-home-sales-climbed-2.6-percent.html | NEW-HOME SALES RISE WASHINGTON, March 4 (AP) - New-home sales climbed 2.6 percent in January, the second consecutive monthly increase, and the median price of a new home soared by the highest percentage in almost 20 years, the Government said today. | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/service-corp-international-reports-earnings-for-qtr-to-jan-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/corrections-069934.html | CORRECTIONS | False | | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/4-new-york-students-among-top-10-to-win-westinghouse-prizes.html | 4 NEW YORK STUDENTS AMONG TOP 10 TO WIN WESTINGHOUSE PRIZES | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-people-resources-chairman-may-fight-a-takeover.html | BUSINESS PEOPLE ; Resources Chairman May Fight a Takeover | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/eastern-plans-special-fare.html | Eastern Plans Special Fare | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/zonic-corp-reports-earnings-for-qtr-to-dec-31.html | ZONIC CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/books/books-of-the-times-by-john-gross.html | BOOKS OF THE TIMES; By John Gross; | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/repco-inc-reports-earnings-for-qtr-to-dec-31.html | REPCO INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/taiwan-takes-charge-of-bank.html | Taiwan Takes Charge of Bank | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/fraser-welcomes-a-takeover-bid-by-egyptians.html | FRASER WELCOMES A TAKEOVER BID BY EGYPTIANS | False | By Barnaby J. Feder | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/movies/fcc-bars-complaint-against-cbs-broadcast.html | F.C.C. Bars Complaint Against CBS Broadcast | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/banking-merger-set-in-carolina.html | Banking Merger Set in Carolina | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/finance-new-issues-a-top-yield-of-12-1-2.html | FINANCE/NEW ISSUES ; A Top Yield of 12 1/2% | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-snowy-bleach-assigned-to-ogilvy-mather.html | ADVERTISING; Snowy Bleach Assigned To Ogilvy & Mather | False | By Philip H. Dougherty | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/surviving-the-issues.html | SURVIVING THE ISSUES | False | By Charlotte Curtis | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/2-chosen-for-cancer-award.html | 2 CHOSEN FOR CANCER AWARD | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/tv-sports-wolf-more-show-than-tell.html | TV SPORTS; WOLF MORE SHOW THAN TELL | False | By Gerald Eskenazi | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-sorting-the-mail-is-a-full-time-job.html | SCOUTING; Sorting the Mail Is a Full-Time Job | False | By Gerald Eskenazi and Frank Litsky | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/accord-allows-westchester-to-restrict-airport-activity.html | ACCORD ALLOWS WESTCHESTER TO RESTRICT AIRPORT ACTIVITY | False | By Edward Hudson | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/new-york-boondoggle-by-local-choice.html | NEW YORK ; BOONDOGGLE BY LOCAL CHOICE | False | By Sydney H. Schanberg | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/epa-orders-90-percent-cut-in-lead-content-of-gasoline-by-1986.html | E.P.A. ORDERS 90 PERCENT CUT IN LEAD CONTENT OF GASOLINE BY 1986 | False | By Philip Shabecoff | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/robot-defense-systems-reports-earnings-for-qtr-to-oct-31.html | ROBOT DEFENSE SYSTEMS reports earnings for Qtr to Oct 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-of-the-times-068345.html | SPORTS OF THE TIMES | False | By Dave Anderson | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/chess-cheats-in-moscow.html | Chess Cheats in Moscow | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-dec-31.html | GREATE BAY CASINO CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/us-closes-bond-firm-in-florida.html | U.S. CLOSES BOND FIRM IN FLORIDA | False | By Robert A. Bennett | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/anthony-industries-inc-reports-earnings-for-qtr-to-dec-31.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/news-summary-069508.html | NEWS SUMMARY; | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/patrick-petroleum-co-reports-earnings-for-year-to-dec-31.html | PATRICK PETROLEUM CO reports earnings for Year to Dec 31 | False | | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/colorado-issue.html | Colorado Issue | False | | 1985-03-05 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/textron-to-sell-bell-helicopter.html | TEXTRON TO SELL BELL HELICOPTER | False | By Wayne Biddle | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advertising-altschiller-reitzfeld-wabc-tv-part-ways.html | ADVERTISING; Altschiller Reitzfeld, WABC-TV Part Ways | False | By Philip H. Dougherty | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/shot-fired-through-window-of-blackmun-home.html | SHOT FIRED THROUGH WINDOW OF BLACKMUN HOME | False | By Ben A. Franklin, Special To the New York Times | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/southern-mineral-corp-reports-earnings-for-qtr-to-dec-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/clary-corp-reports-earnings-for-year-to-dec-31.html | CLARY CORP reports earnings for Year to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/management-shifts-at-airbus-paris-march-4-ap.html | Management Shifts at Airbus PARIS, March 4 (AP) - | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/arthur-andersen.html | Arthur Andersen | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/2-posner-companies-in-difficulty.html | 2 POSNER COMPANIES IN DIFFICULTY | False | By Richard W. Stevenson | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-zapped-by-star-wars.html | BRIEFING; Zapped by 'Star Wars' | False | By Phil Gailey and Marjorie Hunter | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-people-blood-boosting-ban.html | SPORTS PEOPLE; Blood-Boosting Ban | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/grantree-corp-reports-earnings-for-qtr-to-jan-31.html | GRANTREE CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/spaceship-payload-removed.html | Spaceship Payload Removed | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/the-dance-two-works-presented-by-solomons.html | THE DANCE: TWO WORKS PRESENTED BY SOLOMONS | False | By Jennifer Dunning | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/zayre-corp-reports-earnings-for-qtr-to-dec-31.html | ZAYRE CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/the-big-winners-in-the-phillips-deal.html | THE BIG WINNERS IN THE PHILLIPS DEAL | False | By Fred R. Bleakley | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/ragan-brad-inc-reports-earnings-for-qtr-to-jan-31.html | RAGAN, BRAD INC reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/quotation-of-the-day-069927.html | Quotation of the Day | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/sports-people-3-coaches-indicted.html | SPORTS PEOPLE; 3 Coaches Indicted | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/ex-defense-deputy-enters-a-guilty-plea-in-stock-trade-case.html | EX-DEFENSE DEPUTY ENTERS A GUILTY PLEA IN STOCK TRADE CASE | False | By Leslie Maitland Werner, Special To the New York Times | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/theater/stage-a-new-moliere.html | STAGE: A NEW MOLIERE | False | By Mel Gussow | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/quake-toll-in-chile-rises-to-135.html | QUAKE TOLL IN CHILE RISES TO 135 | False | By Lydia Chavez | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/world-airways-inc-reports-earnings-for-qtr-to-dec-31.html | WORLD AIRWAYS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/advance-circuits-corp-reports-earnings-for-qtr-to-feb-23.html | ADVANCE CIRCUITS CORP reports earnings for Qtr to Feb 23 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/l-pay-the-unemployed-for-doing-their-bit-068824.html | Pay the Unemployed for Doing Their Bit | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-jan-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/business-and-the-law-criminal-onus-on-executives.html | BUSINESS AND THE LAW; Criminal Onus On Executives | False | By Tamar Lewin | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/science-watch-primate-s-african-connection.html | SCIENCE WATCH; PRIMATE'S AFRICAN CONNECTION | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/grove-sold-to-ann-getty-and-british-publisher.html | GROVE SOLD TO ANN GETTY AND BRITISH PUBLISHER | False | By Jane Perlez | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/scouting-so-close.html | SCOUTING; So Close | False | By Gerald Eskenazi and Frank Litsky | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-feb-2.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Feb 2 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | WACKENHUT CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/around-the-nation-extradition-of-yugoslav-is-ordered-but-stayed.html | AROUND THE NATION; Extradition of Yugoslav Is Ordered but Stayed | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/l-put-upon-presidents-069672.html | Put-Upon Presidents | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-jan-31.html | PERRY DRUG STORES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/uruguay-ends-censorship.html | Uruguay Ends Censorship | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/theater/the-stage-kate-nelligan-in-virginia.html | THE STAGE: KATE NELLIGAN IN 'VIRGINIA' | False | By Frank Rich | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/bleeding-in-3d-heart-patient-s-chest-ends.html | BLEEDING IN 3D HEART PATIENT'S CHEST ENDS | False | By Lawrence K. Altman | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/respect-grows-for-skills-of-northern-indians.html | RESPECT GROWS FOR SKILLS OF NORTHERN INDIANS | False | By John Noble Wilford | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/congressmen-in-fray-onfloorofthehouse.html | Congressmen in Fray OnFlooroftheHouse | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | VAN DORN CO reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/around-the-nation-pan-am-and-unionists-seem-set-for-long-strike.html | AROUND THE NATION; Pan Am and Unionists Seem Set for Long Strike | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/state-dept-official-to-let-staff-talk-to-times-correspondent.html | STATE DEPT. OFFICIAL TO LET STAFF TALK TO TIMES CORRESPONDENT | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/mavericks-bid-to-draft-ewing-wanes.html | MAVERICKS' BID TO DRAFT EWING WANES | False | By Sam Goldaper | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/citizens-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/a-never-ending-game-musical-perquisites.html | A NEVER-ENDING GAME: MUSICAL PERQUISITES | False | By Hedrick Smith | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/georgia-bonds-yield-5.5-to-9.7.html | Georgia Bonds Yield 5.5% to 9.7% | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/vermont-lawyer-wins-in-residency-rule-case.html | VERMONT LAWYER WINS IN RESIDENCY RULE CASE | False | By Linda Greenhouse | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/briefs-068875.html | BRIEFS | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/dorothy-w-newmark.html | DOROTHY W. NEWMARK | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/meeting-on-indian-museum.html | Meeting on Indian Museum | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/science-watch-a-light-on-cancer.html | SCIENCE WATCH; A Light on Cancer | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/long-beach-oil-trust-suit.html | Long Beach Oil Trust Suit | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/science/great-altruists-science-ponders-soul-of-goodness.html | GREAT ALTRUISTS: SCIENCE PONDERS SOUL OF GOODNESS | False | By Daniel Goleman | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/around-the-nation-fire-kills-7-residents-of-adult-foster-home.html | AROUND THE NATION; Fire Kills 7 Residents Of Adult Foster Home | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/tv-reviews-new-cbs-film-focuses-on-child-molestation.html | TV REVIEWS; NEW CBS FILM FOCUSES ON CHILD MOLESTATION | False | By John J. O'Connor | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/drug-testing-of-controllers-and-faa-pilots-is-urged.html | DRUG TESTING OF CONTROLLERS AND F.A.A. PILOTS IS URGED | False | By Richard Witkin | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/overseas-credit-sought-by-sears.html | Overseas Credit Sought by Sears | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/court-backs-prosecution-on-confession-issue-in-miranda-rule.html | COURT BACKS PROSECUTION ON CONFESSION ISSUE IN MIRANDA RULE | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/theater/the-stage-annals-of-a-deli.html | THE STAGE: ANNALS OF A DELI | False | By Stephen Holden | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/wean-united-inc-reports-earnings-for-qtr-to-dec-31.html | WEAN UNITED INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/reagan-asks-vote-for-mx-financing-to-aid-arms-talks.html | REAGAN ASKS VOTE FOR MX FINANCING TO AID ARMS TALKS | False | By Bill Keller, Special To the New York Times | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/the-un-today.html | The U.N. Today | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/2-investigations-sharply-critical-of-city-coroner.html | 2 INVESTIGATIONS SHARPLY CRITICAL OF CITY CORONER | False | By Philip Shenon | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/robert-a-arkison-48-headed-shearson-unit.html | Robert A. Arkison, 48; Headed Shearson Unit | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/bonn-s-foreign-minister-sees-gromyko-about-arms-issue.html | BONN'S FOREIGN MINISTER SEES GROMYKO ABOUT ARMS ISSUE | False | By Seth Mydans | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/4700-poor-families-to-get-vouchers-toward-rent.html | 4,700 POOR FAMILIES TO GET VOUCHERS TOWARD RENT | False | By Martin Tolchin | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/west-virginia-pollution-bonds.html | West Virginia Pollution Bonds | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/the-city-officer-cleared-in-driver-s-death.html | THE CITY; Officer Cleared In Driver's Death | False | By United Press International | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/the-city-main-break-halts-west-side-subway.html | THE CITY ; Main Break Halts West Side Subway | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/peace-studies-hardly-academic.html | 'PEACE STUDIES- HARDLY ACADEMIC | False | By Herbert London | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/arts/jazz-combo-sounds-protest-note-on-cabaret-law.html | JAZZ COMBO SOUNDS PROTEST NOTE ON CABARET LAW | False | By George W. Goodman | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/bruce-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BRUCE INDUSTRIES INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/william-haddon-jr-58-dies-authority-on-highway-safety.html | WILLIAM HADDON JR., 58, DIES; AUTHORITY ON HIGHWAY SAFETY | False | By Walter H. Waggoner | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/combined-management-of-javits-center-backed.html | COMBINED MANAGEMENT OF JAVITS CENTER BACKED | False | By Michael Oreskes | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/world/political-asylum-the-french-reflect.html | POLITICAL ASYLUM: THE FRENCH REFLECT | False | By Richard Bernstein | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/boeing-drops-request-for-a-reimbursement.html | Boeing Drops Request For a Reimbursement | False | AP | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/nyregion/procedures-to-identify-bodies-are-criticized.html | PROCEDURES TO IDENTIFY BODIES ARE CRITICIZED | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/l-human-rights-abuses-and-guatemala-068131.html | Human-Rights Abuses ; And Guatemala | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/briefing-a-colorful-guy.html | BRIEFING; A Colorful Guy | False | By Phil Gailey and Marjorie Hunter | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/opinion/in-the-nation-press-and-patriotism.html | IN THE NATION; PRESS AND PATRIOTISM | False | By Tom Wicker | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-dec-31.html | HAWKINS CHEMICAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/mostek-plans-layoffs-for-620.html | Mostek Plans Layoffs for 620 | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/interest-payments-missed-by-castle.html | Interest Payments Missed by Castle | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/us/military-pension-study-finds-affluent-get-bulk-of-benefits.html | MILITARY PENSION STUDY FINDS AFFLUENT GET BULK OF BENEFITS | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/business/trial-over-asbestos-claims-begins.html | Trial Over Asbestos Claims Begins | False | By Andrew Pollack | 1985-03-06 | TX 1-514205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-05 | 1985-03-05 | https://www.nytimes.com/1985/03/05/sports/gulfstream-choice-upset-hallandale-fla-march-4-lucy-manette-a-gritty-gray-filly.html | Gulfstream Choice Upset HALLANDALE, Fla., March 4 - Lucy Manette, a gritty gray filly | False | | 1985-03-06 | TX 1-514205 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/mixed-ratings-tvbristol-conn-march-5-upi-doug-flutie-s-first-pro-appearance-espn.html | Mixed Ratings on TVBRISTOL, Conn., March 5 (UPI) - Doug Flutie's first pro appearance on ESPN drew a higher than average rating Friday night but the United States Football League's other weekend game was a disappointment, a spokesman for the cable network said today. | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/auto-quota-we-asked-for-it-president-reagan-s-decision-let-lapse-import-quota.html | The Auto Quota: We Asked for It . . . President Reagan's decision to let lapse the import quota on Japanese cars is completely welcome. By any reasonable calculation, the cost of the restraints has outweighed the value of the jobs saved. | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/iosif-s-shklovosky-astronomer-dies.html | IOSIF S. SHKLOVOSKY, ASTRONOMER, DIES | False | By Walter Sullivan | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/helmick-may-succeed-kelly.html | HELMICK MAY SUCCEED KELLY | False | By Frank Litsky | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/personal-health-070267.html | PERSONAL HEALTH | False | By Jane E. Brody | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/portraits-at-exhibition-of-garbles-and-shreds.html | PORTRAITS AT EXHIBITION OF GARBLES AND SHREDS | False | By Francis X. Clines | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/l-mysterious-discovery-of-rail-transit-funds-070611.html | Mysterious Discovery ; Of Rail-Transit Funds | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/gemco-national-inc-reports-earnings-for-qtr-to-dec-31.html | GEMCO NATIONAL INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/clifford-b-reeves.html | CLIFFORD B. REEVES | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/us-may-approach-asian-lands-on-aid-for-latin-rebels.html | U.S. MAY APPROACH ASIAN LANDS ON AID FOR LATIN REBELS | False | By Bernard Weinraub, Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/lexicon.html | Lexicon | False | By Wayne Biddle | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/mark-controls-corp-reports-earnings-for-qtr-to-dec-31.html | MARK CONTROLS CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/rights-report-on-nicaragua-cites-recent-rebel-activities.html | RRIGHTS REPORT ON NICARAGUA CITES RECENT REBEL ACTIVITIES | False | By Joel Brinkley | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-people-academic-charges.html | SPORTS PEOPLE; Academic Charges | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/economic-scene-capital-inflow-s-broad-impact.html | ECONOMIC SCENE; CAPITAL INFLOW'S BROAD IMPACT | False | By Leonard Silk | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/finance-new-issues-pennsylvania-sells-102-million-in-bonds.html | FINANCE/NEW ISSUES ; Pennsylvania Sells $102 Million in Bonds | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/brascan-ltd-reports-earnings-for-qtr-to-dec-31.html | BRASCAN LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/levitz-switches-to-tender-offer.html | Levitz Switches To Tender Offer | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/jackets-with-a-new-and-backward-look.html | JACKETS WITH A NEW AND BACKWARD LOOK | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/destination-geneva-mission-surprise-control.html | DESTINATION? GENEVA. MISSION? SURPRISE CONTROL. | False | By Steven V. Roberts | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/controversial-goal-helps-beat-devils.html | CONTROVERSIAL GOAL HELPS BEAT DEVILS | False | By Alex Yannis | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/feb-21-28-car-sales-rose-15.8.html | FEB. 21-28 CAR SALES ROSE 15.8% | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/what-s-tiramisu-well-it-depends.html | WHAT'S TIRAMISU? WELL, IT DEPENDS... | False | By Marian Burros | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-four-seasons-hotels-to-amirati-puris.html | Advertising; Four Seasons Hotels To Amirati & Puris | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/farm-banks-troubles-are-worsening.html | FARM BANKS' TROUBLES ARE WORSENING | False | By Robert Pear | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/tv-reviews-robert-blake-as-priest-in-hell-town-on-nbc.html | TV REVIEWS; ROBERT BLAKE AS PRIEST IN 'HELL TOWN' ON NBC | False | By John J. O'Connor | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/glacier-general-assets-seized.html | Glacier General Assets Seized | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/business-people-an-interim-chief-for-sec-division.html | BUSINESS PEOPLE; AN INTERIM CHIEF FOR S.E.C. DIVISION | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/about-new-york-the-high-art-of-selling-girl-scout-cookies.html | ABOUT NEW YORK; THE HIGH ART OF SELLING GIRL SCOUT COOKIES | False | By William E. Geist | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-a-candidate-won-t-apply.html | SCOUTING; A Candidate Won't Apply | False | By Kevin Dupont and Michael Janofsky | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/factory-orders-off-by-0.9.html | Factory Orders Off By 0.9% | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | KEANE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-personal-investor-on-track.html | Advertising; Personal Investor On Track | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/us-petroleum-datain-millions-of-barrels-except-refinery-utilization.html | U.S. PETROLEUM DATAIn millions of barrels except refinery utilization | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/basic-american-medical-reports-earnings-for-qtr-to-dec-31.html | BASIC AMERICAN MEDICAL reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/report-urges-state-to-allow-fishing-in-2-polluted-waters.html | REPORT URGES STATE TO ALLOW FISHING IN 2 POLLUTED WATERS | False | By Edward A. Gargan | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/observer-sorry-about-that.html | OBSERVER; SORRY ABOUT THAT | False | By Russell Baker | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/key-rates-070797.html | Key Rates | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/around-the-world-moslems-revile-israel-over-blast-in-lebanon.html | AROUND THE WORLD; MOSLEMS REVILE ISRAEL OVER BLAST IN LEBANON | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/nba-lottery-day-is-listed-on-may-12.html | N.B.A. LOTTERY DAY IS LISTED ON MAY 12 | False | By Sam Goldaper | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/food-notes-070820.html | FOOD NOTES | False | By Nancy Jenkins | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/chairman-of-us-rights-panel-assails-civil-rights-leaders.html | Chairman of U.S. Rights Panel Assails Civil Rights Leaders | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-the-snake-aka-junior.html | NEW YORK DAY BY DAY; 'The Snake,' a.k.a. 'Junior' | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-recognition.html | BRIEFING ; Recognition | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-dear-roommate.html | BRIEFING; Dear Roommate | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/finance-new-issues-american-southwest-issue.html | FINANCE/NEW ISSUES; American Southwest Issue | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/2-from-clemson-to-plead-guilty.html | 2 From Clemson To Plead Guilty | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-false-arrest.html | SCOUTING; False Arrest | False | By Kevin Dupont and Michael Janofsky | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/schools-accused-of-evading-reviews-for-us-financing.html | SCHOOLS ACCUSED OF EVADING REVIEWS FOR U.S. FINANCING | False | By Philip M. Boffey | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-people-langston-in-accord.html | SPORTS PEOPLE; Langston in Accord | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/payola-s-return-to-records-reported.html | PAYOLA'S RETURN TO RECORDS REPORTED | False | By Robert Lindsey | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/hilton-rejection-seen-as-setback-in-atlantic-city.html | HILTON REJECTION SEEN AS SETBACK IN ATLANTIC CITY | False | By Donald Janson | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/robins-delays-1985-meeting-the-ah-robins-company.html | Robins Delays 1985 Meeting The A.H. Robins Company | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/swedes-quit-chile.html | Swedes Quit Chile | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/car-record-rules-are-backed.html | Car Record Rules Are Backed | False | By David E. Rosenbaum | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/business-digest-wednesday-march-6-1985.html | BUSINESS DIGEST WEDNESDAY, MARCH 6, 1985 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/must-mengele-remain-uncaught-i-saw-him-in-action.html | MUST MENGELE REMAIN UNCAUGHT?; I SAW HIM IN ACTION | False | By Ernest W. Michel | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-the-largest-borough.html | NEW YORK DAY BY DAY; The Largest Borough | False | By Susan Heller Andrson and David W. Dunlap | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/liver-underrated-often-overcooked.html | LIVER: UNDERRATED, OFTEN OVERCOOKED | False | By Robert Farrar Capon | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/big-b-inc-reports-earnings-for-qtr-to-feb-2.html | BIG B INC reports earnings for Qtr to Feb 2 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/lowe-s-companies-reports-earnings-for-qtr-to-jan-31.html | LOWES COMPANIES reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/must-mengele-remain-uncaught-a-reagan-effort-is-needed.html | MUST MENGELE REMAIN UNCAUGHT?; A REAGAN EFFORT IS NEEDED | False | By Marvin Hier and Abraham Cooper | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/lemons-to-wrap-or-not.html | LEMONS: TO WRAP OR NOT | False | By Irvin Molotsky | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/phillips-sees-benefits-in-fight-others-unsure.html | PHILLIPS SEES BENEFITS IN FIGHT; OTHERS UNSURE | False | By Daniel F. Cuff | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/pentagon-halts-some-payents-to-a-contractor.html | PENTAGON HALTS SOME PAYENTS TO A CONTRACTOR | False | By Jeff Gerth, Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/movies/disney-creates-tv-syndication-unit.html | DISNEY CREATES TV SYNDICATION UNIT | False | By Aljean Harmetz | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/60-minute-gourmet-070080.html | 60-MINUTE GOURMET | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/bridge-canadaleading-theplayoffs-for-a-spot-at-championship.html | Bridge;CanadaLeading thePlayoffs For a Spot at Championship | False | By Alan Truscott | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-one-bright-spot.html | SCOUTING; One Bright Spot | False | By Kevin Dupont and Michael Janofsky | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/finance-new-issues-nu-med-offering.html | FINANCE/NEW ISSUES; Nu-Med Offering | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/budget-talks-in-albany-founder-on-tax-question.html | BUDGET TALKS IN ALBANY FOUNDER ON TAX QUESTION | False | By Maurice Carroll | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/sencharles-grassley-rex-engebretson-cj-nannenga-senate-committee-votes-for.html | Sen.Charles Grassley, Rex Engebretson and C.J. Nannenga; SENATE COMMITTEE VOTES FOR CEILING ON MILITARY FUNDS | False | By Jonathan Fuerbringer , Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/around-the-nation-f825socialist-mayor-wins-re-election-in-vermont.html | AROUND THE NATION; f825Socialist Mayor Wins Re-election in Vermont | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/democrats-in-jersey-governor-race-outline-goals.html | DEMOCRATS IN JERSEY GOVERNOR RACE OUTLINE GOALS | False | By Joseph F. Sullivan | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/what-moscow-might-do-in-replying-to-star-wars.html | WHAT MOSCOW MIGHT DO IN REPLYING TO 'STAR WARS' | False | By Charles Mohr, Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/tax-gain-on-conrail-sale-cited.html | TAX GAIN ON CONRAIL SALE CITED | False | By Reginald Stuart | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/cbs-to-subpoena-ted-turner-in-suit.html | CBS to Subpoena Ted Turner in Suit | False | By Sally Bedell Smith | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | CERTRON CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/crane-picks-president.html | Crane Picks President | False | | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/market-place-goldsmith-move-awaited.html | MARKET PLACE; GOLDSMITH MOVE AWAITED | False | By Robert J. Cole | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/2-are-indicted-in-fatal-crash-of-a-fire-truck.html | 2 ARE INDICTED IN FATAL CRASH OF A FIRE TRUCK | False | By Isabel Wilkerson | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/wednesday-sports-basketball.html | WEDNESDAY SPORTS Basketball | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/golden-nugget-inc-reports-earnings-for-qtr-to-dec-31.html | GOLDEN NUGGET INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/iranian-artillery-pounds-border-city-after-iraqi-air-raids.html | IRANIAN ARTILLERY POUNDS BORDER CITY AFTER IRAQI AIR RAIDS | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/doskocil-companies-reports-earnings-for-qtr-to-dec-31.html | DOSKOCIL COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/broader-yen-trade-urged.html | Broader Yen Trade Urged | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/l-the-decline-in-israel-s-economy-requires-dramatic-remedy-071330.html | The Decline in Israel's Economy Requires Dramatic Remedy | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/for-the-brass-city-an-era-has-ended.html | FOR THE BRASS CITY, AN ERA HAS ENDED | False | By James Brooke | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/black-women-emerge-from-history-s-neglect.html | BLACK WOMEN EMERGE FROM HISTORY'S NEGLECT | False | By Barbara Gamarekian, Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/business-people-new-regulatory-board-in-britain-gets-a-head.html | BUSINESS PEOPLE; NEW REGULATORY BOARD IN BRITAIN GETS A HEAD | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/dollar-eroding-assets-abroad.html | DOLLAR ERODING ASSETS ABROAD | False | By James Sterngold | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/news-summary-071991.html | NEWS SUMMARY; | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/three-way-struggle-over-cintrol-of-upi.html | THREE-WAY STRUGGLE OVER CINTROL OF U.P.I. | False | By Jonathan Friendly | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/transactions-071910.html | Transactions | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/chicago-train-hits-auto.html | Chicago Train Hits Auto | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-people-more-instant-replays.html | SPORTS PEOPLE; More Instant Replays | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/new-at-t-computer-push.html | NEW A.T.&T. COMPUTER PUSH | False | By David E. Sanger | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/around-the-nation-68-year-old-arrested-in-shooting-on-street.html | AROUND THE NATION; 68-Year-Old Arrested In Shooting on Street | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-people-san-jose-giants.html | SPORTS PEOPLE; San Jose Giants? | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/dennison-young-72-cardiologist.html | DENNISON YOUNG, 72, CARDIOLOGIST | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/finance-new-issues-fnma-sets-rate-of-9.95.html | FINANCE/NEW ISSUES; F.N.M.A. Sets Rate of 9.95% | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-thompson-picks-up-more-nestle-business.html | Advertising; Thompson Picks Up More Nestle Business | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/head-of-isles-near-bahamas-accused-of-drug-plot.html | HEAD OF ISLES NEAR BAHAMAS ACCUSED OF DRUG PLOT | False | By Jon Nordheimer, Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/85-michelin-tabs-winners-and-losers.html | '85 MICHELIN TABS WINNERS AND LOSERS | False | By Patricia Wells | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/farm-credit-bill-is-passed-by-house.html | FARM CREDIT BILL IS PASSED BY HOUSE | False | By Seth S. King, Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/opera-for-children.html | Opera for Children | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/losses-adding-up-in-esm-closing.html | LOSSES ADDING UP IN E.S.M. CLOSING | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/bush-visiting-refugees-in-sudan-is-deeply-moved.html | BUSH, VISITING REFUGEES IN SUDAN, IS 'DEEPLY MOVED' | False | By Gerald M. Boyd | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/college-basketball-oklahoma-kansas-win-big-8-openers.html | COLLEGE BASKETBALL; OKLAHOMA, KANSAS WIN BIG 8 OPENERS | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/85-of-british-miners-are-back-at-work.html | 85% OF BRITISH MINERS ARE BACK AT WORK | False | By R. W. Apple Jr. | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/seoul-ending-ban-on-14-opposition-figures.html | SEOUL ENDING BAN ON 14 OPPOSITION FIGURES | False | By Clyde Haberman, Special To the New York Times | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/around-the-world-indian-elections-end-in-a-burst-of-violence.html | AROUND THE WORLD; Indian Elections End In a Burst of Violence | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/c-correction-072090.html | CORRECTION | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/the-un-today.html | The U.N. Today | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/jews-hint-concern-on-democrats.html | JEWS HINT CONCERN ON DEMOCRATS | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/a-teacher-at-brooklyn-tech-is-stabbed-by-youth-in-school.html | A TEACHER AT BROOKLYN TECH IS STABBED BY YOUTH IN SCHOOL | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-feb-2.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Feb 2 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/around-the-world-vietnamese-on-attack-in-new-cambodia-battle.html | AROUND THE WORLD; Vietnamese on Attack In New Cambodia Battle | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/finance-new-issues-pennsylvania-education-bonds.html | FINANCE/NEW ISSUES; Pennsylvania Education Bonds | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/cleaning-up-coroner-s-office-question-whether-new-york-city-s-chief-medical.html | Cleaning Up the Coroner's Office The question whether New York City's Chief Medical Examiner, Dr. Elliot Gross, is guilty of mishandling specific cases involving charges of police misconduct remains the subject of pending inquiries. But two reports released Monday by state and city investigators amply confirm another alarming conclusion of an investigation by The New York Times. The Medical Examiner's office, they suggest, is so chaotic that it doesn't function reliably. Action to correct that intolerable situation need not await the additional inquiries. | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/company-briefs-071554.html | COMPANY BRIEFS | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/200000-strike-in-peru.html | 200,000 Strike in Peru | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-cuomo-magazine.html | NEW YORK DAY BY DAY; Cuomo Magazine | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/songwriter-92-leads-group-seeking-arts-funds-in-albany.html | SONGWRITER, 92, LEADS GROUP SEEKING ARTS FUNDS IN ALBANY | False | By Maurice Carroll | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/22-us-military-bases-listed-as-unnecessary.html | 22 U.S. Military Bases Listed as Unnecessary | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/l-new-breed-of-squirrel-072179.html | New Breed of Squirrel | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/pittsburgh-des-moines-corp-reports-earnings-for-qtr-to-dec-31.html | PITTSBURGH-DES MOINES CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/l-shells-from-starboard-071326.html | Shells From Starboard | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/senator-says-tests-show-flaws-in-weapon.html | SENATOR SAYS TESTS SHOW FLAWS IN WEAPON | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/wine-talk-why-americans-don-t-take-red-wine-seriously.html | WINE TALK; WHY AMERICANS DON'T TAKE RED WINE SERIOUSLY | False | By Frank J. Prial | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/yonkers-postal-worker-kills-his-wife-a-son-and-himself.html | YONKERS POSTAL WORKER KILLS HIS WIFE, A SON AND HIMSELF | False | By James Feron | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/q-a-069734.html | Q&A | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/the-city-landlord-given-10-years-in-prison.html | THE CITY; Landlord Given 10 Years in Prison | False | By United Press International | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-gin-rummy-with-no-diamonds.html | NEW YORK DAY BY DAY; Gin Rummy With No Diamonds | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/press-curb-orders-in-spy-trial-on-the-coast.html | PRESS CURB ORDERS IN SPY TRIAL ON THE COAST | False | By Judith Cummings | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/real-estate-yonkers-shopping-center.html | Real Estate; Yonkers Shopping Center | False | By Shawn G. Kennedy | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/datapoint-plans-delaware-appeal.html | Datapoint Plans Delaware Appeal | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/david-jamison-carlyle-corp-reports-earnings-for-year-to-nov-4.html | DAVID JAMISON CARLYLE CORP reports earnings for Year to Nov 4 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-whither-papandreou.html | BRIEFING; Whither Papandreou? | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/city-has-fewer-rental-apartments-survey-finds.html | CITY HAS FEWER RENTAL APARTMENTS, SURVEY FINDS | False | By Josh Barbanel | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/wham-british-group-invited-to-play-in-china.html | Wham, British Group, Invited to Play in China | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/in-strike-s-wake-an-uneasy-future.html | IN STRIKE'S WAKE, AN UNEASY FUTURE | False | By Barnaby J. Feder | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/a-nursing-home-gets-ready-for-purim.html | A NURSING HOME GETS READY FOR PURIM | False | By Ari L. Goldman | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/a-film-ripoff-by-the-japanese.html | A FILM RIPOFF BY THE JAPANESE | False | By Jack Valenti | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/scouting-sutcliffe-s-reason.html | SCOUTING; Sutcliffe's Reason | False | By Kevin Dupont and Michael Janofsky | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-31.html | HORN & HARDART CO reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/mississippi-defended-on-low-teacher-pay.html | Mississippi Defended On Low Teacher Pay | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/bossy-gets-50th-goal-in-loss.html | BOSSY GETS 50TH GOAL IN LOSS | False | By Craig Wolff | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/hadco-corp-reports-earnings-for-qtr-to-jan-26.html | HADCO CORP reports earnings for Qtr to Jan 26 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/a-m-food-services-reports-earnings-for-qtr-to-dec-31.html | A & M FOOD SERVICES reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/city-listing-most-wanted-criminals.html | CITY LISTING MOST-WANTED CRIMINALS | False | By Jesus Rangel | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/malrite-communications-group-reports-earnings-for-qtr-to-dec-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/2-top-employees-removed-from-coroner-s-office.html | 2 TOP EMPLOYEES REMOVED FROM CORONER'S OFFICE | False | By Philip Shenon | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/around-the-nation-san-juan-star-staff-going-back-to-jobs-after-strike.html | AROUND THE NATION; San Juan Star Staff Going Back to Jobs After Strike | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/chinese-modernizing-army-retire-officers.html | CHINESE, MODERNIZING ARMY, RETIRE OFFICERS | False | By John F. Burns | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-philip-morris-returns-to-uncola-strategy.html | Advertising; Philip Morris Returns To 'Uncola' Strategy | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/careers-economics-as-a-field-to-enter.html | Careers; Economics As a Field To Enter | False | By Elizabeth M. Fowler | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/psychiatrists-for-the-defense.html | Psychiatrists for the Defense | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/vietnam-veterans-argue-over-agent-orange-fund.html | VIETNAM VETERANS ARGUE OVER AGENT ORANGE FUND | False | By Ralph Blumenthal | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/resources-coastal-in-court-in-2-states.html | Resources, Coastal In Court in 2 States | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/cenvill-investors-inc-reports-earnings-for-qtr-to-dec-31.html | CENVILL INVESTORS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/connelly-containers-inc-reports-earnings-for-qtr-to-dec-31.html | CONNELLY CONTAINERS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/kms-industries-inc-reports-earnings-for-year-to-dec31.html | KMS INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/discoveries-purim-book-large-size-clothes.html | DISCOVERIES; PURIM BOOK, LARGE-SIZE CLOTHES | False | By Elaine Louie | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/the-city-4th-suspect-listed-in-drug-killings.html | THE CITY; 4th Suspect Listed In Drug Killings | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/finance-new-issues-mortgage-offer-in-four-series-the-mortgage-bankers.html | FINANCE/NEW ISSUES; Mortgage Offer In Four Series The Mortgage Bankers | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/brazil-sets-inflation-goal-brasilia-march-5-ap-government-will-seek-cut.html | Brazil Sets Inflation Goal BRASILIA, March 5 (AP) - The Government will seek to cut inflation in half this year as it tries to negotiate new terms for repayment of its huge debt load, Brazil's central bank said today. | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/crime-victims-seeking-a-greater-legal-voice.html | CRIME VICTIMS SEEKING A GREATER LEGAL VOICE | False | By Jeffrey Schmalz | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/senate-seeks-to-ease-restrictions-on-guns.html | Senate Seeks to Ease Restrictions on Guns | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/theater/the-stage-real-estate-has-premiere-in-capital.html | THE STAGE: 'REAL ESTATE' HAS PREMIERE IN CAPITAL | False | By Mel Gussow | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/around-the-world-minister-of-labor-resigns-in-philippines.html | AROUND THE WORLD; Minister of Labor Resigns in Philippines | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/l-states-will-pay-for-federal-student-aid-cuts-070609.html | States Will Pay for Federal Student-Aid Cuts | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/upjohn-plans-unit-in-japan-the-upjohn-company-said.html | Upjohn Plans Unit in Japan The Upjohn Company said | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/honeywell-selling-japan-unit-to-nec.html | Honeywell Selling Japan Unit to NEC | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/movies/scant-initial-effect-seen-for-tv-writers-strike.html | SCANT INITIAL EFFECT SEEN FOR TV WRITERS STRIKE | False | By Sally Bedell Smith | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-feb-2.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Feb 2 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/kansas-city-jinx-plagues-nets-again.html | KANSAS CITY JINX PLAGUES NETS AGAIN | False | By Michael Martinez | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/mchale-scores-42-points-as-celtics-down-knicks.html | MCHALE SCORES 42 POINTS AS CELTICS DOWN KNICKS | False | By Roy S. Johnson | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/dance-merce-cunningham-presents-a-premiere.html | DANCE: MERCE CUNNINGHAM PRESENTS A PREMIERE | False | By Anna Kisselgoff | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/books/books-of-the-times-070266.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/finance-new-issues-denver-sewer-authority.html | FINANCE/NEW ISSUES; Denver Sewer Authority | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/briefing-inner-circle.html | BRIEFING; Inner Circle | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/supreme-court-clears-way-for-florida-execution-today.html | Supreme Court Clears Way For Florida Execution Today | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/craxi-and-reagan-discuss-arms-plan.html | CRAXI AND REAGAN DISCUSS ARMS PLAN | False | By Bernard Gwertzman | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/concert-rostropovich-and-prokofiev.html | CONCERT: ROSTROPOVICH AND PROKOFIEV | False | By Donal Henahan | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/unilever-plc-reports-earnings-for-qtr-to-dec-31.html | UNILEVER PLC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/no-movement-in-talks.html | No Movement in Talks | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/movies/film-rock-satire-fabulous-stains.html | FILM: ROCK SATIRE, 'FABULOUS STAINS' | False | By Janet Maslin | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/payola-s-roots-usage-of-1960-s.html | Payola's Roots: Usage of 1960's | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/executive-changes-070649.html | EXECUTIVE CHANGES | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/carbide-sets-chemical-plan-union-carbide-corporation-said-it-plans-reduce.html | Carbide Sets Chemical Plan The Union Carbide Corporation said it plans to reduce inventories at its Institute, | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/deere-gm-unit-discuss-venture.html | Deere, G.M. Unit Discuss Venture | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/kitchen-equipment-easy-ice-cream-maker.html | KITCHEN EQUIPMENT; EASY ICE CREAM MAKER | False | By Pierre Franey | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/kodak-japan-s-chinon-plan-a-35-mm-camera.html | KODAK, JAPAN'S CHINON PLAN A 35-MM. CAMERA | False | By Eric N. Berg | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/russians-at-games.html | RUSSIANS AT GAMES | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/bank-move-challenged.html | Bank Move Challenged | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-people-mullins-named-coach-basketball-only-money-making-sport-university.html | SPORTS PEOPLE; Mullins Named Coach Basketball is the only money-making sport at the University of North Carolina at Charlotte, and after three dismal seasons the Sun Belt Conference school has moved to shore up its tattered meal ticket. It named | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/vermont-syrup-makers-worry-about-maples-health.html | VERMONT SYRUP MAKERS WORRY ABOUT MAPLES' HEALTH | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/judge-upsets-us-japanese-whaling-accord.html | JUDGE UPSETS U.S.-JAPANESE WHALING ACCORD | False | By Philip Shabecoff | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/navratilova-extended.html | NAVRATILOVA EXTENDED | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/credit-markets-bond-prices-are-stronger.html | CREDIT MARKETS; Bond Prices Are Stronger | False | By Kenneth N. Gilpin | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/theater/stage-family-portrait-octette-bridge-club.html | STAGE: FAMILY PORTRAIT, 'OCTETTE BRIDGE CLUB' | False | By Frank Rich | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/irish-love-of-horses.html | IRISH LOVE OF HORSES | False | By John Corry | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/1-bench-vacancies-still-need-to-be-filled-070612.html | Bench Vacancies Still Need to Be Filled | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/l-letter-on-snow-removal-plowing-a-path-comes-first-071283.html | Letter: On Snow Removal ; Plowing a Path Comes First | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/41-banks-studied-on-cash-rules.html | 41 BANKS STUDIED ON CASH RULES | False | By Nathaniel C. Nash | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/garden/metropolitan-diary-069728.html | METROPOLITAN DIARY | False | By Ron Alexander | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/a-handshake-awakens-austria-s-wartime-pain.html | A HANDSHAKE AWAKENS AUSTRIA'S WARTIME PAIN | False | By James M. Markham | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/edwin-rosskam-81-is-dead-photographed-river-scenes.html | Edwin Rosskam, 81, Is Dead; Photographed River Scenes | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/quotations-of-the-day-072195.html | Quotations of the Day | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-jan-26.html | RYKOFF-SEXTON INC reports earnings for Qtr to Jan 26 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/sports-of-the-times-making-a-fresh-start.html | SPORTS OF THE TIMES; MAKING A FRESH START | False | By Peter Alfano | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/guild-suspends-authors-of-grind-over-contract.html | GUILD SUSPENDS AUTHORS OF 'GRIND' OVER CONTRACT | False | By Samuel G. Freedman | 1985-03-08 | TX 1-534672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/unilever-nv-reports-earnings-for-qtr-to-dec-31.html | UNILEVER NV reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/nyregion/new-york-day-by-day-expanding-horizons.html | NEW YORK DAY BY DAY; Expanding Horizons | False | By Susan Heller Anderson and David W. Dunlap | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/23-old-masters-of-oklahoma-geologist-to-be-auctioned-off.html | 23 OLD MASTERS OF OKLAHOMA GEOLOGIST TO BE AUCTIONED OFF | False | By Rita Reif | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/business-people-lily-tulip-president-adds-chairman-s-title.html | BUSINESS PEOPLE ; LILY-TULIP PRESIDENT ADDS CHAIRMAN'S TITLE | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/opinion/l-democrats-don-t-woo-kirkpatrick-back-072186.html | Democrats, Don't Woo Kirkpatrick Back | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/stocks-end-mixed-dow-up-by-2.32.html | Stocks End Mixed; Dow Up by 2.32 | False | By Phillip H. Wiggins | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/business/unilever-group-of-companies-reports-earnings-for-qtr-to-dec-31.html | UNILEVER GROUP OF COMPANIES reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/second-justice-gets-a-death-threat-by-mail.html | SECOND JUSTICE GETS A DEATH THREAT BY MAIL | False | | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/world/russian-warns-of-response.html | RUSSIAN WARNS OF RESPONSE | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/tose-reportedly-agrees-to-sell-eagles.html | TOSE REPORTEDLY AGREES TO SELL EAGLES | False | By Michael Janofsky | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/arts/the-pop-life-new-disk-by-smiths-is-a-hit.html | THE POP LIFE; NEW DISK BY SMITHS IS A HIT | False | By Robert Palmer | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/stroth-rates-flutie-with-top-passers.html | STROTH RATES FLUTIE WITH TOP PASSERS | False | By William N. Wallace | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/marijuana-found-in-wreck.html | Marijuana Found in Wreck | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/sports/tourneys-can-bring-out-best-in-worst.html | TOURNEYS CAN BRING OUT BEST IN WORST | False | William C. Rhoden | 1985-03-08 | TX 1-534672 |
| 1985-03-06 | 1985-03-06 | https://www.nytimes.com/1985/03/06/us/how-lawmakers-voted-on-farm-aid.html | HOW LAWMAKERS VOTED ON FARM AID | False | AP | 1985-03-08 | TX 1-534672 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/emc-insurance-group-reports-earnings-for-qtr-to-dec-31.html | EMC INSURANCE GROUP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/limit-surtax-on-parking-koch-says.html | LIMIT SURTAX ON PARKING, KOCH SAYS | False | By Jesus Rangel | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/first-commercial-bancorp-reports-earnings-for-year-to-dec-31.html | FIRST COMMERCIAL BANCORP reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/finance-new-issues-new-york-city-prices-300-million-in-bonds.html | FINANCE/NEW ISSUES ; New York City Prices $300 Million in Bonds | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/lake-shore-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | LAKE SHORE MINES LTD reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/rethinking-design-of-car-dashboards.html | RETHINKING DESIGN OF CAR DASHBOARDS | False | By James Barron, Special To the New York Times | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/c-correction-075194.html | CORRECTION | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/the-city-rabbi-found-dead-in-his-apartment.html | THE CITY; Rabbi Found Dead In His Apartment | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/insider-reports.html | Insider Reports | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/rights-units-boycott-affirmative-action-hearings.html | RIGHTS UNITS BOYCOTT AFFIRMATIVE ACTION HEARINGS | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/maine-public-service-co-reports-earnings-for-year-to-dec-31.html | MAINE PUBLIC SERVICE CO reports earnings for Year to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/losses-grow-in-quarter-at-state-saving-banks.html | LOSSES GROW IN QUARTER AT STATE SAVING BANKS | False | By Robert A. Bennett | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/dance-joffrey-ballet-in-romeo-and-juliet.html | DANCE JOFFREY BALLET IN 'ROMEO AND JULIET' | False | By Anna Kisselgoff | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/finance-new-issues-leased-backed-sperry-unit-notes.html | FINANCE/NEW ISSUES; Leased-Backed Sperry Unit Notes | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/mckenna-helps-net-win.html | MCKENNA HELPS NET WIN | False | By Michael Martinez | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/briefing-new-rules-are-rules.html | BRIEFING ; New Rules Are Rules | False | By Phil Gailey and Marjorie Hunter | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/president-vetoes-bill-on-farm-aid-citing-the-deficit.html | PRESIDENT VETOES BILL ON FARM AID, CITING THE DEFICIT | False | By Bernard Weinraub, Special To the New York Times | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/pilots-agree-to-cross-picket-lines-in-strike-against-pan-american.html | PILOTS AGREE TO CROSS PICKET LINES IN STRIKE AGAINST PAN AMERICAN | False | By Agis Salpukas | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-shrouded-galoshes-beat-space-trucks-072508.html | Shrouded Galoshes Beat 'Space Trucks' | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/abroad-at-home-the-real-shultz.html | ABROAD AT HOME; THE REAL SHULTZ? | False | By Anthony Lewis | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/lawyers-deny-crisis-in-medical-malpractice-insurance.html | LAWYERS DENY CRISIS IN MEDICAL MALPRACTICE INSURANCE | False | By Stuart Taylor Jr. | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-dec-31.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/usfl-final-at-meadowlands.html | U.S.F.L. Final At Meadowlands | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/una-corp-reports-earnings-for-qtr-to-jan-31.html | UNA CORP reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/cfa-pact-extended-abc-tv-reached-agreement-with-the-college-football-association.html | C.F.A. Pact Extended ABC-TV reached agreement with the College Football Association | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/state-permits-private-companies-to-begin-selling-pay-telephones.html | STATE PERMITS PRIVATE COMPANIES TO BEGIN SELLING PAY TELEPHONES | False | By Lisa Belkin | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/opinion/l-physician-s-complaint-real-or-imagined-072513.html | PHYSICIAN'S COMPLAINT REAL OR IMAGINED? | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/former-lawyer-says-he-paid-off-judges-in-medical-lawsuits.html | FORMER LAWYER SAYS HE PAID OFF JUDGES IN MEDICAL LAWSUITS | False | By Selwyn Raab | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/critic-s-notebook-new-interpretations-of-vivaldi-s-four-seasons.html | CRITIC'S NOTEBOOK; NEW INTERPRETATIONS OF VIVALDI'S 'FOUR SEASONS' | False | By John Rockwell | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/wainoco-oil-corp-reports-earnings-for-qtr-to-dec-31.html | WAINOCO OIL CORP reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/movies/hoopla-winds-down-at-french-film-festival.html | HOOPLA WINDS DOWN AT FRENCH FILM FESTIVAL | False | By Nan Robertson | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-dec-31.html | WILLCOX & GIBBS INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/cml-group-reports-earnings-for-qtr-to-feb-2.html | CML GROUP reports earnings for Qtr to Feb 2 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/movies/tv-review-the-presidents-planes.html | TV REVIEW; THE PRESIDENTS' PLANES | False | By John Corry | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/arts/books-o-canada.html | Books: O Canada | False | By Peter C. Newman | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/transcript-of-reagan-s-comments-on-farm-veto.html | TRANSCRIPT OF REAGAN'S COMMENTS ON FARM VETO; | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/the-region-scalp-is-tested-in-fugitive-case.html | THE REGION; Scalp Is Tested In Fugitive Case | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/sports/russians-capture-world-pairs-title.html | Russians Capture World Pairs Title | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/us-says-israelis-show-little-gain-in-economic-plan.html | U.S. SAYS ISRAELIS SHOW LITTLE GAIN IN ECONOMIC PLAN | False | By Bernard Gwertzman , Special To the New York Times | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/nyregion/edward-m-berman.html | EDWARD M. BERMAN | False | | 1985-03-08 | TX 1-534673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/books/books-of-the-times-073053.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/business-people-president-of-pabst-planning-to-leave.html | BUSINESS PEOPLE ; President of Pabst Planning to Leave | False | By Kenneth N. Gilpin and Todd S. Purdum | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/western-union-telegraph-co-reports-earnings-for-qtr-to-dec-31.html | WESTERN UNION TELEGRAPH CO reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/us/contract-is-nullified-for-work-on-a-road-to-library-of-carter.html | CONTRACT IS NULLIFIED FOR WORK ON A ROAD TO LIBRARY OF CARTER | False | AP | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/world/around-the-world-holdouts-in-mine-strike-dwindling-in-britain.html | AROUND THE WORLD; Holdouts in Mine Strike Dwindling in Britain | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/garden/in-boston-renovating-an-1807-classic.html | IN BOSTON, RENOVATING AN 1807 CLASSIC | False | By Michaele Weissman | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/compucare-inc-reports-earnings-for-qtr-to-dec-31.html | COMPUCARE INC reports earnings for Qtr to Dec 31 | False | | 1985-03-08 | TX 1-534673 |
| 1985-03-07 | 1985-03-07 | https://www.nytimes.com/1985/03/07/business/diversified-industries-inc-reports-earnings-for-qtr-to-jan-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to Jan 31 | False | | 1985-03-08 | TX 1-534673 |